# EXHIBIT 1

# In The Matter Of:

*SH-605012-AA _REVEALSeriesTeaser*

*July 12, 2021*



DORIS O. WONG
ASSOCIATES, INC.

COURT REPORTERS

50 Franklin St., Boston, MA 02110
Phone (617) 426-2432

*Original File MARKETING VIDEO Series Teaser.txt*
*Min-U-Script® with Word Index*

**- July 12, 2021**

Pages 1 - 4

SH-605012-AA _REVEALSeriesTeaser

(Video file transcribed on July 12, 2021 by

Laura E. Antoniotti, RPR)

**Doris O. Wong Associates, Inc.**

- **July 12, 2021**

2

SAM CONAWAY:  The impetus for creating LOTUS was that you can really release it when you want to.  With other valves, you can't do that.

DR. DEAN KEREIAKES:  You can completely deploy the valve and completely recapture and redeploy.

DR. JOSEPH CHOO:  It's really the best system to decrease the anxiety of the operator and really optimizing the outcomes in terms of placement.

DR. IAN MEREDITH:  So the beauty of LOTUS Edge, knowing that you're going to finish well, knowing the result is going to be great, it's going to give the physician confidence.

KEVIN BALLINGER:  It's going to really transform our company and our division in ways that many don't see in an entire career.

NIAMH BREW:  We wanted to keep all the benefits of the repositionability, the mechanical expansion of the valve, and we kind of build on it; make it a simpler device to use.

SPEAKER:  Great.  Beautiful result. Beautiful result.

DR. CHRISTOPHER MEDURI:  Mr. Brady had an

**Doris O. Wong Associates, Inc.**

**- July 12, 2021**

3

excellent result.  He was active again.  No breathing difficulties anymore.

ALLEN BRADY:  It's like getting a new lease on life.  All of a sudden, you can go out there and go up and down the stairs.  You can go play golf.  It's like 20 years ago.

DARRAGH COLGAN:  This product is more than a product to the team that's working on this.  In some ways, it's a vocation.

MICHELLE COEN:  We're absolutely trying to make the world a better place.  We're trying to save lives.  We really believe in it.

SPEAKER:  You've got a new valve.  It looks really good, okay?  Hang in there.

**Doris O. Wong Associates, Inc.**

- July 12, 2021

4

C E R T I F I C A T E

I, Laura E. Antoniotti, Registered Professional Reporter, do hereby certify that the foregoing transcript is a true and accurate transcription to the best of my ability of the video file provided to me by Timothy Holden, Skadden, Arps, Slate, Meagher & Flom, LLP.

Laura E. Antoniotti

Registered Professional Reporter

- - - -

**- July 12, 2021**

D I S C L A I M E R

   This transcript in any format is a confidential communication between Doris O. Wong Associates, Inc., a professional court reporting firm, and the parties to this matter and their counsel.  Any reproduction or distribution of this transcript without the express permission of the parties is a violation of this confidentiality.  To fulfill any request to the court reporter for an additional copy or copies from persons or entities without standing in this matter will require the consent of the parties and/or counsel and/or a court order for such delivery.

**Doris O. Wong Associates, Inc.**

SH-605012-AA _REVEALSeriesTeaser

July 12, 2021

## A

absolutely (1)
3:10
active (1)
3:1
again (1)
3:1
ago (1)
3:6
ALLEN (1)
3:3
anxiety (1)
2:8
anymore (1)
3:2

## B

BALLINGER (1)
2:15
Beautiful (2)
2:22,23
beauty (1)
2:11
benefits (1)
2:19
best (1)
2:7
better (1)
3:11
Brady (2)
2:24;3:3
breathing (1)
3:2
BREW (1)
2:18
build (1)
2:20

## C

can (4)
2:2,4;3:4,5
career (1)
2:17
CHOO (1)
2:7
CHRISTOPHER (1)
2:24
COEN (1)
3:10
COLGAN (1)
3:7
company (1)
2:16
completely (2)
2:4,5
CONAWAY (1)
2:1
confidence (1)
2:14

creating (1)
2:1

## D

DARRAGH (1)
3:7
DEAN (1)
2:4
decrease (1)
2:8
deploy (1)
2:5
device (1)
2:21
difficulties (1)
3:2
division (1)
2:16
down (1)
3:5
DR (4)
2:4,7,11,24

## E

Edge (1)
2:12
entire (1)
2:17
excellent (1)
3:1
expansion (1)
2:20

## F

finish (1)
2:12

## G

golf (1)
3:5
good (1)
3:14
great (2)
2:13,22

## H

Hang (1)
3:14

## I

IAN (1)
2:11
impetus (1)
2:1

## J

JOSEPH (1)
2:7

## K

keep (1)
2:18
KEREIAKES (1)
2:4
KEVIN (1)
2:15
kind (1)
2:20
knowing (2)
2:12,13

## L

lease (1)
3:3
life (1)
3:4
lives (1)
3:12
looks (1)
3:13
LOTUS (2)
2:2,11

## M

many (1)
2:17
mechanical (1)
2:19
MEDURI (1)
2:24
MEREDITH (1)
2:11
MICHELLE (1)
3:10
more (1)
3:7

## N

new (2)
3:3,13
NIAMH (1)
2:18

## O

operator (1)
2:8
optimizing (1)
2:9
out (1)
3:4
outcomes (1)
2:9

## P

physician (1)
2:14
place (1)
3:11
placement (1)
2:10
play (1)
3:5
product (2)
3:7,8

## R

really (6)
2:2,7,9,15;3:12,14
recapture (1)
2:5
redeploy (1)
2:6
release (1)
2:2
repositionability (1)
2:19
result (4)
2:13,22,23;3:1

## S

SAM (1)
2:1
save (1)
3:11
simpler (1)
2:21
SPEAKER (2)
2:22;3:13
stairs (1)
3:5
sudden (1)
3:4
system (1)
2:8

## T

team (1)
3:8
terms (1)
2:9
transform (1)
2:16
trying (2)
3:10,11

## U

up (1)
3:5
use (1)
2:21

## V

valve (3)
2:5,20;3:13
valves (1)
2:3
vocation (1)
3:9

## W

ways (2)
2:16;3:9
working (1)
3:8
world (1)
3:11

## Y

years (1)
3:6

## 2

20 (1)
3:6

# In The Matter Of:

*SH-605013-AA REVEAL Video - Episode 1*

*July 12, 2021*



DORIS O. WONG
ASSOCIATES, INC.
COURT REPORTERS

50 Franklin St., Boston, MA 02110
Phone (617) 426-2432

*Original File MARKETING VIDEO Episode 1.txt*
*Min-U-Script® with Word Index*

**- July 12, 2021**

Pages 1 - 7

SH-605013-AA REVEAL Video - Episode 1

(Video file transcribed on July 12, 2021 by

Laura E. Antoniotti, RPR)

**Doris O. Wong Associates, Inc.**

- July 12, 2021

2

DR. IAN MEREDITH:  The story of LOTUS Edge is a perfect embodiment of the core values of the company, the winning spirit, the caring, the teamwork.  All of the dedicated engineers, the collective wisdom of all of the talents and skills pooled here to bring LOTUS Edge to life.

In this series, we're going to shine a light on the technology, its subtleties, its sophistication, the people behind the program. We'll see physicians in action.  We'll discuss next generation technology and the road ahead.  This is the time for LOTUS Edge.  This is Reveal.

Transcatheter aortic valve replacement has now become the standard of care for most patients with severe aortic valve stenosis.  Patients who are frail and more vulnerable to the complications of surgery can be relieved from this, condition, and beautifully, by simple and minimally invasive technology and live a normal natural life.

So transcatheter technology has worked extremely well, but it hasn't been without its limitations.

SHAWN McCARTHY:  Before TAVR, it depended on what type of risk patient you were.  So for those

**Doris O. Wong Associates, Inc.**

high and extreme risk patients, surgery wasn't an option.  Today we offer a very safe and effective procedure for a subset of all patients; those with high and extreme risk.

SAM CONAWAY:  These patients historically would have to have open heart surgery and now, they just have a small incision in their groin.

SHAWN McCARTHY:  What really compelled us to invest in this landscape was the opportunity for us to provide a more controlled and predictable procedure, so could we come forward and bring an innovation into the marketplace that would allow physicians to see exactly how these valves will operate and function before we ever leave that valve behind.

SAM CONAWAY:  The impetus for creating LOTUS was that you can really release it when you want to.  With other valves, you can't do that.

KEVIN BALLINGER:  I think it's important to have a TAVR device where you can be comfortable to be able to position it exactly where you want it, to reposition, recapture.  Really with LOTUS Edge, you're never at the point of no return.

SHAWN McCARTHY:  The technology in terms of

**- July 12, 2021**

4

what LOTUS Edge has to offer; for example, the adaptive seal so that, in fact, we can really maintain the lowest PVL rates on the planet.

KEVIN BALLINGER:  The engineers have done a really good job making something that's very complex feel really simple for the end users.  That's what happens with the best types of engineering feats -- the ability for a technology to do some things that are very precise -- and I think LOTUS Edge brings that experience to the physician.

SEAN GILLIGAN:  These are very sick patients, but the environment for the whole staff is more relaxed, and I think that lends itself to better outcomes overall and that's a huge motivator. But you also want to equip the operators who have to do these procedures with the best technology possible where there's the opportunity for least amount of mistakes.

Most of the technologies that are out there today, you don't have the opportunity of doing a redo.  The opportunity with LOTUS is that you do.

**Doris O. Wong Associates, Inc.**

**- July 12, 2021**

5

No two patients are the same.  The clinical setting is different.  The disease morphologies are different.  That in itself creates a demand for better technologies that can treat more patients with better outcomes.  In that regard, I consider that we're on the front edge of a novel journey that's going to go for many, many years to come.

SAM CONAWAY:  Whenever you create these devices, there's always some hiccups along the way, some things you need to modify because we wanted to get the perfect device to the marketplace.

I had a chance to go to Galway, and we sent one of our best leaders over there, Sean Gilligan, to see that engineering team work on this technology.

SEAN GILLIGAN:  Product development is a journey of discovery.  Every time you learn something new, it can propel you forward or it can set you back emotionally, taking an introspective look and saying even though it might be okay and we feel good about it, how do we make it better?

DARRAGH COLGAN:  This product is more than a product to the team that's working on this.  In some ways, it's a vocation.

**Doris O. Wong Associates, Inc.**

**- July 12, 2021**

6

MICHELLE COEN:  We're absolutely trying to make the world a better place.  We're trying to save lives.  We really believe in it.

NIAMH BREW:  We wanted to keep all the benefits of the repositionability, the mechanical expansion of the valve.  In general, what we've done is make the device more robust to more patients, more clinical scenarios.

**Doris O. Wong Associates, Inc.**

- **July 12, 2021**

7

                    C E R T I F I C A T E

          I, Laura E. Antoniotti, Registered

Professional Reporter, do hereby certify that the

foregoing transcript is a true and accurate

transcription to the best of my ability of the video

file provided to me by Timothy Holden, Skadden,

Arps, Slate, Meagher & Flom, LLP.


                    _Laura E. Antoniotti_


                    Laura E. Antoniotti

               Registered Professional Reporter




                    -   -   -   -

**Doris O. Wong Associates, Inc.**

- July 12, 2021

D I S C L A I M E R

This transcript in any format is a confidential communication between Doris O. Wong Associates, Inc., a professional court reporting firm, and the parties to this matter and their counsel.  Any reproduction or distribution of this transcript without the express permission of the parties is a violation of this confidentiality.  To fulfill any request to the court reporter for an additional copy or copies from persons or entities without standing in this matter will require the consent of the parties and/or counsel and/or a court order for such delivery.

**Doris O. Wong Associates, Inc.**

**A**

ability (1)
4:11
able (1)
3:21
absolutely (1)
6:1
action (1)
2:10
adaptive (1)
4:2
ahead (1)
2:11
allow (1)
3:12
along (1)
5:9
always (1)
5:9
amount (1)
4:21
aortic (2)
2:13,15

**B**

back (1)
5:19
BALLINGER (2)
3:19;4:7
beautifully (1)
2:18
become (1)
2:14
behind (2)
2:9;3:15
benefits (1)
6:5
best (3)
4:10,19;5:13
better (5)
4:17;5:4,5,21;6:2
BREW (1)
6:4
bring (2)
2:6;3:11
brings (1)
4:12
brought (1)
4:6

**C**

can (9)
2:17;3:17,20;4:2,4,
5;5:4,18,18
care (1)
2:14
caring (1)
2:3
chance (1)

5:12
clinical (2)
5:1;6:8
COEN (1)
6:1
COLGAN (1)
5:22
collective (1)
2:5
comfortable (1)
3:20
company (1)
2:3
compelled (1)
3:8
complex (1)
4:8
complications (1)
2:16
CONAWAY (3)
3:5,16;5:8
condition (1)
2:17
consider (1)
5:5
controlled (1)
3:10
core (1)
2:2
create (1)
5:8
creates (1)
5:3
creating (1)
3:16

**D**

DARRAGH (1)
5:22
dedicated (1)
2:4
demand (1)
5:3
depended (1)
2:23
development (1)
5:16
device (3)
3:20;5:11;6:7
devices (1)
5:9
different (2)
5:2,3
discovery (1)
5:17
discuss (1)
2:10
disease (1)
5:2
done (2)
4:7;6:6
DR (1)

2:1

**E**

Edge (7)
2:1,6,12;3:22;4:1,
12;5:6
effect (1)
4:5
effective (1)
3:2
embodiment (1)
2:2
emotionally (1)
5:19
end (1)
4:9
engineering (2)
4:10;5:14
engineers (2)
2:4;4:7
environment (1)
4:15
equip (1)
4:18
even (1)
5:20
exactly (2)
3:13,21
example (1)
4:1
expansion (1)
6:6
experience (1)
4:13
extreme (2)
3:1,4
extremely (1)
2:21

**F**

fact (1)
4:2
feats (1)
4:10
feel (2)
4:9;5:21
forward (3)
3:11;4:6;5:18
frail (1)
2:16
front (1)
5:6
function (1)
3:14

**G**

Galway (1)
5:12
general (1)
6:6

generation (1)
2:11
GILLIGAN (3)
4:14;5:13,16
good (2)
4:8;5:21
groin (1)
3:7

**H**

happens (1)
4:10
heart (1)
3:6
hiccups (1)
5:9
high (2)
3:1,4
historically (1)
3:5
huge (1)
4:17

**I**

IAN (1)
2:1
impetus (1)
3:16
important (1)
3:19
incision (1)
3:7
influence (1)
4:4
innovation (2)
3:12;4:6
into (1)
3:12
introspective (1)
5:19
invasive (1)
2:18
invest (1)
3:9

**J**

job (1)
4:8
journey (2)
5:6,17

**K**

keep (1)
6:4
KEVIN (2)
3:19;4:7

**L**

landscape (1)
3:9
leaders (1)
5:13
leaks (1)
4:4
learn (1)
5:17
least (1)
4:20
leave (1)
3:14
lends (1)
4:16
life (2)
2:6,19
light (1)
2:8
limitations (1)
2:22
live (1)
2:19
lives (1)
6:3
look (1)
5:20
LOTUS (8)
2:1,6,12;3:17,22;
4:1,12,24
lowest (1)
4:3

**M**

maintain (1)
4:3
making (1)
4:8
many (2)
5:7,7
marketplace (2)
3:12;5:11
McCARTHY (3)
2:23;3:8,24
mechanical (1)
6:5
MEREDITH (1)
2:1
MICHELLE (1)
6:1
might (1)
5:20
minimally (1)
2:18
mistakes (1)
4:21
modify (1)
5:10
more (8)
2:16;3:10;4:16;5:4,
22;6:7,7,8
morphologies (1)
5:2

SH-605013-AA REVEAL Video - Episode 1

July 12, 2021

mortality (1)
4:5
most (2)
2:14;4:22
motivator (1)
4:17

**N**

natural (1)
2:19
need (1)
5:10
new (1)
5:18
next (1)
2:10
NIAMH (1)
6:4
normal (1)
2:19
novel (1)
5:6

**O**

occurring (1)
4:5
offer (2)
3:2;4:1
one (1)
5:13
open (1)
3:6
operate (1)
3:14
operators (1)
4:18
opportunity (4)
3:9;4:20,23,24
option (1)
3:2
out (1)
4:22
outcomes (2)
4:17;5:5
over (1)
5:13
overall (1)
4:17

**P**

patient (1)
2:24
patients (9)
2:14,15;3:1,3,5;
4:15;5:1,4;6:7
people (1)
2:9
perfect (2)
2:2;5:11
physician (1)

4:13
physicians (2)
2:10;3:13
place (1)
6:2
planet (1)
4:3
point (1)
3:23
pooled (1)
2:6
position (1)
3:21
possible (1)
4:20
precise (1)
4:12
predictable (1)
3:10
prevent (1)
4:4
procedure (2)
3:3,11
procedures (1)
4:19
Product (3)
5:16,22,23
program (1)
2:9
propel (1)
5:18
provide (1)
3:10
PVL (1)
4:3

**R**

rates (1)
4:3
really (7)
3:8,17,22;4:2,8,9;
6:3
recapture (1)
3:22
redo (1)
4:24
regard (1)
5:5
relaxed (1)
4:16
release (1)
3:17
relieved (1)
2:17
replacement (1)
2:13
reposition (1)
3:22
repositionability (1)
6:5
return (1)
3:23

Reveal (1)
2:12
risk (3)
2:24;3:1,4
road (1)
2:11
robust (1)
6:7

**S**

safe (1)
3:2
SAM (3)
3:5,16;5:8
same (1)
5:1
save (1)
6:2
saying (1)
5:20
scenarios (1)
6:8
seal (1)
4:2
SEAN (3)
4:14;5:13,16
sent (1)
5:12
series (1)
2:7
set (1)
5:19
setting (1)
5:2
severe (1)
2:15
SHAWN (3)
2:23;3:8,24
shine (1)
2:7
sick (1)
4:14
simple (2)
2:18;4:9
skills (1)
2:5
small (1)
3:7
sophistication (1)
2:9
spirit (1)
2:3
staff (1)
4:15
standard (1)
2:14
stenosis (1)
2:15
story (1)
2:1
subset (1)
3:3

subtleties (1)
2:8
surgery (3)
2:17;3:1,6

**T**

talents (1)
2:5
TAVR (2)
2:23;3:20
team (2)
5:14,23
teamwork (1)
2:4
technologies (2)
4:22;5:4
technology (8)
2:8,11,19,20;3:24;
4:11,19;5:15
terms (1)
3:24
though (1)
5:20
Today (2)
3:2;4:23
Transcatheter (2)
2:13,20
treat (1)
5:4
trying (2)
6:1,2
two (1)
5:1
type (1)
2:24
types (1)
4:10

**U**

users (1)
4:9

**V**

values (1)
2:2
valve (4)
2:13,15;3:14;6:6
valves (2)
3:13,18
vocation (1)
5:24
vulnerable (1)
2:16

**W**

way (1)
5:9
ways (1)
5:24

Whenever (1)
5:8
whole (1)
4:15
winning (1)
2:3
wisdom (1)
2:5
without (1)
2:21
work (1)
5:14
worked (1)
2:20
working (1)
5:23
world (1)
6:2

**Y**

years (1)
5:7

# In The Matter Of:

*SH-605014-AA - Episode 2*

*July 12, 2021*



**DORIS O. WONG
ASSOCIATES, INC.**

COURT REPORTERS

50 Franklin St., Boston, MA 02110
Phone (617) 426-2432

*Original File MARKETING VIDEO Episode 2.txt*
*Min-U-Script® with Word Index*

**- July 12, 2021**

Pages 1 - 8

SH-605014-AA - Episode 2

(Video file transcribed on July 12, 2021 by

Laura E. Antoniotti, RPR)

**Doris O. Wong Associates, Inc.**

- **July 12, 2021**

2

DR. IAN MEREDITH:  We're here at Galway, which is the largest of the BSC production plants. And inside this building, all the most important cardiovascular products are actually made and distributed all around the world.

Galway is the heart and soul of the Boston Scientific cardiovascular endeavor and the heart and soul of the LOTUS Edge program.  The people here are true embodiment of the winning spirit and the culture of Boston Scientific, and what we've seen here in the development of LOTUS Edge is extraordinary grit and resilience in order to get the job done.

To understand the true genius of the device, you really have to understand the people, their dedication, their passion, and understand how the team have actually done this because this is just as much a human story as it is a feat of engineering.

MICHELLE COEN:  My name is Michelle Coen, and I'm a process development engineer working on LOTUS Edge.  We're absolutely trying to make the world a better place.  We're trying to save lives. We really believe in it.

**Doris O. Wong Associates, Inc.**

3

I have a son and a husband, and it does mean that sometimes they see less of me than I would like.  But it's because of them.  They enable me to do this every single day.

My son thinks it's brilliant that I'm making medical devices.  Two years old I'd ask him, "What do you think I do?"  And he'd say, "You're making medical mices."  And I was like, "No, medical devices," and I explained to him about the heart, and he's actually got interest in it.

Because of the challenges we've had on LOTUS Edge, you had to pick yourself up and pick up your teammates, and I feel right now at this moment in time, I feel that this is has been (indiscernible).

I always take pride in my work, but I feel enormous pride in my process development team and in the structured heart team.  The team are very, very driven, and I suppose once a team is driven, nothing is going to stop them achieving their goals.

NIAMH BREW:  People have probably spent more time with their work colleagues than their families in the last few years, so we've definitely become close.  I think that's just what happens when

- **July 12, 2021**

4

you work so closely with everyone and everyone is so passionate about what they're doing.

DARRAGH COLGAN:  This team is one of the most committed teams I've worked with, and the commitment to that team is to continuously look for ways to improve the device.

LOTUS Edge was really built on the pioneering technology of the LOTUS platform, and really what was pioneering about that technology is it gave great control and great outcomes.  There's a predictable placement.  It's fully repositionable, fully recapturable.  You know your outcome before you release the valve.

We really wanted to build on that, but we knew we could really improve certain elements of procedure, customer experience, and the implant itself, so the LOTUS Edge technology really set out to enhance those features.  This product is more than a product to the team that's working on this. In some ways, it's a vocation.

SPEAKER:  I think it would be good if you all throw down what ideas you think we should explore to make sure we're not missing anything.

NIAMH BREW:  We wanted to keep all the

**Doris O. Wong Associates, Inc.**

benefits of the repositionability, the mechanical expansion of the valve, and we kind of build on it, make it a simpler device to use. So we've done things like increase the flexibility to make it more deliverable for the physicians.

DARRAGH COLGAN: And to that end, we included radiopaque market bands and bolt the locking components to ensure that a physician could reliably and easily identify that the valve was locked and ready for release. And then we looked at the implant itself and decided what design changes we could make there to enhance performance.

The primary goal that we had was to reduce pacemaker rates, so we developed a Depth Guard technology which significantly reduced foreshortening of the valve and the LVLT and took a lot of the forces off the septum, and that Depth Guard technology became the key part of the valve implant changes we made.

NIAMH BREW: In general, what we've done is

**- July 12, 2021**

6

make the device more robust to more patients, more clinical scenarios.

DARRAGH COLGAN:  So this enables the physician to have something that they don't have with any other valve, which is complete control, complete knowledge of their outcome before they decide to release the valve.

MICHELLE COEN:  As a process development engineer, I essentially do a handshake between the design and the manufacturer.  We ensure whatever that the design is that we can manufacture it.  We will take that then through the validation process, through design verification, and ensure then that we have a working product at the end of it before we hand it off then into commercial.

In Clean Room 11 in the Galway facility, we've tested more product than we've ever tested before for LOTUS itself, so we know the product is actually really, really good, so that gives us huge confidence to go to that next step, which is your clinical implants.

SPEAKER:  I think the iterations that have been made in this second generation with Edge really make it much easier as an operator.

**Doris O. Wong Associates, Inc.**

**- July 12, 2021**

7

SPEAKER:  Wow, great.  Beautiful result. Beautiful result.

DR. IAN SAREMBOCK:  Being able to more efficiently lock, to visualize better, are all positives for patients.

SPEAKER:  How are you feeling there, girl? Whoa.  You've got a new valve.  It looks really good, okay?

SPEAKER:  It's really the best system to decrease the anxiety of the operator and really optimizing the outcomes in terms of placement.

**Doris O. Wong Associates, Inc.**

- July 12, 2021

8

CERTIFICATE

I, Laura E. Antoniotti, Registered Professional Reporter, do hereby certify that the foregoing transcript is a true and accurate transcription to the best of my ability of the video file provided to me by Timothy Holden, Skadden, Arps, Slate, Meagher & Flom, LLP.

Laura E. Antoniotti

Registered Professional Reporter

- - - -

**Doris O. Wong Associates, Inc.**

- **July 12, 2021**

D I S C L A I M E R

This transcript in any format is a confidential communication between Doris O. Wong Associates, Inc., a professional court reporting firm, and the parties to this matter and their counsel.  Any reproduction or distribution of this transcript without the express permission of the parties is a violation of this confidentiality.  To fulfill any request to the court reporter for an additional copy or copies from persons or entities without standing in this matter will require the consent of the parties and/or counsel and/or a court order for such delivery.

**Doris O. Wong Associates, Inc.**

SH-605014-AA - Episode 2

July 12, 2021

**A**

able (1)
7:3
absolutely (1)
2:22
achieving (1)
3:20
actually (4)
2:4,17;3:10;6:19
always (1)
3:16
anxiety (1)
7:10
around (1)
2:5

**B**

bands (1)
5:11
Beautiful (2)
7:1,2
became (1)
5:22
become (1)
3:24
benefits (1)
5:1
best (1)
7:9
better (2)
2:23;7:4
bolt (1)
5:11
Boston (2)
2:6,10
BREW (3)
3:21;4:24;5:24
brilliant (1)
3:5
BSC (1)
2:2
build (2)
4:14;5:2
building (1)
2:3
built (1)
4:7

**C**

can (1)
6:11
cardiovascular (2)
2:4,7
certain (1)
4:15
challenges (1)
3:11
changes (2)
5:15,23

Clean (1)
6:16
clinical (2)
6:2,21
close (1)
3:24
closely (1)
4:1
Coen (3)
2:20,20;6:8
COLGAN (3)
4:3;5:10;6:3
colleagues (1)
3:22
commercial (1)
6:15
commitment (1)
4:5
committed (1)
4:4
complete (2)
6:5,6
components (1)
5:12
confidence (1)
6:20
continues (1)
5:8
continuously (1)
4:5
control (2)
4:10;6:5
culture (1)
2:10
customer (1)
4:16

**D**

DARRAGH (3)
4:3;5:10;6:3
day (1)
3:4
decide (1)
6:7
decided (1)
5:15
decrease (1)
7:10
dedication (1)
2:16
definitely (1)
3:23
deliverable (1)
5:5
Depth (2)
5:18,21
design (4)
5:15;6:10,11,13
developed (1)
5:18
development (4)
2:11,21;3:17;6:8

device (4)
2:15;4:6;5:3;6:1
devices (2)
3:6,9
distributed (1)
2:5
done (4)
2:13,17;5:3,24
down (1)
4:22
DR (2)
2:1;7:3
driven (2)
3:19,19

**E**

easier (1)
6:24
easily (1)
5:13
Edge (7)
2:8,11,22;3:12;4:7,
17;6:23
efficiency (1)
5:8
efficiently (1)
7:4
elements (1)
4:15
embodiment (1)
2:9
enable (1)
3:3
enables (1)
6:3
end (2)
5:10;6:14
endeavor (1)
2:7
engineer (2)
2:21;6:9
engineering (1)
2:19
enhance (2)
4:18;5:16
enormous (1)
3:17
ensure (3)
5:12;6:10,13
essentially (1)
6:9
everyone (2)
4:1,1
expansion (1)
5:2
experience (1)
4:16
explained (1)
3:9
explore (1)
4:23
extraordinary (1)

2:12

**F**

facility (1)
6:16
families (1)
3:23
feat (1)
2:18
features (1)
4:18
feel (3)
3:13,14,16
feeling (1)
7:6
few (1)
3:23
flexibility (1)
5:4
forces (1)
5:21
foreshortening (1)
5:20
fully (2)
4:11,12

**G**

Galway (3)
2:1,6;6:16
gave (1)
4:10
general (1)
5:24
generation (1)
6:23
genius (1)
2:14
girl (1)
7:6
gives (1)
6:19
goal (1)
5:17
goals (1)
3:20
good (3)
4:21;6:19;7:8
great (3)
4:10,10;7:1
grit (1)
2:12
Guard (2)
5:18,22

**H**

hand (1)
6:15
handshake (1)
6:9
happens (1)

3:24
heart (4)
2:6,7;3:9,18
huge (1)
6:19
human (1)
2:18
husband (1)
3:1

**I**

IAN (2)
2:1;7:3
ideas (1)
4:22
identify (1)
5:13
implant (3)
4:16;5:15,23
implants (1)
6:21
important (1)
2:3
improve (2)
4:6,15
improved (1)
5:7
included (1)
5:11
increase (1)
5:4
indiscernible (1)
3:15
inside (1)
2:3
interest (1)
3:10
into (2)
5:6;6:15
iterations (1)
6:22

**J**

job (1)
2:13

**K**

keep (1)
4:24
key (1)
5:22
kind (1)
5:2
knew (1)
4:15
knowledge (1)
6:6

**L**

**largest (1)**
2:2
**last (1)**
3:23
**less (1)**
3:2
**lives (1)**
2:23
**lock (1)**
7:4
**locked (1)**
5:14
**locking (2)**
5:8,12
**look (1)**
4:5
**looked (1)**
5:14
**looks (1)**
7:7
**lot (1)**
5:21
**LOTUS (8)**
2:8,11,22;3:12;4:7,
8,17;6:18
**LVLT (1)**
5:20

**M**

**making (2)**
3:6,8
**manufacture (1)**
6:11
**manufacturer (1)**
6:10
**market (1)**
5:11
**mean (1)**
3:2
**mechanical (1)**
5:1
**mechanism (1)**
5:8
**medical (3)**
3:6,8,8
**MEREDITH (1)**
2:1
**mices (1)**
3:8
**Michelle (3)**
2:20,20;6:8
**missing (1)**
4:23
**moment (1)**
3:13
**more (9)**
3:22;4:18;5:4,6;6:1,
1,1,17;7:3
**most (2)**
2:3;4:4
**much (2)**
2:18;6:24

**N**

**name (1)**
2:20
**need (1)**
5:7
**new (1)**
7:7
**next (1)**
6:20
**NIAMH (3)**
3:21;4:24;5:24

**O**

**Obviously (1)**
5:6
**off (2)**
5:21;6:15
**old (1)**
3:6
**once (1)**
3:19
**one (1)**
4:3
**operator (2)**
6:24;7:10
**optimizing (1)**
7:11
**order (1)**
2:12
**out (1)**
4:17
**outcome (2)**
4:12;6:6
**outcomes (2)**
4:10;7:11

**P**

**pacemaker (1)**
5:18
**part (1)**
5:22
**passion (1)**
2:16
**passionate (1)**
4:2
**patients (2)**
6:1;7:5
**people (3)**
2:8,15;3:21
**performance (1)**
5:16
**physician (2)**
5:12;6:4
**physicians (1)**
5:5
**pick (2)**
3:12,12
**pioneering (2)**
4:8,9

**place (1)**
2:23
**placement (2)**
4:11;7:11
**plants (1)**
2:2
**platform (1)**
4:8
**positives (1)**
7:5
**predictable (1)**
4:11
**pride (2)**
3:16,17
**primary (1)**
5:17
**probably (1)**
3:21
**procedure (1)**
4:16
**process (4)**
2:21;3:17;6:8,12
**product (5)**
4:18,19;6:14,17,18
**production (1)**
2:2
**products (1)**
2:4
**program (1)**
2:8

**R**

**radiopaque (1)**
5:11
**rates (1)**
5:18
**ready (1)**
5:14
**really (13)**
2:15,24;4:7,9,14,15,
17;6:19,19,23;7:7,9,
10
**recapturable (1)**
4:12
**reduce (1)**
5:17
**reduced (1)**
5:19
**release (3)**
4:13;5:14;6:7
**reliably (1)**
5:13
**repositionability (1)**
5:1
**repositionable (1)**
4:11
**resilience (1)**
2:12
**result (2)**
7:1,2
**right (1)**
3:13

**robust (1)**
6:1
**Room (1)**
6:16

**S**

**SAREMBOCK (1)**
7:3
**save (1)**
2:23
**scenarios (2)**
5:7;6:2
**Scientific (2)**
2:7,10
**second (1)**
6:23
**septum (1)**
5:21
**set (1)**
4:17
**significantly (1)**
5:19
**simpler (1)**
5:3
**single (1)**
3:4
**situation (1)**
5:9
**sometimes (1)**
3:2
**son (2)**
3:1,5
**soul (2)**
2:6,8
**SPEAKER (5)**
4:21;6:22;7:1,6,9
**spent (1)**
3:21
**spirit (1)**
2:9
**step (1)**
6:20
**stop (1)**
3:20
**story (1)**
2:18
**structured (1)**
3:18
**suppose (1)**
3:19
**sure (1)**
4:23
**system (1)**
7:9

**T**

**team (8)**
2:17;3:17,18,18,19;
4:3,5,19
**teammates (1)**
3:13

**teams (1)**
4:4
**technology (5)**
4:8,9,17;5:19,22
**terms (1)**
7:11
**tested (2)**
6:17,17
**throw (1)**
4:22
**took (1)**
5:20
**torturous (1)**
5:7
**true (2)**
2:9,14
**trying (2)**
2:22,23
**Two (1)**
3:6

**U**

**up (2)**
3:12,12
**use (1)**
5:3

**V**

**validation (1)**
6:12
**valve (8)**
4:13;5:2,13,20,22;
6:5,7;7:7
**verification (1)**
6:13
**visualize (1)**
7:4
**vocation (1)**
4:20

**W**

**ways (2)**
4:6,20
**Whoa (1)**
7:7
**winning (1)**
2:9
**work (4)**
3:16,22;4:1;5:9
**worked (1)**
4:4
**working (3)**
2:21;4:19;6:14
**world (2)**
2:5,23
**Wow (1)**
7:1

**Y**

**years (2)**
  3:6,23

**1**

**11 (1)**
  6:16

# In The Matter Of:

*SH-605015-AA - Episode 3*

*July 12, 2021*



DORIS O. WONG
ASSOCIATES, INC.

COURT REPORTERS

50 Franklin St., Boston, MA 02110
Phone (617) 426-2432

*Original File MARKETING VIDEO Episode 3.txt*
*Min-U-Script® with Word Index*

**- July 12, 2021**

1

Pages 1 - 8

SH-605015-AA - Episode 3

(Video file transcribed on July 12, 2021 by

Laura E. Antoniotti, RPR)

**Doris O. Wong Associates, Inc.**

**- July 12, 2021**

2

DR. IAN MEREDITH:  LOTUS Edge will make a big difference for physicians, a five-fold reduction in the risk of paravalvular leak, a far lower rate of disabling stroke.  The delivery catheter itself is more flexible, and it's also thinner so it moves more freely as you're traversing the abdominal aorta.

The valve, because of Depth Guard, will deploy in a different way.  It will actually anchor early.  They'll also notice radiopaque markers to make it easier to lock.  So the beauty of LOTUS Edge, knowing that you're going to finish well, know the result is going to be great, it's going to give the physician confidence to perfect the technique and get a good result.

STEPHANIE MAY:  We discuss the cases of the day.  We also look at all of their slides or films that we have gathered and figure out what they're doing before they ever go into the case.

DR. JOSEPH CHOO:  My sense is we should start off with a 25.

DR. DEAN KEREIAKES:  The only concern then, Joe, is heart block, right?  Meaning a larger valve potentially, putting the valve maybe a little lower.

**Doris O. Wong Associates, Inc.**

**- July 12, 2021**

3

DR. JOSEPH CHOO:  We're going to put in a 25 millimeter valve, but there are some measurements that would suggest maybe it should be a 27.

You know what?  This is a beautiful thing about the valve.  So we can put it in --

SPEAKER:  If we don't like it --

DR. JOSEPH CHOO:  -- and if we don't like it because of the way it looks, then we can take it out, right?

SPEAKER:  Right.

DR. JOSEPH CHOO:  So let's do the 25.

SPEAKER:  Dean, are you ready to go?  Just talk to me.

DR. JOSEPH CHOO:  That's a nice position there, Doug.  Leave it right there, okay?

SPEAKER:  Pulling back on the wire.

DR. JOSEPH CHOO:  Yeah, that's good.

SPEAKER:  There you go.  See it?  That's great.  Perfect position there.

DR. JOSEPH CHOO:  Our patient is in her 70s, but she's frail, lung disease.  This is another patient subset that will really do well with the LOTUS Edge.

STEPHANIE MAY:  A paravalvular leak in

**Doris O. Wong Associates, Inc.**

- **July 12, 2021**

4

permanent pacemakers tend to be what are our main problems, and I think this valve addresses all of those main problems.

SPEAKER:  Yeah, go on up.  I think you're going to have to rotate it.

DR. JOSEPH CHOO:  (Indiscernible) over here.

SPEAKER:  Put the back lights down, please. I'm going to cross into the ventricle.

SPEAKER:  Pressure is perfect.  Nice and slow.

DR. DEAN KEREIAKES:  The Depth Guard is really clearly a difference in this valve compared to the first gen.  Probably the biggest challenge at that time was trying to figure out if you locked it. You know, after you deploy it, you're looking at the cuff, the buckle, the post, which all of that process has been infinitely simplified.

SPEAKER:  That's very nice.  Very nice.  I think we're in a good spot, too, to lock it.

DR. JOSEPH CHOO:  I think the 25 was the right way to go there.

With the adaptive seal, it's much less likely to result in leakage around the valve.  That

**Doris O. Wong Associates, Inc.**

- July 12, 2021

5

doesn't happen.  The adaptive seal works.

BELINDA HANSON:  When we take our post aortic root shot, there really is completely no paravalvular leak.

SPEAKER:  Get the valve over a little bit just so you can see the ventricle, okay?

SPEAKER:  Ready?

SPEAKER:  Yep.  Wow.  Great.  Beautiful result.  Beautiful result.

DR. JOSEPH CHOO:  Very smooth delivery. Didn't have to push.  Didn't feel like you were jeopardizing the patient or causing any unnecessary risk to the patient.

I'm pretty convinced there is a huge difference there, and I think it makes a big impact in terms of the electrical stability of our patient.

SPEAKER:  That valve looks beautiful, guys.

DR. JOSEPH CHOO:  It looks really good.

SPEAKER:  It looks fantastic.

BELINDA HANSON:  With the LOTUS Edge, we've not experienced the dip in blood pressure.

DR. JOSEPH CHOO:  The control situation is wonderful.  The patient's blood pressures can be very stable throughout the whole course.  You don't

**Doris O. Wong Associates, Inc.**

6

need to chase yourself because the blood pressures are too low.

SPEAKER:  The pressure is perfect, guys. Very nice.

DR. DEAN KEREIAKES:  You don't have the intensity of rapid pacing.  If you have to partially recapture, it's not a big deal.  You can completely deploy the valve and completely recapture and redeploy.

DR. JOSEPH CHOO:  It's really the best system to decrease the anxiety of the operator and really optimizing the outcomes in terms of placement.

SPEAKER:  How are you feeling there, girl? Whoa.  You've got a new valve.  It looks really good, okay?  Hang in there.

BELINDA HANSON:  I would definitely recommend the LOTUS Edge.

DR. DEAN KEREIAKES:  I'd say it's a very valuable component of the armamentarium for TAVR.

DR. IAN SAREMBOCK:  By shortening the procedure time, you know, being able to more efficiently lock, being able to visualize better, being able to plan implantation more accurately are

- July 12, 2021

7

all positives for patients.

DR. DEAN KEREIAKES:  I think the iterations that have been made in this second generation with Edge really make it much easier as an operator. Making the procedure easier for the operator usually means the outcomes are better for the patient.

DR. CHRISTOPHER MEDURI:  Mr. Brady had an excellent result.  He had the TAVR procedure done on a Tuesday, was up and moving around later that day.

DIANNE BRADY:  His color is good, his energy level is great, and he's even offering to help me do chores around here.

ALLEN BRADY:  I just felt like a normal person.  Walking a couple of miles out there, the heart was ticking away.

DIANNE BRADY:  The LOTUS Edge for him was the answer.

DR. CHRISTOPHER MEDURI:  One way or another, I can use this in every case.  I know that I can get that perfect result with LOTUS Edge.

**Doris O. Wong Associates, Inc.**

8

                    C E R T I F I C A T E

        I, Laura E. Antoniotti, Registered

Professional Reporter, do hereby certify that the

foregoing transcript is a true and accurate

transcription to the best of my ability of the video

file provided to me by Timothy Holden, Skadden,

Arps, Slate, Meagher & Flom, LLP.

                    Laura E. Antoniotti

            Registered Professional Reporter

                    -   -   -   -

**Doris O. Wong Associates, Inc.**

**- July 12, 2021**

D I S C L A I M E R

    This transcript in any format is a confidential communication between Doris O. Wong Associates, Inc., a professional court reporting firm, and the parties to this matter and their counsel.  Any reproduction or distribution of this transcript without the express permission of the parties is a violation of this confidentiality.  To fulfill any request to the court reporter for an additional copy or copies from persons or entities without standing in this matter will require the consent of the parties and/or counsel and/or a court order for such delivery.

**Doris O. Wong Associates, Inc.**

SH-605015-AA - Episode 3

July 12, 2021

**A**

abdominal (1)
    2:6
able (3)
    6:22,23,24
accurately (1)
    6:24
actually (1)
    2:9
adaptive (2)
    4:23;5:1
addresses (1)
    4:2
ALLEN (1)
    7:13
anchor (1)
    2:9
anxiety (1)
    6:11
aorta (1)
    2:7
aortic (1)
    5:3
armamentarium (1)
    6:20
around (3)
    4:24;7:9,12
away (1)
    7:15

**B**

back (2)
    3:16;4:8
beautiful (4)
    3:4;5:8,9,17
beauty (1)
    2:11
BELINDA (3)
    5:2,20;6:17
best (1)
    6:10
better (2)
    6:23;7:6
big (3)
    2:2;5:15;6:7
biggest (1)
    4:14
bit (1)
    5:5
block (1)
    2:23
blood (3)
    5:21,23;6:1
Brady (4)
    7:7,10,13,16
buckle (1)
    4:17

**C**

can (7)
    3:5,8;5:6,23;6:7;
    7:19,20
case (2)
    2:19;7:19
cases (1)
    2:16
catheter (1)
    2:4
causing (1)
    5:12
challenge (1)
    4:14
chase (1)
    6:1
CHOO (13)
    2:20;3:1,7,11,14,17,
    20;4:6,21;5:10,18,22;
    6:10
chores (1)
    7:12
CHRISTOPHER (2)
    7:7,18
clearly (1)
    4:13
color (1)
    7:10
compared (1)
    4:13
completely (3)
    5:3;6:7,8
component (1)
    6:20
concern (1)
    2:22
confidence (1)
    2:14
control (1)
    5:22
convinced (1)
    5:14
couple (1)
    7:14
course (1)
    5:24
cross (1)
    4:9
cuff (1)
    4:17

**D**

day (2)
    2:17;7:9
deal (1)
    6:7
DEAN (6)
    2:22;3:12;4:12;6:5,
    19;7:2
decrease (1)
    6:11
definitely (1)
    6:17

delivery (2)
    2:4;5:10
deploy (3)
    2:9;4:16;6:8
Depth (2)
    2:8;4:12
DIANNE (2)
    7:10,16
difference (3)
    2:2;4:13;5:15
different (1)
    2:9
dip (1)
    5:21
disabling (1)
    2:4
discuss (1)
    2:16
disease (1)
    3:21
done (1)
    7:8
Doug (1)
    3:15
down (1)
    4:8
DR (22)
    2:1,20,22;3:1,7,11,
    14,17,20;4:6,12,21;
    5:10,18,22;6:5,10,19,
    21;7:2,7,18

**E**

early (1)
    2:10
easier (3)
    2:11;7:4,5
Edge (8)
    2:1,12;3:23;5:20;
    6:18;7:4,16,20
efficiently (1)
    6:23
electrical (1)
    5:16
energy (1)
    7:11
even (1)
    7:11
excellent (1)
    7:8
experienced (1)
    5:21

**F**

fantastic (1)
    5:19
far (1)
    2:3
feel (1)
    5:11
feeling (1)

    6:14
felt (1)
    7:13
figure (2)
    2:18;4:15
films (1)
    2:17
finish (1)
    2:12
first (1)
    4:14
five-fold (1)
    2:2
flexible (1)
    2:5
frail (1)
    3:21
freely (1)
    2:6

**G**

gathered (1)
    2:18
gen (1)
    4:14
generation (1)
    7:3
girl (1)
    6:14
good (6)
    2:15;3:17;4:20;
    5:18;6:16;7:10
great (4)
    2:13;3:19;5:8;7:11
Guard (2)
    2:8;4:12
guys (2)
    5:17;6:3

**H**

Hang (1)
    6:16
HANSON (3)
    5:2,20;6:17
happen (1)
    5:1
heart (2)
    2:23;7:15
help (1)
    7:12
huge (1)
    5:14

**I**

IAN (2)
    2:1;6:21
impact (1)
    5:15
implantation (1)
    6:24

    6:14
Indiscernible (1)
    4:6
infinitely (1)
    4:18
intensity (1)
    6:6
into (2)
    2:19;4:9
iterations (1)
    7:2

**J**

jeopardizing (1)
    5:12
Joe (1)
    2:23
JOSEPH (13)
    2:20;3:1,7,11,14,17,
    20;4:6,21;5:10,18,22;
    6:10

**K**

KEREIAKES (5)
    2:22;4:12;6:5,19;
    7:2
knowing (1)
    2:12

**L**

larger (1)
    2:23
later (1)
    7:9
leak (3)
    2:3;3:24;5:4
leakage (1)
    4:24
Leave (1)
    3:15
less (1)
    4:23
level (1)
    7:11
lights (1)
    4:8
likely (1)
    4:24
little (2)
    2:24;5:5
lock (3)
    2:11;4:20;6:23
locked (1)
    4:15
look (1)
    2:17
looking (1)
    4:16
looks (5)
    3:8;5:17,18,19;6:15
LOTUS (7)

2:1,11;3:23;5:20;
6:18;7:16,20
**low (1)**
6:2
**lower (2)**
2:3,24
**lung (1)**
3:21

**M**

**main (2)**
4:1,3
**makes (1)**
5:15
**Making (1)**
7:5
**markers (1)**
2:10
**MAY (2)**
2:16;3:24
**maybe (2)**
2:24;3:3
**Meaning (1)**
2:23
**means (1)**
7:6
**measurements (1)**
3:2
**MEDURI (2)**
7:7,18
**MEREDITH (1)**
2:1
**miles (1)**
7:14
**millimeter (1)**
3:2
**more (4)**
2:5,6;6:22,24
**moves (1)**
2:5
**moving (1)**
7:9
**much (2)**
4:23;7:4

**N**

**need (1)**
6:1
**new (1)**
6:15
**nice (5)**
3:14;4:10,19,19;6:4
**normal (1)**
7:13
**notice (1)**
2:10

**O**

**off (1)**
2:21

**offering (1)**
7:11
**One (1)**
7:18
**only (1)**
2:22
**operator (3)**
6:11;7:4,5
**optimizing (1)**
6:12
**out (4)**
2:18;3:9;4:15;7:14
**outcomes (2)**
6:12;7:6
**over (2)**
4:6;5:5

**P**

**pacemakers (1)**
4:1
**pacing (1)**
6:6
**paravalvular (3)**
2:3;3:24;5:4
**partially (1)**
6:6
**patient (6)**
3:20,22;5:12,13,16;
7:6
**patients (1)**
7:1
**patient's (1)**
5:23
**perfect (5)**
2:14;3:19;4:10;6:3;
7:20
**permanent (1)**
4:1
**person (1)**
7:14
**physician (1)**
2:14
**physicians (1)**
2:2
**placement (1)**
6:13
**plan (1)**
6:24
**please (1)**
4:8
**position (2)**
3:14,19
**positives (1)**
7:1
**post (2)**
4:17;5:2
**potentially (1)**
2:24
**Pressure (3)**
4:10;5:21;6:3
**pressures (2)**
5:23;6:1

**pretty (1)**
5:14
**Probably (1)**
4:14
**problems (2)**
4:2,3
**procedure (3)**
6:22;7:5,8
**process (1)**
4:18
**Pulling (1)**
3:16
**push (1)**
5:11
**put (3)**
3:1,5;4:8
**putting (1)**
2:24

**R**

**radiopaque (1)**
2:10
**rapid (1)**
6:6
**rate (1)**
2:3
**ready (2)**
3:12;5:7
**really (8)**
3:22;4:13;5:3,18;
6:10,12,15;7:4
**recapture (2)**
6:7,8
**recommend (1)**
6:18
**redeploy (1)**
6:9
**reduction (1)**
2:2
**result (7)**
2:13,15;4:24;5:9,9;
7:8,20
**right (5)**
2:23;3:9,10,15;4:22
**risk (2)**
2:3;5:13
**root (1)**
5:3
**rotate (1)**
4:5

**S**

**SAREMBOCK (1)**
6:21
**seal (2)**
4:23;5:1
**second (1)**
7:3
**sense (1)**
2:20
**shortening (1)**

6:21
**shot (1)**
5:3
**simplified (1)**
4:18
**situation (1)**
5:22
**slides (1)**
2:17
**slow (1)**
4:11
**smooth (1)**
5:10
**SPEAKER (16)**
3:6,10,12,16,18;4:4,
8,10,19;5:5,7,8,17,19;
6:3,14
**spot (1)**
4:20
**stability (1)**
5:16
**stable (1)**
5:24
**start (1)**
2:21
**STEPHANIE (2)**
2:16;3:24
**stroke (1)**
2:4
**subset (1)**
3:22
**suggest (1)**
3:3
**system (1)**
6:11

**T**

**talk (1)**
3:13
**TAVR (2)**
6:20;7:8
**technique (1)**
2:14
**tend (1)**
4:1
**terms (2)**
5:16;6:12
**thinner (1)**
2:5
**throughout (1)**
5:24
**ticking (1)**
7:15
**traversing (1)**
2:6
**trying (1)**
4:15
**Tuesday (1)**
7:9

**U**

**unnecessary (1)**
5:12
**up (2)**
4:4;7:9
**use (1)**
7:19
**usually (1)**
7:5

**V**

**valuable (1)**
6:20
**valve (12)**
2:8,23,24;3:2,5;4:2,
13,24;5:5,17;6:8,15
**ventricle (2)**
4:9;5:6
**visualize (1)**
6:23

**W**

**Walking (1)**
7:14
**way (4)**
2:9;3:8;4:22;7:18
**Whoa (1)**
6:15
**whole (1)**
5:24
**wire (1)**
3:16
**wonderful (1)**
5:23
**works (1)**
5:1
**Wow (1)**
5:8

**Y**

**Yep (1)**
5:8

**2**

**25 (4)**
2:21;3:2,11;4:21
**27 (1)**
3:3

**7**

**70s (1)**
3:21

# In The Matter Of:

*SH-605016-AA - Episode 4*

*July 12, 2021*



**DORIS O. WONG
ASSOCIATES, INC.**

COURT REPORTERS

50 Franklin St., Boston, MA 02110
Phone (617) 426-2432

*Original File MARKETING VIDEO Episode 4.txt*
*Min-U-Script® with Word Index*

**- July 12, 2021**

Pages 1 - 8

SH-605016-AA - Episode 4

(Video file transcribed on July 12, 2021 by
Laura E. Antoniotti, RPR)

**Doris O. Wong Associates, Inc.**

2

ALLEN BRADY:  Bill Yarbrough, William P. Yarbrough, he was my bombardier navigator, sat next to me.  When we got hit, we weren't able to talk to each other because the plane was tumbling.  It broke in half, so I ejected.

I'm on the ground now, and I look over maybe 100 yards, 200 yards away, and there's the smoking hole where the airplane went in, and so I hollered for Bill and he never answered.

It's got all 58,000 people that died in Vietnam are on that wall.  We were shot down and spent six years as a prisoner of war in Vietnam. I'm here today.  I'm 89 years old and still cooking.

DIANNE BRADY:  I met Allen in '92, and I've never met a man that is really a true gentleman until I met Allen.  He's absolutely the love of my life.

ALLEN BRADY:  She's a nurse, a PACU nurse, which is recovery, for like 20-something years.  She keeps track of things and she takes my blood pressure and she arranges the pills that I take and so forth, and she's always taking care of me.

I have a regimen every day that I do a stretching, then I hike over at the park.  I play

3

golf.  I mean, when I came to Pensacola back in 1976, I was walking the course.  And then I went to riding in the summer eventually.  From there, you go to riding the whole 18.

DIANNE BRADY:  He couldn't even finish a round of golf, and I knew that wasn't Allen.  I knew something was going on.  And even going up the steps was very tedious for him.  And my mind's kind of in overdrive, and I'm thinking what are we going to do?  Is this really happening what I'm thinking is going to happen?  And I was scared.  I really was.

ALLEN BRADY:  To me, I couldn't tell is it a heart problem versus just old age.  But then this cardiologist, Dr. Meduri, told me over a year ago that I was having this aortic stenosis and that I probably needed a valve change.

He says if you don't do it, it's going cut way down on your remaining time of your life. Almost all of my major parts of my body were being deprived of oxygen.

DR. CHRISTOPHER MEDURI:  I think in any procedure, especially in someone in their 80s, the ability to have a really large level of confidence that you have complete control over the procedure,

**- July 12, 2021**

4

that you have a stable patient the whole procedure, and that you can be confident in what your final result will be is incredibly important.

So when he had come to see us, we mentioned we have a large experience having used LOTUS in the past, have had very, very good results with the technology.

And when having that conversation that I felt that this really afforded us maybe the greatest opportunity of having that type of result, it left them very confident in proceeding with the LOTUS Edge procedure.

ALLEN BRADY:  I was very assured it was going to work out.  And he was calm and explained it very carefully, so I understood what they were going to do.

DIANNE BRADY:  He was going to be fine. He's in their hands now.  They're going to take care of him.  They made me feel better, too.

DR. CHRISTOPHER MEDURI:  One way or another, I can use this in every case or any other area where I really worry about the ability to get a perfect result.  I know that I can get that perfect result with LOTUS Edge.

**Doris O. Wong Associates, Inc.**

5

DIANNE BRADY:  You know, I don't know enough about any of the valves to say this one or that one, but the LOTUS Edge for him was the answer.

DR. CHRISTOPHER MEDURI:  Mr. Brady had an excellent result.  He had the TAVR procedure done on a Tuesday, was up and moving around later that day, and was home by Thursday feeling significantly better.

When he came back to see us within a month, he had -- still had no leakiness of his valve.  It was working perfectly.  He was able to get back to his life.  He was active again, no breathing difficulties anymore.

DIANNE BRADY:  His recovery was -- if there's such thing as instantaneous, it was instant. It's like he's getting blood to areas he hasn't had blood to in years, and I said, "Everywhere?"

ALLEN BRADY:  I think the main thing is your amount energy you have.  You've got the energy to keep going.  It's amazing to me that they can do this.  It's probably the easiest surgery I've ever had.

DIANNE BRADY:  His color is good, his energy level is great, and he's even offering to

6

help me do chores around here, which I love that. I'm trying to keep up with him.  I want to see if I can get a TAVR.

ALLEN BRADY:  I just felt like a normal person.  You know, walking a couple of miles out there, the heart is ticking away.  It's like getting a new lease on life all of a sudden.  You can go out there and go up and down the stairs.  You can go play golf.  It's like 20 years ago.

DIANNE BRADY:  To me, he is a hero and he's my hero.

KEVIN BALLINGER:  LOTUS Edge is one of the centerpieces of a whole new era for the company in structural heart.

SHAWN McCARTHY:  It really puts the capstone on an incredibly broad comprehensive portfolio that makes a great difference in the world.

SAM CONAWAY:  With that unique portfolio, we're going to be totally different on what we can offer that patient, and we're going to be looking at that patient in its totality.

DR. IAN MEREDITH:  All this reflects the relentless unwavering desire to continually improve

**- July 12, 2021**

7

the quality of patients' lives.

**Doris O. Wong Associates, Inc.**

- July 12, 2021

8

C E R T I F I C A T E

I, Laura E. Antoniotti, Registered Professional Reporter, do hereby certify that the foregoing transcript is a true and accurate transcription to the best of my ability of the video file provided to me by Timothy Holden, Skadden, Arps, Slate, Meagher & Flom LLP.

Laura E. Antoniotti

Registered Professional Reporter

- - - -

Doris O. Wong Associates, Inc.

**- July 12, 2021**

D I S C L A I M E R

This transcript in any format is a confidential communication between Doris O. Wong Associates, Inc., a professional court reporting firm, and the parties to this matter and their counsel.  Any reproduction or distribution of this transcript without the express permission of the parties is a violation of this confidentiality.  To fulfill any request to the court reporter for an additional copy or copies from persons or entities without standing in this matter will require the consent of the parties and/or counsel and/or a court order for such delivery.

**Doris O. Wong Associates, Inc.**

SH-605016-AA - Episode 4

July 12, 2021

**A**

ability (2)
3:23;4:22
able (2)
2:3;5:11
absolutely (1)
2:16
active (1)
5:12
afforded (1)
4:9
again (1)
5:12
age (1)
3:13
ago (2)
3:14;6:9
airplane (1)
2:8
ALLEN (9)
2:1,14,16,18;3:6,
12;4:13;5:18;6:4
Almost (1)
3:19
always (1)
2:22
amazing (1)
5:20
amount (1)
5:19
answered (1)
2:9
anymore (1)
5:13
aortic (1)
3:15
area (1)
4:22
areas (1)
5:16
around (2)
5:6;6:1
arranges (1)
2:21
assured (1)
4:13
away (2)
2:7;6:6

**B**

back (3)
3:1;5:9,11
BALLINGER (1)
6:12
better (2)
4:19;5:8
Bill (2)
2:1,9
blood (3)
2:20;5:16,17

body (1)
3:19
bombardier (1)
2:2
BRADY (14)
2:1,14,18;3:5,12;
4:13,17;5:1,4,14,18,
23;6:4,10
breathing (1)
5:12
broad (1)
6:16
broke (1)
2:4

**C**

calm (1)
4:14
came (2)
3:1;5:9
can (8)
4:2,21,23;5:20;6:3,
7,8,20
capstone (1)
6:16
cardiologist (1)
3:14
care (2)
2:22;4:18
carefully (1)
4:15
case (1)
4:21
centerpieces (1)
6:13
change (1)
3:16
chores (1)
6:1
CHRISTOPHER (3)
3:21;4:20;5:4
color (1)
5:23
company (1)
6:13
complete (1)
3:24
comprehensive (1)
6:16
CONAWAY (1)
6:19
confidence (1)
3:23
confident (2)
4:2,11
continually (1)
6:24
control (1)
3:24
conversation (1)
4:8
cooking (1)

2:13
couple (1)
6:5
course (1)
3:2
cut (1)
3:17

**D**

day (2)
2:23;5:6
deprived (1)
3:20
desire (1)
6:24
DIANNE (7)
2:14;3:5;4:17;5:1,
14,23;6:10
died (1)
2:10
difference (1)
6:17
different (1)
6:20
difficulties (1)
5:13
done (1)
5:5
down (3)
2:11;3:18;6:8
Dr (5)
3:14,21;4:20;5:4;
6:23

**E**

easiest (1)
5:21
Edge (4)
4:12,24;5:3;6:12
ejected (1)
2:5
energy (3)
5:19,19,24
enough (1)
5:2
era (1)
6:13
especially (1)
3:22
even (3)
3:5,7;5:24
eventually (1)
3:3
Everywhere (1)
5:17
excellent (1)
5:5
experience (1)
4:5
explained (1)
4:14

**F**

feel (1)
4:19
feeling (1)
5:7
felt (2)
4:9;6:4
final (1)
4:2
fine (1)
4:17
finish (1)
3:5
forth (1)
2:22

**G**

gentleman (1)
2:15
golf (3)
3:1,6;6:9
good (2)
4:6;5:23
great (2)
5:24;6:17
greatest (1)
4:9
ground (1)
2:6

**H**

half (1)
2:5
hands (1)
4:18
happen (1)
3:11
happening (1)
3:10
heart (3)
3:13;6:6,14
help (1)
6:1
hero (2)
6:10,11
hike (1)
2:24
hit (1)
2:3
hole (1)
2:8
hollered (1)
2:9
home (1)
5:7

**I**

IAN (1)

6:23
important (1)
4:3
improve (1)
6:24
incredibly (2)
4:3;6:16
instant (1)
5:15
instantaneous (1)
5:15

**K**

keep (2)
5:20;6:2
keeps (1)
2:20
KEVIN (1)
6:12
kind (1)
3:8
knew (2)
3:6,6

**L**

large (2)
3:23;4:5
later (1)
5:6
leakiness (1)
5:10
lease (1)
6:7
left (1)
4:10
level (2)
3:23;5:24
life (4)
2:17;3:18;5:12;6:7
lives (1)
7:1
look (1)
2:6
looking (1)
6:21
LOTUS (5)
4:5,11,24;5:3;6:12
love (2)
2:16;6:1

**M**

main (1)
5:18
major (1)
3:19
makes (1)
6:17
man (1)
2:15
maybe (2)

SH-605016-AA - Episode 4

July 12, 2021

2:7;4:9
**McCARTHY (1)**
    6:15
**mean (1)**
    3:1
**Meduri (4)**
    3:14,21;4:20;5:4
**mentioned (1)**
    4:4
**MEREDITH (1)**
    6:23
**met (3)**
    2:14,15,16
**miles (1)**
    6:5
**mind's (1)**
    3:8
**month (1)**
    5:9
**moving (1)**
    5:6

**N**

**navigator (1)**
    2:2
**needed (1)**
    3:16
**new (2)**
    6:7,13
**next (1)**
    2:2
**normal (1)**
    6:4
**nurse (2)**
    2:18,18

**O**

**offer (1)**
    6:21
**offering (1)**
    5:24
**old (2)**
    2:13;3:13
**One (4)**
    4:20;5:2,3;6:12
**opportunity (1)**
    4:10
**out (3)**
    4:14;6:5,7
**over (4)**
    2:6,24;3:14,24
**overdrive (1)**
    3:9
**oxygen (1)**
    3:20

**P**

**PACU (1)**
    2:18
**park (1)**

2:24
**parts (1)**
    3:19
**past (1)**
    4:6
**patient (3)**
    4:1;6:21,22
**patients' (1)**
    7:1
**Pensacola (1)**
    3:1
**people (1)**
    2:10
**perfect (2)**
    4:23,23
**perfectly (1)**
    5:11
**person (1)**
    6:5
**pills (1)**
    2:21
**plane (1)**
    2:4
**play (2)**
    2:24;6:9
**portfolio (2)**
    6:17,19
**pressure (1)**
    2:21
**prisoner (1)**
    2:12
**probably (2)**
    3:16;5:21
**problem (1)**
    3:13
**procedure (5)**
    3:22,24;4:1,12;5:5
**proceeding (1)**
    4:11
**puts (1)**
    6:15

**Q**

**quality (1)**
    7:1

**R**

**really (7)**
    2:15;3:10,11,23;
    4:9,22;6:15
**recovery (2)**
    2:19;5:14
**reflects (1)**
    6:23
**regimen (1)**
    2:23
**relentless (1)**
    6:24
**remaining (1)**
    3:18
**result (5)**

4:3,10,23,24;5:5
**results (1)**
    4:6
**riding (2)**
    3:3,4
**round (1)**
    3:6

**S**

**SAM (1)**
    6:19
**sat (1)**
    2:2
**scared (1)**
    3:11
**SHAWN (1)**
    6:15
**shot (1)**
    2:11
**significantly (1)**
    5:7
**six (1)**
    2:12
**smoking (1)**
    2:8
**someone (1)**
    3:22
**spent (1)**
    2:12
**stable (1)**
    4:1
**stairs (1)**
    6:8
**stenosis (1)**
    3:15
**steps (1)**
    3:7
**still (2)**
    2:13;5:10
**stretching (1)**
    2:24
**structural (1)**
    6:14
**sudden (1)**
    6:7
**summer (1)**
    3:3
**surgery (1)**
    5:21

**T**

**talk (1)**
    2:3
**TAVR (2)**
    5:5;6:3
**technology (1)**
    4:7
**tedious (1)**
    3:8
**thinking (2)**
    3:9,10

**Thursday (1)**
    5:7
**ticking (1)**
    6:6
**today (1)**
    2:13
**told (1)**
    3:14
**totality (1)**
    6:22
**totally (1)**
    6:20
**track (1)**
    2:20
**true (1)**
    2:15
**trying (1)**
    6:2
**Tuesday (1)**
    5:6
**tumbling (1)**
    2:4
**type (1)**
    4:10

**U**

**understood (1)**
    4:15
**unique (1)**
    6:19
**unwavering (1)**
    6:24
**up (4)**
    3:7;5:6;6:2,8
**use (1)**
    4:21
**used (1)**
    4:5

**V**

**valve (2)**
    3:16;5:10
**valves (1)**
    5:2
**versus (1)**
    3:13
**Vietnam (2)**
    2:11,12

**W**

**walking (2)**
    3:2;6:5
**wall (1)**
    2:11
**war (1)**
    2:12
**way (2)**
    3:18;4:20
**weren't (1)**
    2:3

**whole (3)**
    3:4;4:1;6:13
**William (1)**
    2:1
**within (1)**
    5:9
**work (1)**
    4:14
**working (1)**
    5:11
**world (1)**
    6:18
**worry (1)**
    4:22

**Y**

**Yarbrough (2)**
    2:1,2
**yards (2)**
    2:7,7
**year (1)**
    3:14
**years (5)**
    2:12,13,19;5:17;6:9

**1**

**100 (1)**
    2:7
**18 (1)**
    3:4
**1976 (1)**
    3:2

**2**

**20 (1)**
    6:9
**200 (1)**
    2:7
**20-something (1)**
    2:19

**5**

**58,000 (1)**
    2:10

**8**

**80s (1)**
    3:22
**89 (1)**
    2:13

**9**

**92 (1)**
    2:14

# In The Matter Of:

*SH-605017-AA - Episode 5*

---

*July 12, 2021*

---



DORIS O. WONG
ASSOCIATES, INC.

COURT REPORTERS

50 Franklin St., Boston, MA 02110
Phone (617) 426-2432

*Original File MARKETING VIDEO Episode 5.txt*
*Min-U-Script® with Word Index*

**- July 12, 2021**

Pages 1 - 6

SH-605017-AA - Episode 5

(Video file transcribed on July 12, 2021 by

Laura E. Antoniotti, RPR)

**Doris O. Wong Associates, Inc.**

- **July 12, 2021**

2

SPEAKER:  When we go into market with what we're seeing a really unique differentiated devices and they really are.

DR. DEAN KEREIAKES:  So she's got an interventricular conduction defect but not a baseline --

SPEAKER:  My feeling is that --

SPEAKER:  Around here is the belly of the leaflet.  This is where we're going to be attaching it to other two leaflets.

DR. IAN MEREDITH:  You've heard about the dynamic and changing TAVR landscape.  You've heard about LOTUS and LOTUS Edge, the technical specifications, the people that made it all happen. Now you're going to hear from some of the thought leaders about the way ahead.

KEVIN BALLINGER:  LOTUS Edge is one of the centerpieces of a whole new era for the company in structural heart, but it's going to be backed up with just so much more to come in terms of portfolio breadth, and it's going to really transform our company and our division in ways that many don't see in an entire career.

SAM CONAWAY:  So with that unique

**Doris O. Wong Associates, Inc.**

portfolio, we're going to be totally different on what we can offer that patient, and we're going to be looking at that patient in its totality, not just in that one space.

SHAWN McCARTHY:  This is an incredibly important category for us.  We think that many patients are waiting for better solutions.  The technologies, the investments we've made, are going to position us very nicely here.

Let's start with the SAFARI wire, the best TAVR wire in the world.  We acquired the ACURATE valve, fastest growing valve in Europe, and over 20 percent market share in countries in markets where we've launched.

We invested in iSLEEVE expandible sheath, so this enables us to make sure the vascular complications are very low.  It enables us to treat more anatomies.

We acquired the SENTINEL technology. Stroke prevention is going with the grain for patients and our physicians.  And that lastly with the great news of LOTUS Edge, it really puts the capstone on an incredibly broad, comprehensive portfolio that makes a great difference in the

- **July 12, 2021**

4

world.

SPEAKER:  Let's take a little six, please, short six.

SPEAKER:  We've made our mark in our contribution on clinical value.  It's having the right product for the right patients.

DR. IAN MEREDITH:  The LOTUS Edge is a critical and key component of Boston Scientific's structural heart portfolio that includes the WATCHMAN left atrial appendage occlusion device and its future iterations, that includes future mitral and tricuspid valve technologies, and includes future iteration of the transcatheter aortic valve itself.

SHAWN McCARTHY:  We've already got the next few generations of LOTUS Edge being lined up.  We have the mitral valve which we'll continue to focus on lowering pacemaker rates.

KEVIN BALLINGER:  And we're going to do the same with mitral; aggressive, smart bets that we've placed in the field of mitral.  It's a super exciting time for intervention cardiology.  There are so many different areas to invest in, and Boston Scientific is uniquely strong in intervention

**Doris O. Wong Associates, Inc.**

5

cardiology.  I see just tremendous opportunity over the coming decade really as we continue to transform how patients with valvular disease are treated.

DR. IAN MEREDITH:  So on LOTUS Edge, we have the full package.  We have a manual mechanical valve that allows you to lock and unlock.  We have an adaptive seal that completely obliterates paravalvular leak, flexible delivery catheter, Depth Guard technology; all conspire to make the most modern and sophisticated heart valve there is.

And it's so important in therapy that any future iteration can't be just good.  It has to be great.  But the benefit of the technology is only relevant if it directly benefits patients.  All this reflects the relentless unwavering desire to continually improve the quality of patients' lives.

- July 12, 2021

6

C E R T I F I C A T E

I, Laura E. Antoniotti, Registered

Professional Reporter, do hereby certify that the

foregoing transcript is a true and accurate

transcription to the best of my ability of the video

file provided to me by Timothy Holden, Skadden,

Arps, Slate, Meagher & Flom, LLP.

Laura E. Antoniotti

Registered Professional Reporter

- - - -

**Doris O. Wong Associates, Inc.**

- July 12, 2021

D I S C L A I M E R

This transcript in any format is a confidential communication between Doris O. Wong Associates, Inc., a professional court reporting firm, and the parties to this matter and their counsel.  Any reproduction or distribution of this transcript without the express permission of the parties is a violation of this confidentiality.  To fulfill any request to the court reporter for an additional copy or copies from persons or entities without standing in this matter will require the consent of the parties and/or counsel and/or a court order for such delivery.

**Doris O. Wong Associates, Inc.**

SH-605017-AA - Episode 5

July 12, 2021

## A

acquired (2)
3:11,19
ACURATE (1)
3:11
adaptive (1)
5:7
aggressive (1)
4:20
ahead (1)
2:16
allows (1)
5:6
anatomies (1)
3:18
aortic (1)
4:13
appendage (1)
4:10
areas (1)
4:23
Around (1)
2:8
atrial (1)
4:10
attaching (1)
2:9

## B

backed (1)
2:19
BALLINGER (2)
2:17;4:19
baseline (1)
2:6
belly (1)
2:8
benefit (1)
5:13
benefits (1)
5:14
best (1)
3:10
bets (1)
4:20
better (1)
3:7
Boston (2)
4:8,23
breadth (1)
2:21
broad (1)
3:23

## C

can (1)
3:2
capstone (1)
3:23

cardiology (2)
4:22;5:1
career (1)
2:23
category (1)
3:6
catheter (1)
5:8
centerpieces (1)
2:18
changing (1)
2:12
clinical (1)
4:5
coming (1)
5:2
company (2)
2:18,22
completely (1)
5:7
complications (1)
3:17
component (1)
4:8
comprehensive (1)
3:23
CONAWAY (1)
2:24
conduction (1)
2:5
conspire (1)
5:9
continually (1)
5:16
continue (2)
4:17;5:2
contribution (1)
4:5
countries (1)
3:13
critical (1)
4:8

## D

DEAN (1)
2:4
decade (1)
5:2
defect (1)
2:5
delivery (1)
5:8
Depth (1)
5:8
desire (1)
5:15
device (1)
4:10
devices (1)
2:2
difference (1)
3:24

different (2)
3:1;4:23
differentiated (1)
2:2
directly (1)
5:14
disease (1)
5:3
division (1)
2:22
DR (4)
2:4,11;4:7;5:4
dynamic (1)
2:12

## E

Edge (6)
2:13,17;3:22;4:7,
16;5:4
enables (2)
3:16,17
entire (1)
2:23
era (1)
2:18
Europe (1)
3:12
exciting (1)
4:22
expandible (1)
3:15

## F

fastest (1)
3:12
feeling (1)
2:7
few (1)
4:16
field (1)
4:21
flexible (1)
5:8
focus (1)
4:17
full (1)
5:5
future (4)
4:11,11,13;5:12

## G

generations (1)
4:16
good (1)
5:12
grain (1)
3:20
great (3)
3:22,24;5:13
growing (1)

3:12
Guard (1)
5:9

## H

happen (1)
2:14
hear (1)
2:15
heard (2)
2:11,12
heart (3)
2:19;4:9;5:10

## I

IAN (3)
2:11;4:7;5:4
important (2)
3:6;5:11
improve (1)
5:16
includes (3)
4:9,11,12
incredibly (2)
3:5,23
intervention (2)
4:22,24
interventricular (1)
2:5
into (1)
2:1
invest (1)
4:23
invested (1)
3:15
investments (1)
3:8
iSLEEVE (1)
3:15
iteration (2)
4:13;5:12
iterations (1)
4:11

## K

KEREIAKES (1)
2:4
KEVIN (2)
2:17;4:19
key (1)
4:8

## L

landscape (1)
2:12
lastly (1)
3:21
launched (1)
3:14

leaders (1)
2:16
leaflet (1)
2:9
leaflets (1)
2:10
leak (1)
5:8
left (1)
4:10
lined (1)
4:16
little (1)
4:2
lives (1)
5:16
lock (1)
5:6
looking (1)
3:3
LOTUS (7)
2:13,13,17;3:22;
4:7,16;5:4
low (1)
3:17
lowering (1)
4:18

## M

makes (1)
3:24
manual (1)
5:5
many (3)
2:22;3:6;4:23
mark (1)
4:4
market (2)
2:1;3:13
markets (1)
3:13
McCARTHY (2)
3:5;4:15
mechanical (1)
5:5
MEREDITH (3)
2:11;4:7;5:4
mitral (4)
4:11,17,20,21
modern (1)
5:10
more (2)
2:20;3:18
most (1)
5:9
much (1)
2:20

## N

new (1)
2:18

**SH-605017-AA - Episode 5**

**news (1)**
3:22
**next (1)**
4:15
**nicely (1)**
3:9

**O**

**obliterates (1)**
5:7
**occlusion (1)**
4:10
**offer (1)**
3:2
**one (2)**
2:17;3:4
**only (1)**
5:13
**opportunity (1)**
5:1
**over (2)**
3:12;5:1

**P**

**pacemaker (1)**
4:18
**package (1)**
5:5
**paravalvular (1)**
5:8
**patient (2)**
3:2,3
**patients (5)**
3:7,21;4:6;5:3,14
**patients' (1)**
5:16
**people (1)**
2:14
**percent (1)**
3:13
**physicians (1)**
3:21
**placed (1)**
4:21
**please (1)**
4:2
**portfolio (4)**
2:20;3:1,24;4:9
**position (1)**
3:9
**prevention (1)**
3:20
**product (1)**
4:6
**puts (1)**
3:22

**Q**

**quality (1)**
5:16

**R**

**rates (1)**
4:18
**really (5)**
2:2,3,21;3:22;5:2
**reflects (1)**
5:15
**relentless (1)**
5:15
**relevant (1)**
5:14
**right (2)**
4:6,6

**S**

**SAFARI (1)**
3:10
**SAM (1)**
2:24
**same (1)**
4:20
**Scientific (1)**
4:24
**Scientific's (1)**
4:8
**seal (1)**
5:7
**seeing (1)**
2:2
**SENTINEL (1)**
3:19
**share (1)**
3:13
**SHAWN (2)**
3:5;4:15
**sheath (1)**
3:15
**short (1)**
4:3
**six (2)**
4:2,3
**smart (1)**
4:20
**solutions (1)**
3:7
**sophisticated (1)**
5:10
**space (1)**
3:4
**SPEAKER (5)**
2:1,7,8;4:2,4
**specifications (1)**
2:14
**start (1)**
3:10
**Stroke (1)**
3:20
**strong (1)**
4:24
**structural (2)**

2:19;4:9
**super (1)**
4:21
**sure (1)**
3:16

**T**

**TAVR (2)**
2:12;3:11
**technical (1)**
2:13
**technologies (2)**
3:8;4:12
**technology (3)**
3:19;5:9,13
**terms (1)**
2:20
**therapy (1)**
5:11
**thought (1)**
2:15
**totality (1)**
3:3
**totally (1)**
3:1
**transcatheter (1)**
4:13
**transform (2)**
2:21;5:2
**treat (1)**
3:17
**treated (1)**
5:3
**tremendous (1)**
5:1
**tricuspid (1)**
4:12
**two (1)**
2:10

**U**

**unique (2)**
2:2,24
**uniquely (1)**
4:24
**unlock (1)**
5:6
**unwavering (1)**
5:15
**up (2)**
2:19;4:16

**V**

**value (1)**
4:5
**valve (7)**
3:12,12;4:12,13,17;
5:6,10
**valvular (1)**
5:3

**vascular (1)**
3:16

**W**

**waiting (1)**
3:7
**WATCHMAN (1)**
4:10
**way (1)**
2:16
**ways (1)**
2:22
**whole (1)**
2:18
**wire (2)**
3:10,11
**world (2)**
3:11;4:1

**2**

**20 (1)**
3:12