# EXHIBIT D
# TIMELY ELIGIBLE CLAIMS



**BOSTON SCIENTIFIC SECURITIES LITIGATION**
**TIMELY ELIGIBLE CLAIMS**

**TOTAL CLAIMS: 37,573**
**TOTAL RECOGNIZED CLAIMS: $208,356,206.19**

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D234HACY5B | $ 6.75 | DJ7F29E4RN | $ 612.00 |
| D237H5WLBY | $ 82.45 | DJ7F849YDQ | $ 138.50 |
| D237MZF6YW | $ 93.68 | DJ7FPXQCAG | $ 11.08 |
| D238CD9FNV | $ 102.49 | DJ7HM4G3AW | $ 438.50 |
| D238UKVNS6 | $ 52.81 | DJ7HVQ5SFX | $ 32.65 |
| D23B7TH6XD | $ 48.76 | DJ7KSX52WB | $ 212.00 |
| D23CFHLJ8K | $ 23.88 | DJ7LACHGEW | $ 181.84 |
| D23E7KSGJP | $ 14.69 | DJ7NZDV6HL | $ 8,092.89 |
| D23ECXLVBG | $ 55.40 | DJ7P42NZGA | $ 87.85 |
| D23ET8MCJA | $ 36.50 | DJ7PYGC64H | $ 362.87 |
| D23FDH4RP8 | $ 31.52 | DJ7Q5C96XE | $ 58.40 |
| D23FPUWCGY | $ 91.41 | DJ7R3AV9CN | $ 254.72 |
| D23GCF4BMT | $ 340.71 | DJ7SKUPWGB | $ 73.47 |
| D23H7UF9ET | $ 58.78 | DJ7SNUP29G | $ 29.39 |
| D23HCGQYBK | $ 2.77 | DJ7SZ689GB | $ 10.66 |
| D23HF4QD5T | $ 256,358.05 | DJ7V3KD462 | $ 367.31 |
| D23HJ9AFX6 | $ 37.78 | DJ7VW45ABU | $ 307.47 |
| D23HVLWPAC | $ 31.23 | DJ7XTVD2FM | $ 99.79 |
| D23JKMPA5D | $ 31.23 | DJ7YA5NRZS | $ 75.31 |
| D23KQBXHD5 | $ 220.43 | DJ7ZTHP6A8 | $ 178.16 |
| D23KUGPJY7 | $ 12.86 | DJ83HUYGDL | $ 25.89 |
| D23L9XQCD6 | $ 64.29 | DJ84DZ5GAE | $ 49.86 |
| D23LBUZY56 | $ 14.96 | DJ84NCUWG5 | $ 119.11 |
| D23LEQUJV8 | $ 116.79 | DJ85ZUK4CT | $ 61.66 |
| D23LFTRQV6 | $ 35,315.50 | DJ86B24MEA | $ 2,620.86 |
| D23QH4GJEF | $ 79.24 | DJ86LYGAM5 | $ 96.95 |
| D23QMKC47N | $ 1,121.85 | DJ86SUN7KR | $ 22.16 |
| D23RLXWVK9 | $ 23.88 | DJ89BEH6ZG | $ 18.88 |
| D23RZTPXAM | $ 55.40 | DJ89L7UP4M | $ 2,770.00 |
| D23SG5LHJV | $ 207.75 | DJ8ACR6QTM | $ 105.26 |
| D23SLPGHXD | $ 17.78 | DJ8BADY9P6 | $ 93.05 |
| D23UXYAK94 | $ 38.78 | DJ8BFC2KY3 | $ 244.79 |
| D23V98UYHJ | $ 8.88 | DJ8EHW2UNC | $ 8.31 |
| D23VLJFYQ8 | $ 20.20 | DJ8EKB4RLN | $ 12.86 |
| D23WTF5KAH | $ 53.43 | DJ8ESQZUK4 | $ 46.10 |
| D23YKX5BJN | $ 80.82 | DJ8FMWX6AY | $ 5,576.93 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D24597G6AL | $ 28.32 | DJ8GWUTNHA | $ 201.96 |
| D246Z3CFRJ | $ 11.02 | DJ8H7RDF3Z | $ 33.38 |
| D247CSAJ9E | $ 24.93 | DJ8K3BEW9P | $ 164.93 |
| D247EVAZ9X | $ 45.92 | DJ8KCZ247B | $ 293.29 |
| D248TVEPJ9 | $ 60.81 | DJ8KSAV5LX | $ 1,016.59 |
| D249UMVRPD | $ 69.72 | DJ8M6RH2BA | $ 86.84 |
| D24A6GLNR7 | $ 415.50 | DJ8MA5KPNG | $ 40,058.60 |
| D24ANV9FUE | $ 77.15 | DJ8MGUHC5L | $ 33.24 |
| D24CAKFL9H | $ 4.80 | DJ8MXNKGUS | $ 27.55 |
| D24E5HDRZQ | $ 227.14 | DJ8MXS5GVK | $ 106.11 |
| D24EA8RKXT | $ 7.35 | DJ8N3SXDTM | $ 443.70 |
| D24EVR7AX9 | $ 22.16 | DJ8NWRYCPE | $ 507.96 |
| D24F5S7HQM | $ 202.21 | DJ8P2ANB59 | $ 135.90 |
| D24HJVXLM9 | $ 113.62 | DJ8R3M2KCT | $ 49.59 |
| D24HKD5XRZ | $ 62.45 | DJ8RM9KA6F | $ 320.79 |
| D24MCNH95Q | $ 177.28 | DJ8RUEVWNQ | $ 44.13 |
| D24MV3B7FA | $ 1,828.20 | DJ8S3QH2T7 | $ 22.04 |
| D24PR6AHYN | $ 58.40 | DJ8S54QK7U | $ 159.80 |
| D24PVBKHWZ | $ 31.63 | DJ8S7QCVF5 | $ 121.23 |
| D24QBFCVJD | $ 2.55 | DJ8SFQD6VE | $ 29.39 |
| D24RZQXHNF | $ 50.58 | DJ8SK6QWM4 | $ 180.05 |
| D24SAPUT35 | $ 30.47 | DJ8T5H47R9 | $ 130.19 |
| D24V8FQMLH | $ 37.44 | DJ8UC4Z6DW | $ 65.56 |
| D24W9KURD6 | $ 205.11 | DJ8URLDMVY | $ 24.97 |
| D24WVCM7NP | $ 7,685.00 | DJ8VSU4CNH | $ 1.27 |
| D24X387VMQ | $ 112.04 | DJ8VW5ZGS2 | $ 61,145.32 |
| D24XCAJPKE | $ 2,050.41 | DJ8WMSPFZB | $ 82.66 |
| D24Z6RE8NK | $ 55.10 | DJ8WVDNK42 | $ 522.03 |
| D24Z96X5TY | $ 221.60 | DJ8WZNP75V | $ 96.95 |
| D24ZAJ7UTQ | $ 64.08 | DJ8XCPDRA5 | $ 1,385.00 |
| D24ZN5DRLQ | $ 46.07 | DJ8XQCHZ4P | $ 4.61 |
| D24ZUXYSBJ | $ 92.33 | DJ8ZP9DXWK | $ 86.43 |
| D25634R9KB | $ 107.22 | DJ8ZQUG3H7 | $ 18.37 |
| D25639B4HC | $ 367.15 | DJ92KDSENR | $ 2.77 |
| D256BLTH89 | $ 41.55 | DJ92LX3DSQ | $ 14.69 |
| D256M9UF7G | $ 1.27 | DJ93PA5MCD | $ 488.07 |
| D2596MKETR | $ 136.20 | DJ95QS47A2 | $ 156.77 |
| D259XY4KTL | $ 506.96 | DJ95Y2GVRE | $ 146.92 |
| D25B6GRY7Q | $ 4,875.20 | DJ967RF4V2 | $ 31,763.59 |
| D25B93SKDL | $ 2.07 | DJ97N4YS5F | $ 1.03 |
| D25CRZ63PT | $ 36.34 | DJ98SGY7KW | $ 1,702.85 |
| D25EPN9KMD | $ 732.38 | DJ9AVM257S | $ 15.28 |
| D25EV3RKJD | $ 180.43 | DJ9CP4K57X | $ 460.74 |
| D25FC6T4HG | $ 94.89 | DJ9D3EU4MV | $ 60.94 |
| D25J9ZMFXP | $ 8.31 | DJ9EUFGDL7 | $ 40.41 |
| D25JEMX7S9 | $ 2,075.58 | DJ9F58G267 | $ 10.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| D25JQMLRAW | $ 93.68 | DJ9GDEWNK8 | $ 31.21 |
| D25KBYZQWV | $ 124.65 | DJ9GMRFLCU | $ 40.19 |
| D25KRNTVX6 | $ 277.00 | DJ9H3NBYUK | $ 24.42 |
| D25M8493EP | $ 44.51 | DJ9KB8PGQT | $ 274.23 |
| D25NDUTKHL | $ 56.45 | DJ9L8C3UH7 | $ 36.01 |
| D25NYBQ3AU | $ 32.39 | DJ9LKUGBFH | $ 10,722.67 |
| D25P3SK6ZH | $ 517.99 | DJ9M3GDFV6 | $ 19.21 |
| D25P3XGBM9 | $ 249.01 | DJ9M46DNV5 | $ 193.90 |
| D25PM4D8NJ | $ 309.68 | DJ9N2PRMA3 | $ 47.09 |
| D25Q9JG4PV | $ 83.10 | DJ9RPGD48B | $ 65.60 |
| D25QYBP8DH | $ 5.54 | DJ9S35PV84 | $ 15.18 |
| D25RMTLVXS | $ 207.75 | DJ9T7BFUK5 | $ 48.98 |
| D25SZFGVCH | $ 32.65 | DJ9TS6B3A7 | $ 104.70 |
| D25SZPCKWR | $ 24.11 | DJ9TX53DYQ | $ 25.96 |
| D25T4YQN3L | $ 227.64 | DJ9UZXD4BA | $ 161.64 |
| D25TSXRBJ8 | $ 31.97 | DJ9V7PBMFW | $ 91.41 |
| D25U3THYEZ | $ 672.06 | DJ9VX28WSA | $ 47.76 |
| D25UGF8N46 | $ 24.93 | DJ9X2LYW45 | $ 108.39 |
| D25WHPLET7 | $ 89.01 | DJ9XPL83WG | $ 5.81 |
| D25WPE8SXH | $ 36.14 | DJ9XZ3G74W | $ 72.21 |
| D25WQ4TY6A | $ 2.63 | DJ9ZQN8CYB | $ 19.39 |
| D25WYXGT7K | $ 57.27 | DJ9ZVB3MLA | $ 33.63 |
| D25XND8TG3 | $ 41.55 | DJA25MGPUL | $ 26.70 |
| D25XYR7D34 | $ 41.55 | DJA27LPSYQ | $ 22.04 |
| D25ZDHRAWF | $ 135.73 | DJA2N8DT6P | $ 16.62 |
| D25ZNESRAT | $ 26.87 | DJA58VK4BP | $ 44.08 |
| D263XTE5BN | $ 19.39 | DJA78H4QTL | $ 213.29 |
| D264GJCTQP | $ 63.71 | DJA7HVDZN5 | $ 99.72 |
| D264SWAVCP | $ 115.72 | DJA7KCYNLZ | $ 25.72 |
| D265FNYCMA | $ 249.64 | DJA827FUDC | $ 554.00 |
| D265LMW3H7 | $ 7.47 | DJA86U2Q7N | $ 19.64 |
| D268TDZLW7 | $ 34.90 | DJA874QNTV | $ 38.78 |
| D26A3WPRLH | $ 86.33 | DJA8CLWK6Q | $ 8.00 |
| D26ASWDT7N | $ 2,871.28 | DJAC3WDLVX | $ 41.55 |
| D26BFXVSU8 | $ 51.63 | DJADQYRVTK | $ 15.34 |
| D26BWGUMET | $ 39,938.33 | DJAF5TUPQD | $ 55,469.37 |
| D26CT5JHU3 | $ 268.17 | DJAFEYN5Z2 | $ 36.98 |
| D26EKG8Z3N | $ 8.47 | DJAHFB8Y4Q | $ 121.25 |
| D26F8UQX3K | $ 41.55 | DJAKBNX452 | $ 36.74 |
| D26FVU7T9G | $ 100.48 | DJAL2SZ7WY | $ 55.10 |
| D26G7DBPLV | $ 27.70 | DJAL46MZ2T | $ 1.25 |
| D26GPLSN5M | $ 132.25 | DJAL6EZQNF | $ 194.18 |
| D26GYVNLFS | $ 27,146.00 | DJAL6GB9QP | $ 170.97 |
| D26JYDGFLX | $ 6.40 | DJAMDLWS3H | $ 78.41 |
| D26KEZN9CX | $ 6.40 | DJAN4CTXEM | $ 10.26 |
| D26KMLT7J4 | $ 52.63 | DJAPRYDS2Z | $ 346.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D26KRFSGLC | $ 85.87 | DJAPYDT5CG | $ 1,044.05 |
| D26LRH9A85 | $ 13.85 | DJAQ573MNG | $ 23.88 |
| D26NLZEVCJ | $ 12.86 | DJARTZ5GKN | $ 7.67 |
| D26NS5QMWU | $ 58.17 | DJAS2BT5YU | $ 12.90 |
| D26QA47TC3 | $ 60.94 | DJAS6MRXND | $ 44.32 |
| D26QXLK7Z3 | $ 53,124.81 | DJASNFCY36 | $ 109.27 |
| D26RCXH4PW | $ 71.64 | DJASXQHPRZ | $ 26.85 |
| D26RHXCJLS | $ 296.39 | DJAVEUD7YB | $ 110.80 |
| D26RQCEUPG | $ 421.99 | DJAWXH3T2V | $ 216.64 |
| D26SNKMA8W | $ 71.64 | DJAXZKB7UQ | $ 44.08 |
| D26VFRUBAT | $ 30.09 | DJAY27K8TE | $ 191.30 |
| D26YX5MK7P | $ 10.70 | DJAZDESGLK | $ 11.08 |
| D26ZR4QPVW | $ 42.25 | DJAZPEU4L8 | $ 4,155.00 |
| D26ZT8QHLS | $ 10.63 | DJB2G4M63S | $ 163.48 |
| D26ZV7AXWM | $ 47.09 | DJB2ZTUGM7 | $ 122.33 |
| D2746E9RSC | $ 56.94 | DJB3QX8C6R | $ 211.66 |
| D274CEXM36 | $ 119.11 | DJB5AWEUL2 | $ 3.25 |
| D274W3BNAQ | $ 110.80 | DJB65TYDMG | $ 51.32 |
| D275VKC48N | $ 21.34 | DJB6983YF7 | $ 2.90 |
| D2768GJMTF | $ 1,216.03 | DJB7D9EHPT | $ 112.83 |
| D276BW95XG | $ 481.34 | DJB8UXV9DM | $ 40.41 |
| D27938LUWV | $ 66.83 | DJBANPZ7F5 | $ 177.28 |
| D279QUN6MK | $ 41.36 | DJBC5RS4VT | $ 65.08 |
| D279WGQ8VK | $ 56.94 | DJBD9ZPK6W | $ 2.77 |
| D27AY4CLRK | $ 11.00 | DJBDST2YWU | $ 969.50 |
| D27BFNYUMD | $ 119.26 | DJBDUE7QPV | $ 2.55 |
| D27CAD4KWZ | $ 213.07 | DJBEKFM2AH | $ 1,385.00 |
| D27CL9ZT8G | $ 164.93 | DJBG8UFP4L | $ 270.59 |
| D27DYBQ89P | $ 19.39 | DJBH29ATLG | $ 15.50 |
| D27E6SAUDM | $ 1,017.00 | DJBHM524GA | $ 62.45 |
| D27KF98PBS | $ 1,010.00 | DJBKQELN7U | $ 606.14 |
| D27KRZNSX8 | $ 25.60 | DJBL5R4C8Q | $ 20.20 |
| D27MBRVTNY | $ 129.49 | DJBLEXM79N | $ 27.80 |
| D27MEPNJ96 | $ 9.60 | DJBML8GZC2 | $ 55.40 |
| D27MHS5U3N | $ 72.02 | DJBNE47Z9G | $ 495.89 |
| D27MVYG94C | $ 74.73 | DJBRCVKE8L | $ 484.75 |
| D27NGBS4R9 | $ 88.49 | DJBT92NVKL | $ 60.50 |
| D27PQAGL5J | $ 149.41 | DJBU3XD4YE | $ 224.93 |
| D27QJ9YBVT | $ 22.74 | DJBU7F9KE2 | $ 52.63 |
| D27QRT5JDH | $ 44.18 | DJBVF7WXSU | $ 126.68 |
| D27RJ4VTCX | $ 149.15 | DJBWCX7QR2 | $ 8.70 |
| D27TV4GDN9 | $ 149.58 | DJBXK9SYM5 | $ 33,331.52 |
| D27TX5JG3N | $ 235.45 | DJBXVF63UA | $ 277.00 |
| D27U8XFMJK | $ 2.65 | DJBY285W7F | $ 20.01 |
| D27UZV34L5 | $ 122.44 | DJBY9S3KXH | $ 166.13 |
| D27VU96QNH | $ 409.96 | DJBZ4YHV3A | $ 44.08 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D27W4KDZE6 | $ 279.19 | DJBZQWYFPU | $ 22.76 |
| D27X6J4TSY | $ 739.26 | DJC2EFG4AV | $ 17.46 |
| D27XUAVRCJ | $ 119.11 | DJC2TMXE93 | $ 38.36 |
| D27XW438F5 | $ 603.86 | DJC3VAD6RK | $ 69.80 |
| D27YGXRAFU | $ 76.42 | DJC47EZAVT | $ 31.23 |
| D27YLSBQM6 | $ 80.82 | DJC5GF749N | $ 16.62 |
| D27YWNFV5J | $ 467.50 | DJC5RKDVN7 | $ 182.82 |
| D27Z5BSYEN | $ 8.25 | DJC7WR6SMG | $ 372.87 |
| D2846WTZVL | $ 49.86 | DJC894PTQY | $ 28.32 |
| D284ULQEMV | $ 149.41 | DJC8DUG567 | $ 83.10 |
| D2856SFCAV | $ 29.39 | DJC9BKQHLD | $ 56.94 |
| D286LK4SPZ | $ 0.07 | DJC9UMXTY4 | $ 1.04 |
| D287LY4FDC | $ 34.90 | DJCA8H9PRU | $ 55.40 |
| D289KGXVFW | $ 1.04 | DJCBYSEL26 | $ 29.39 |
| D28AYEBUXS | $ 40.41 | DJCDU9HVKM | $ 40.41 |
| D28BL3SKZT | $ 67.96 | DJCEH45DWL | $ 81.20 |
| D28BT4KA6G | $ 22.16 | DJCG6Y8EKS | $ 138.50 |
| D28DEWA7TF | $ 108.03 | DJCH2VS7NX | $ 72.02 |
| D28DPYHTEX | $ 132.25 | DJCHEKZSQ8 | $ 92.13 |
| D28FQNPEHW | $ 15.84 | DJCHMQ97NW | $ 1,365.61 |
| D28HCKJE6L | $ 34.90 | DJCK6D4AXH | $ 49.96 |
| D28JTDHFPY | $ 55.10 | DJCMTA7HBP | $ 21.29 |
| D28K3XVU7G | $ 99.19 | DJCN269UAD | $ 94.18 |
| D28KH5TA6Q | $ 57.37 | DJCNL46REP | $ 22.04 |
| D28KMFRE4V | $ 237.14 | DJCP8BE5TZ | $ 4.80 |
| D28L3XSHQV | $ 264.50 | DJCPRMGEWK | $ 109.41 |
| D28L9AVSTU | $ 3,120,405.73 | DJCRAVBYMZ | $ 1,052.48 |
| D28MJWHB3G | $ 259.35 | DJCS7ZQVPG | $ 554.00 |
| D28PEUF6D7 | $ 1,077.00 | DJCTRBVQHD | $ 41.34 |
| D28RDMQHX5 | $ 31.23 | DJCTXVSEAZ | $ 71.64 |
| D28RFBHLVA | $ 163.26 | DJCU9SY5RK | $ 80.82 |
| D28SP45GHW | $ 23.88 | DJCVA9XKRD | $ 110.80 |
| D28SXUA47V | $ 41.55 | DJCVL4NT5S | $ 27.55 |
| D28TPC53D6 | $ 14.69 | DJCWQSFMZT | $ 56.45 |
| D28UDT7JH4 | $ 168.07 | DJCZ9DTEU7 | $ 42.08 |
| D28VE649S5 | $ 41.88 | DJD28QB6UZ | $ 14.69 |
| D28WKPERGH | $ 55.40 | DJD2AMX385 | $ 10,769.47 |
| D28WY64QRH | $ 117.56 | DJD3PBUX8C | $ 1.27 |
| D28X74QJDW | $ 63.05 | DJD4C76GM2 | $ 15.44 |
| D28XTMDG6E | $ 15.22 | DJD4YET5R2 | $ 216.79 |
| D28XZMTGQ4 | $ 110.80 | DJD54YFPTH | $ 38.78 |
| D28YBCXSGU | $ 88.74 | DJD5M8SC2N | $ 212.12 |
| D28YPKU63C | $ 23.88 | DJD5VCYARX | $ 42.07 |
| D28YSZLUXM | $ 22.16 | DJD5YFR4Q9 | $ 44.32 |
| D28ZVGPU6Q | $ 96.95 | DJD79QKNY6 | $ 8,000.03 |
| D293WKYM6V | $ 123.58 | DJD7ZYH5RF | $ 66.12 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D294KMY85P | $ 130.19 | DJD8KVQCZP | $ 31,568.66 |
| D294QRHFVU | $ 273.16 | DJD8SQ5UM2 | $ 234.07 |
| D294VJSCRG | $ 692.74 | DJD8YVAMHW | $ 22.04 |
| D295THA7W8 | $ 89.88 | DJD92BG4WY | $ 1.27 |
| D295YFHJX3 | $ 137.76 | DJD9SVQZNR | $ 5.54 |
| D29687CTVF | $ 88.35 | DJDAPYQG3N | $ 42.50 |
| D296C8YBJL | $ 46.23 | DJDAUPZ5FB | $ 236,396.11 |
| D296U8CZGE | $ 36.40 | DJDBWTUKCF | $ 78.98 |
| D297TDPFR5 | $ 24.93 | DJDBYX6GZQ | $ 20.20 |
| D298HZEN5B | $ 18.81 | DJDCKHAXFE | $ 67.96 |
| D298KJEV3D | $ 29.00 | DJDCUBAFM2 | $ 90.20 |
| D298KL4ANP | $ 83.10 | DJDGSN7HQU | $ 5.54 |
| D29A3WV5RJ | $ 189,914.23 | DJDGUR4BM8 | $ 939.03 |
| D29A6QEKPN | $ 249.30 | DJDH6ZWNKT | $ 99.28 |
| D29AHCSU7W | $ 84.49 | DJDHZQ4LUP | $ 106.53 |
| D29BNT7KLV | $ 55.40 | DJDK56LEUC | $ 516.35 |
| D29BRQ4GSE | $ 2.44 | DJDK7QWX8L | $ 111.00 |
| D29BSKDTPH | $ 169.33 | DJDKXYGBT2 | $ 27.70 |
| D29C3SNGAJ | $ 180.01 | DJDL3WY2NQ | $ 96.95 |
| D29D3FVRPW | $ 134.09 | DJDL62WS7Y | $ 24.93 |
| D29DKUXNVB | $ 42.63 | DJDLSC3KG2 | $ 22.25 |
| D29DLU5AYB | $ 39.11 | DJDMBH537E | $ 103.85 |
| D29EGXKY4V | $ 56.58 | DJDMC5NFW3 | $ 114.29 |
| D29FKLMV6Y | $ 87.15 | DJDMPBTQ3V | $ 7.43 |
| D29FLE6KZJ | $ 191.40 | DJDMZPBN32 | $ 86.33 |
| D29FQBZX4R | $ 49.86 | DJDN5WQHTS | $ 2.44 |
| D29FV8NSK5 | $ 227.14 | DJDNEG4TZH | $ 35.65 |
| D29HTE4N5L | $ 273.37 | DJDNSULK5X | $ 180.05 |
| D29JY56MGD | $ 2,329.70 | DJDPFS54B9 | $ 581.70 |
| D29K8CAPV4 | $ 56.94 | DJDQ3VX8AK | $ 71.30 |
| D29LF43CZR | $ 48.90 | DJDQYSAGCW | $ 16.53 |
| D29MQZ5WAU | $ 19.39 | DJDRX9LWS7 | $ 293.62 |
| D29NYMQ5HA | $ 459.82 | DJDS25M4RU | $ 40.32 |
| D29R5ZCUVY | $ 27.55 | DJDTRQXBA6 | $ 108.03 |
| D29RGU6JF3 | $ 47.76 | DJDU97P8AE | $ 36.14 |
| D29S5FJLQ6 | $ 25.72 | DJDWEF295H | $ 6.34 |
| D29SYVJLZF | $ 55.40 | DJDX7GA4K3 | $ 2,749.91 |
| D29T3JP7KZ | $ 221.60 | DJDX7NHAFW | $ 432.12 |
| D29TEHY86D | $ 29.39 | DJDX8MKEZH | $ 34.57 |
| D29TLZ5MRC | $ 69.80 | DJDXKMPHYZ | $ 27.70 |
| D29TVKF8LE | $ 11.08 | DJDY57MCFU | $ 204.98 |
| D29TWHKABF | $ 10.27 | DJDYB3N4LR | $ 606.63 |
| D29UP7X43D | $ 1,257.58 | DJDZUFEYS8 | $ 2,493.00 |
| D29XA8Z5JV | $ 48.10 | DJE39G4W6C | $ 16.16 |
| D29XTWM7LD | $ 66.12 | DJE48PQNGX | $ 29.20 |
| D29YPGT7VE | $ 197.09 | DJE49NZAVD | $ 426.58 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D29Z78V6GN | $ 31.23 | DJE49VD8H5 | $ 7.88 |
| D2A3FNQYMR | $ 105.26 | DJE4MU2PFC | $ 84.51 |
| D2A3GN8ZUB | $ 30.47 | DJE6LAKSFQ | $ 37.60 |
| D2A3TNGW8M | $ 32.65 | DJE8X5NGTP | $ 14.69 |
| D2A58EYGTS | $ 44.32 | DJE95ZXC6W | $ 16.53 |
| D2A5PYRN98 | $ 77.86 | DJE97D2N3X | $ 38.93 |
| D2A6EU57N9 | $ 117.29 | DJEA3P8F9Y | $ 46,879.79 |
| D2A7B5FEQL | $ 38.67 | DJEAP83GZC | $ 62.16 |
| D2A7JVXDE8 | $ 31.23 | DJEAQBW6KC | $ 36.52 |
| D2A89ERWZH | $ 6,925.00 | DJEARTMBLD | $ 41.55 |
| D2A8NBZT6W | $ 78.15 | DJEBF3PXSU | $ 36.49 |
| D2A9VX4RDN | $ 28.69 | DJEBVW2MDG | $ 4.61 |
| D2ABGV8374 | $ 310.42 | DJEBXD6T9P | $ 86.32 |
| D2ABL5VRGJ | $ 2.77 | DJECKRZ2Y7 | $ 66,249.21 |
| D2ABVFWRKN | $ 107.80 | DJED38QTC7 | $ 2.55 |
| D2AD8R5FEU | $ 22.16 | DJED6XQ8UG | $ 206.66 |
| D2AEF6V4HB | $ 236.04 | DJED8QPBUK | $ 55.40 |
| D2AEFG6QK4 | $ 43.71 | DJEDW7MUVA | $ 418.82 |
| D2AEK56SWY | $ 108.03 | DJEFATVZDW | $ 114.09 |
| D2AEYVJLGC | $ 84.15 | DJEGLAX8YD | $ 8.31 |
| D2AF5RDBSQ | $ 35.23 | DJEGMU2K6C | $ 92.77 |
| D2AFQLYV3W | $ 55.40 | DJEHLP3VUW | $ 22.04 |
| D2AG9WYN3R | $ 236.94 | DJEHS2P9DX | $ 156.61 |
| D2AGR6XCQ4 | $ 55.40 | DJEHSTK9WM | $ 374.89 |
| D2AJMGN5PU | $ 29.67 | DJEKDLC7GB | $ 216.10 |
| D2AJSWHDYV | $ 936.26 | DJEMSZCAWH | $ 18.36 |
| D2AK98JYHM | $ 96.82 | DJEPZ8VSHQ | $ 1.68 |
| D2AL8YVS9Q | $ 63.71 | DJEQ2DLF6B | $ 202.77 |
| D2ALWFBUXV | $ 8.31 | DJEQUS5BYX | $ 148.39 |
| D2ALWHDKTF | $ 17,245.22 | DJERBD6YMC | $ 3,803.10 |
| D2AM7U96JL | $ 63.71 | DJESYLVGTQ | $ 166.20 |
| D2AQ9YKZLV | $ 11.08 | DJESZCFRDY | $ 152.35 |
| D2AQW4MZGP | $ 27.70 | DJEU4TG7H3 | $ 29.39 |
| D2AQWHPZ9V | $ 104.00 | DJEUN2Y634 | $ 49.86 |
| D2ASXBCLK6 | $ 341.14 | DJEUQB8KFD | $ 20.20 |
| D2AT43YUF8 | $ 44.08 | DJEVW4YDSX | $ 337.94 |
| D2AT87S96U | $ 39,057.00 | DJEWHVLYPF | $ 501.37 |
| D2AW7FRLQU | $ 14.69 | DJEWMKB5LA | $ 3.79 |
| D2AX9SKN3W | $ 14.69 | DJEX7MN2CW | $ 110.21 |
| D2AYKB4U6Z | $ 20.09 | DJEXM8U4YV | $ 11.08 |
| D2AZD7KGUP | $ 86.06 | DJEXTH4F7R | $ 27.50 |
| D2AZUNSKBT | $ 29.39 | DJEYN2QCV4 | $ 451.51 |
| D2B3CMY7LQ | $ 83.10 | DJF26DKENS | $ 53.53 |
| D2B64FH98E | $ 45.92 | DJF4CW9HBY | $ 60.61 |
| D2B8WNL9KT | $ 4.05 | DJF4DBVRM9 | $ 249.72 |
| D2B9AQ7YMW | $ 4.80 | DJF53CK4DG | $ 11.34 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2BA8DGR5Y | $ 341.14 | DJF57LQDEP | $ 22.04 |
| D2BDC9WE5G | $ 9.60 | DJF6T352DQ | $ 185.59 |
| D2BEGYM9SP | $ 36.74 | DJF7KZ4WG2 | $ 4,024.08 |
| D2BEKMTLSY | $ 2.77 | DJF8TWAVBH | $ 26.77 |
| D2BF49JELG | $ 56.16 | DJFA6MHU8P | $ 49.80 |
| D2BGD93CUT | $ 29.70 | DJFAMTP6YK | $ 106.53 |
| D2BGHK394N | $ 193.90 | DJFB3P4L5Q | $ 1,022.13 |
| D2BGP6XTRJ | $ 1,278.22 | DJFBKSVW7E | $ 105.26 |
| D2BH5Z7PAF | $ 54.63 | DJFBPHWLK9 | $ 292.91 |
| D2BHM39VWP | $ 34.90 | DJFC3XUS57 | $ 1.27 |
| D2BHPS8V4R | $ 110.80 | DJFDV94NAW | $ 199.44 |
| D2BHQXWM8J | $ 149.34 | DJFDYAC8PB | $ 2.85 |
| D2BJ5C8HKP | $ 9,011.54 | DJFDZ6PGEK | $ 592.64 |
| D2BJ9MTWQ4 | $ 86.33 | DJFEHY3R48 | $ 27.55 |
| D2BKC65EUR | $ 277.00 | DJFGE27YNU | $ 8.31 |
| D2BKXD8CMZ | $ 19.25 | DJFGTV34RA | $ 34.42 |
| D2BLT5AEU3 | $ 95.79 | DJFH35VM7L | $ 23.17 |
| D2BMEKPYD7 | $ 52.26 | DJFH3VKEWG | $ 85.87 |
| D2BN3ZPK7M | $ 1,205.00 | DJFLTD4MZK | $ 211.23 |
| D2BN98LGFU | $ 79.64 | DJFMCLY3X7 | $ 5.10 |
| D2BQK7NXLC | $ 17.89 | DJFQVEWU6T | $ 56.94 |
| D2BQYATRFE | $ 180.06 | DJFQZUPD4R | $ 67.95 |
| D2BRDV83GU | $ 159.97 | DJFTWM86U3 | $ 64.29 |
| D2BSKLYJ86 | $ 36.80 | DJFU9TLYVE | $ 266.34 |
| D2BSU3DAQF | $ 4.95 | DJFULWAK7S | $ 238.22 |
| D2BTUKEP8C | $ 320.90 | DJFW87ZUVE | $ 25.72 |
| D2BUZVSPNY | $ 47.88 | DJFYBAUDHV | $ 29.39 |
| D2BXEZGA8C | $ 9.56 | DJFYDGAK56 | $ 27.70 |
| D2BYURQ8EX | $ 185.52 | DJFZ3L2WRA | $ 36.01 |
| D2C43RBFMK | $ 156.13 | DJFZ3UXBME | $ 1,909.18 |
| D2C4AMV87F | $ 302.08 | DJG3LP7V2N | $ 7,246.32 |
| D2C7LSDHXU | $ 105.18 | DJG4B9PHRT | $ 30.47 |
| D2C84UWZ7T | $ 5.54 | DJG5TUD4YC | $ 37.21 |
| D2C9XFKGSP | $ 99.19 | DJG6D43Q5B | $ 1,893.00 |
| D2CA8Z7YHW | $ 34.57 | DJG6KQSX24 | $ 89.81 |
| D2CAF3U7S6 | $ 63.94 | DJG89KXFQL | $ 1,662.00 |
| D2CEDY74XK | $ 1.34 | DJGB4VCDTZ | $ 135.92 |
| D2CEK6PWDL | $ 93.68 | DJGB7ZPAMX | $ 1,095.16 |
| D2CFQHM4TS | $ 30.10 | DJGBLKZXVF | $ 13.85 |
| D2CFRUG4MZ | $ 3,714.81 | DJGCF38KHD | $ 49.59 |
| D2CGBKMRAQ | $ 105.26 | DJGE4A9M5W | $ 140.40 |
| D2CHMRV4BK | $ 8.31 | DJGFAH68VK | $ 8.31 |
| D2CHQG3T79 | $ 97.20 | DJGFN79ADZ | $ 72.02 |
| D2CJQD4WMB | $ 27.10 | DJGHRCEQWT | $ 39.79 |
| D2CKZP3JBS | $ 53.27 | DJGK42QD5P | $ 33.24 |
| D2CMWRX96A | $ 56.63 | DJGKRFLXH2 | $ 5.10 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2CNQH67LW | $ | 204.98 | DJGKUB7FZX | $ | 503.67 |
| D2CNUWR8FS | $ | 4.80 | DJGMKQCLE2 | $ | 12.86 |
| D2CPL8MTX3 | $ | 66.47 | DJGML8HSA7 | $ | 96.30 |
| D2CT5HNF7J | $ | 15.37 | DJGN5KQC6M | $ | 154.46 |
| D2CTQY43B8 | $ | 29.39 | DJGN8HLX9A | $ | 102.49 |
| D2CUF4G5LN | $ | 16.62 | DJGPM5YS4N | $ | 16.33 |
| D2CV9TYNUG | $ | 40.41 | DJGQ5FES3W | $ | 29.39 |
| D2CW4G7E3Q | $ | 39.45 | DJGQ7432BY | $ | 274.23 |
| D2CWX9TSRK | $ | 225.60 | DJGQP87NU5 | $ | 89.01 |
| D2CXM8VYS5 | $ | 4.26 | DJGQPAEY8B | $ | 6.81 |
| D2CYG946UD | $ | 253.36 | DJGR26PCXA | $ | 126.74 |
| D2CYLFX3G4 | $ | 598.80 | DJGR3DEZ9Q | $ | 36.15 |
| D2CYQUNL83 | $ | 276.81 | DJGR6YABU7 | $ | 34.03 |
| D2D3FRS96G | $ | 68.51 | DJGSCFLMBP | $ | 102,100.22 |
| D2D3GF5RH4 | $ | 1,490.26 | DJGSMKFAD9 | $ | 96,253.55 |
| D2D3XET6HG | $ | 38.54 | DJGSQN8HZ5 | $ | 30.47 |
| D2D4FTB3VE | $ | 529.07 | DJGSRE9AFU | $ | 120.88 |
| D2D4WQES3H | $ | 166.20 | DJGTBM85EA | $ | 14.69 |
| D2D65TEQ93 | $ | 218.53 | DJGTV4U5L8 | $ | 12.86 |
| D2D6AK8SV7 | $ | 18.37 | DJGV3N9XQB | $ | 20.20 |
| D2D6XVEK8C | $ | 803.30 | DJGV87M5HL | $ | 332.40 |
| D2D7Z4GRHY | $ | 38.11 | DJGVBP8463 | $ | 80.85 |
| D2D8Y5B9GH | $ | 34.90 | DJGVY6QB5U | $ | 22.16 |
| D2D9K7FJ4L | $ | 119.25 | DJGVZ76HXF | $ | 265.92 |
| D2D9MJVBFS | $ | 51.92 | DJGYWR9MS7 | $ | 63.74 |
| D2DAKCSZ4J | $ | 8.22 | DJGZB3WQ5R | $ | 60.54 |
| D2DAS4CE6G | $ | 27.70 | DJGZCYEVW7 | $ | 9.20 |
| D2DBA8PWHR | $ | 8.31 | DJH2UEZKNA | $ | 216.06 |
| D2DBFYTAZS | $ | 191.22 | DJH2ZNTMYA | $ | 60.61 |
| D2DEP45MNF | $ | 18.37 | DJH3ARVGXC | $ | 337.94 |
| D2DFLGCAEU | $ | 1,414.57 | DJH3DPY587 | $ | 14.69 |
| D2DGTNFE3X | $ | 27.70 | DJH3U96ZQK | $ | 60.61 |
| D2DHAKTYJN | $ | 581.70 | DJH59XUVN8 | $ | 74.79 |
| D2DHLKSRCM | $ | 91.41 | DJH5DMNA4K | $ | 152.28 |
| D2DHNMSKJX | $ | 2.88 | DJH5X7FY9E | $ | 65.58 |
| D2DKQTEGS5 | $ | 88.17 | DJH76VZ4M2 | $ | 29.39 |
| D2DNFKHWQ6 | $ | 254.84 | DJH7FXLM5P | $ | 166.38 |
| D2DPFQER47 | $ | 87.97 | DJH7P3NGCM | $ | 423.81 |
| D2DPVQ7ZL9 | $ | 2.36 | DJH7P65BWE | $ | 110.80 |
| D2DQ965GMY | $ | 207.75 | DJH956B2KR | $ | 124.65 |
| D2DQFBSYPG | $ | 21.13 | DJH9S32WAL | $ | 102.86 |
| D2DQXSA5KG | $ | 127.20 | DJHCV89WL3 | $ | 20.20 |
| D2DSHXBQUA | $ | 69.15 | DJHDBY6LNX | $ | 45,416.93 |
| D2DSTLK9Q7 | $ | 203.80 | DJHDZXPVYT | $ | 42.25 |
| D2DTEFQSAK | $ | 136.21 | DJHEGCP67U | $ | 1.16 |
| D2DWGH7NST | $ | 41.55 | DJHGRW9B7M | $ | 5.54 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2DWT8P94H | $ | 9.90 | DJHLT5G2NF | $ | 25.72 |
| D2DX7RU8KN | $ | 7.65 | DJHM98AFSZ | $ | 72.02 |
| D2DYMWH5AJ | $ | 13.85 | DJHMBLYCEU | $ | 286.01 |
| D2DYXHB8G3 | $ | 33.24 | DJHR6L3TSP | $ | 72.02 |
| D2DZLBSC4N | $ | 41.05 | DJHSDZC3GX | $ | 51.43 |
| D2E43ZMGK6 | $ | 134,382.45 | DJHTPVQC48 | $ | 89.36 |
| D2E4HKDFAB | $ | 80.33 | DJHU3NL4R8 | $ | 36.75 |
| D2E6B4LCUW | $ | 96.95 | DJHUW7ZGEP | $ | 47.09 |
| D2E6GFN8Q5 | $ | 5.52 | DJHVFS82WL | $ | 1.93 |
| D2E6H79LKW | $ | 27.55 | DJHW5BZM3Q | $ | 25.72 |
| D2E6PBFT9D | $ | 22.16 | DJHWS9KZC5 | $ | 160.66 |
| D2E796VFLD | $ | 85.87 | DJHXQPEATG | $ | 21.13 |
| D2E8ZSBX7Y | $ | 6,617.53 | DJHY4FGTLK | $ | 512.44 |
| D2EA5NXLCU | $ | 8.31 | DJHY9G4SKL | $ | 2.77 |
| D2EARYSC9H | $ | 21.13 | DJHYLZDEA4 | $ | 13.55 |
| D2EB9R3LDM | $ | 235.45 | DJHZSXKDW7 | $ | 9,200.80 |
| D2EBKAYJU6 | $ | 22.16 | DJK3CB6YNQ | $ | 66.76 |
| D2EC7MDAQW | $ | 68.65 | DJK3Z2CP8U | $ | 187.84 |
| D2EC8LQXUM | $ | 13.85 | DJK42VPT7M | $ | 49.59 |
| D2ECJMS4K6 | $ | 211.23 | DJK8M5NHG4 | $ | 13.85 |
| D2ECWU3DKF | $ | 163.64 | DJK8TXEYCM | $ | 55.40 |
| D2EGMHWLYX | $ | 25.72 | DJK9ANQTRG | $ | 66.48 |
| D2EHFJDXS4 | $ | 137.76 | DJKACFPNTQ | $ | 27.70 |
| D2EKM8A79G | $ | 63.71 | DJKAEFDWPR | $ | 145.11 |
| D2ELNQHFMW | $ | 1.02 | DJKAMDSZU8 | $ | 25.91 |
| D2ENA5SGLQ | $ | 190.23 | DJKAT92SUC | $ | 6.37 |
| D2ENAMJZ6W | $ | 113.57 | DJKAZLUYXW | $ | 2.55 |
| D2ENJBPFTW | $ | 155.12 | DJKB47RLYM | $ | 4.55 |
| D2ENQ8WRZL | $ | 23.88 | DJKBE68UZD | $ | 29.20 |
| D2EPFZQR5J | $ | 31.23 | DJKBGTS6N8 | $ | 109.01 |
| D2EPV9RUZC | $ | 642.10 | DJKBQ8UXSA | $ | 16.53 |
| D2EQASNY94 | $ | 211.66 | DJKCTBMDH4 | $ | 63.71 |
| D2EQMLYNT4 | $ | 76.83 | DJKDHWR85G | $ | 47.57 |
| D2EQNGM5FY | $ | 525.95 | DJKE6GS9H2 | $ | 23.88 |
| D2ES4L9PGM | $ | 174.51 | DJKE8STVDF | $ | 200,596.01 |
| D2EUBLWX3Y | $ | 158.16 | DJKENRDB4L | $ | 8.55 |
| D2EW5YHLGK | $ | 44.32 | DJKEPZHXTR | $ | 276.70 |
| D2EWFY7RQG | $ | 127.08 | DJKGS3CB6X | $ | 134.09 |
| D2EWHKZS6L | $ | 67.96 | DJKHD6RG4X | $ | 2.44 |
| D2EXNKURL6 | $ | 13.68 | DJKHVTZDU4 | $ | 137.00 |
| D2EYRFB346 | $ | 266.00 | DJKL8NC75S | $ | 6,565.49 |
| D2EYWSBN93 | $ | 1,956.51 | DJKLFUNA36 | $ | 118.00 |
| D2EYZV8R4K | $ | 69.25 | DJKMZ82FBG | $ | 18.37 |
| D2EZ3QH8G9 | $ | 958.75 | DJKP7SEM82 | $ | 78.70 |
| D2EZP8RTXQ | $ | 21.13 | DJKPFDEU75 | $ | 223.02 |
| D2F39JWEP6 | $ | 56.94 | DJKPGTAU2L | $ | 11.02 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| D2F3M7HN85 | $ 22.04 | DJKQF2X4WV | $ 122.01 |
| D2F4LRNUHW | $ 45.20 | DJKRWUY2DH | $ 13.85 |
| D2F4NGUZEV | $ 64.29 | DJKWUCTXE9 | $ 42.25 |
| D2F4SAGBDM | $ 474.17 | DJKY2NTE5L | $ 58.78 |
| D2F5AE8MJS | $ 25.72 | DJKYLTA53G | $ 33.88 |
| D2F6M9KVB7 | $ 159.58 | DJKYMP3RT6 | $ 38.57 |
| D2F7NRPG8U | $ 5.54 | DJL637SQ5Z | $ 168.99 |
| D2F8CX4ZPD | $ 27.70 | DJL6V3K5FA | $ 22.86 |
| D2F8SCBQ6H | $ 229.91 | DJL6W3M4XZ | $ 88.64 |
| D2FC4RKEJW | $ 42.65 | DJLACVDR7T | $ 12.86 |
| D2FC83NAVS | $ 404.26 | DJLB98TUAW | $ 7,756.00 |
| D2FD5UYRKV | $ 16.53 | DJLBRDSQ4M | $ 75.70 |
| D2FDS3WPK6 | $ 34.90 | DJLCYFUN9Z | $ 77.15 |
| D2FEMJV3PW | $ 362.87 | DJLD43VYM5 | $ 4.80 |
| D2FESPAJNM | $ 0.44 | DJLFN2PUAR | $ 6,995.56 |
| D2FG7XMYW3 | $ 0.74 | DJLHP269ZT | $ 107.20 |
| D2FGRDQ7LA | $ 82.59 | DJLHQURA6V | $ 3.25 |
| D2FH48TBVZ | $ 3,849.67 | DJLKG6FMA9 | $ 11.08 |
| D2FHBV74CM | $ 3,816.24 | DJLMDFCPN4 | $ 93.68 |
| D2FJZD7QMG | $ 14.69 | DJLMK64Z5P | $ 49.80 |
| D2FK5PSYAT | $ 130.19 | DJLPDQEATK | $ 58.17 |
| D2FKQ835G9 | $ 2.55 | DJLPGKFY93 | $ 72.21 |
| D2FMGSQ549 | $ 77.86 | DJLPMAW6HN | $ 166.20 |
| D2FNVYWBKX | $ 149.58 | DJLPVRGUDW | $ 29,928.00 |
| D2FPL36D7Y | $ 71.64 | DJLRY78MHT | $ 1,869.75 |
| D2FQZVXGHU | $ 130.19 | DJLSCKTRNZ | $ 182.82 |
| D2FRDBAHLZ | $ 1.27 | DJLT2ZD4E3 | $ 33.24 |
| D2FRPQ5MHX | $ 5,146.71 | DJLUE9PHS3 | $ 60.15 |
| D2FTJR3W4L | $ 60.83 | DJLUF9VNTK | $ 427.35 |
| D2FTKGNCWH | $ 4.88 | DJLV2M4YDS | $ 2,963.29 |
| D2FTPSDL7K | $ 22.16 | DJLVCNP83E | $ 3.11 |
| D2FWM8HXEZ | $ 24.93 | DJLWC4RBSM | $ 55.40 |
| D2FX7WSRVU | $ 27.55 | DJLYV948RN | $ 83.10 |
| D2FXUY5QSH | $ 52.11 | DJLZ7B8TUH | $ 16.53 |
| D2FY5K8MVQ | $ 67.96 | DJLZE65TFC | $ 177.81 |
| D2FZRQSTLV | $ 196.67 | DJLZFWD8YG | $ 110.11 |
| D2G39RB7NP | $ 78.98 | DJM3W4BLRF | $ 211.69 |
| D2G3VRLPCX | $ 18.95 | DJM5DBAE9Z | $ 117.03 |
| D2G4KB7MPU | $ 40.41 | DJM5DF7W8N | $ 80.33 |
| D2G4SFATDE | $ 16.62 | DJM6TC2ELN | $ 52.06 |
| D2G53Z7MDA | $ 13.85 | DJM8D56WRV | $ 12.86 |
| D2G6NSZDQT | $ 16,343.00 | DJM8YRUCSB | $ 176.33 |
| D2G74A6UY5 | $ 24.86 | DJM94FDXEL | $ 60.61 |
| D2G7Y6AE8M | $ 51.43 | DJMA5UBLFZ | $ 41,450.28 |
| D2G8JXHFMW | $ 464.73 | DJMBLEUH5F | $ 838.77 |
| D2G8RP65TU | $ 110.80 | DJMCGFUPA3 | $ 18.37 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2G9MFDPU4 | $ 55.40 | DJMEL9N8CW | $ 2.77 |
| D2G9S3UFV6 | $ 277.00 | DJMFSKAC58 | $ 19.82 |
| D2GA6W8ZTM | $ 59.28 | DJMFUTD763 | $ 212.28 |
| D2GAS9UT65 | $ 40,104.14 | DJMG58HSZ9 | $ 250.19 |
| D2GB467ATF | $ 17.50 | DJMHK6TX23 | $ 31.23 |
| D2GBCPNRQF | $ 14.69 | DJMHYVFWES | $ 388.46 |
| D2GBLN9V8J | $ 66.76 | DJMKDN56BX | $ 422.50 |
| D2GBTCW3RD | $ 53.53 | DJMKE4B9WP | $ 2.44 |
| D2GBUK6XYV | $ 833.10 | DJMLQVK6PF | $ 58.95 |
| D2GE8XRUSB | $ 130.19 | DJMN68X4ZU | $ 38.25 |
| D2GETWFVXR | $ 44.08 | DJMN7QRFX6 | $ 94.57 |
| D2GEUC63N4 | $ 85.87 | DJMNGPSBZT | $ 65.58 |
| D2GFSRK3Q9 | $ 49.72 | DJMPB5VC46 | $ 49.59 |
| D2GHN7L83K | $ 53.70 | DJMQH87FUW | $ 7.45 |
| D2GHPDQXV8 | $ 692.50 | DJMQP4TFYE | $ 8.55 |
| D2GJKM5CB4 | $ 44.08 | DJMS29VHKY | $ 86.33 |
| D2GLHF6BS5 | $ 13.85 | DJMSZUTHBK | $ 14.62 |
| D2GLJ543WY | $ 176,295.58 | DJMT86HDW9 | $ 13.85 |
| D2GLNHEYX8 | $ 49.86 | DJMTBK95CR | $ 430.68 |
| D2GMQ57ULP | $ 86.18 | DJMU2GNQPB | $ 1.27 |
| D2GNZKEB5D | $ 55.40 | DJMUKHPDWQ | $ 146.81 |
| D2GPHN5347 | $ 2.44 | DJMWQZBXPV | $ 189.19 |
| D2GPS6XQ7W | $ 169.70 | DJMWSDHCPY | $ 11.08 |
| D2GQFHWE6A | $ 55.40 | DJMXD9EFSV | $ 16.53 |
| D2GQXKRBV7 | $ 58.17 | DJMY65DSTR | $ 2.44 |
| D2GR7TXHY9 | $ 29.96 | DJMZYXKP64 | $ 44.31 |
| D2GSDN8Z6K | $ 69.25 | DJN26C74KL | $ 20.20 |
| D2GT8SLEY4 | $ 47.09 | DJN2GUVZ69 | $ 2.77 |
| D2GTMRSPQJ | $ 80.82 | DJN2LWQDM6 | $ 279.19 |
| D2GTNJ8ZW3 | $ 24.60 | DJN2M57FTV | $ 592.64 |
| D2GUSR46DP | $ 11.08 | DJN3TASQUV | $ 25.72 |
| D2GVETZKXW | $ 12.00 | DJN3ZQY7MU | $ 22.16 |
| D2GVW8SMBZ | $ 616,666.20 | DJN5CSW9PT | $ 24.93 |
| D2GWFJUXQ7 | $ 69.25 | DJN5ZUDPMF | $ 18.37 |
| D2GWRALDNZ | $ 36.80 | DJN675VUEW | $ 2,589.95 |
| D2GWTFHXL5 | $ 967.97 | DJN8ZDRPQF | $ 309.74 |
| D2GXB4EWND | $ 117.90 | DJNBEWZ52M | $ 7,461.50 |
| D2GXQVJPT5 | $ 55.40 | DJNC8VW5FU | $ 68.13 |
| D2GXS6D5JN | $ 96.95 | DJNDH39Y2Q | $ 296.85 |
| D2GXZTBFD8 | $ 243.76 | DJNE4WZ5C6 | $ 69.80 |
| D2GYD8EMRK | $ 49.17 | DJNEHKW3VL | $ 78.98 |
| D2GYMXA7HZ | $ 13.85 | DJNG7Y2VPA | $ 79.68 |
| D2GZ93XAEW | $ 5.69 | DJNKW3L6RH | $ 36.01 |
| D2GZYKB8NJ | $ 13.85 | DJNKXPV8RL | $ 45.43 |
| D2H4AUV38Q | $ 251.64 | DJNL94KATD | $ 4.07 |
| D2H67MNYPR | $ 68.54 | DJNM3ZAKS6 | $ 139.60 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2H7ESYRFD | $ | 132.93 | DJNM8HWFCB | $ | 177.98 |
| D2H7NT4EWY | $ | 11.97 | DJNMVB2HR5 | $ | 42.68 |
| D2H8G6YJQZ | $ | 51.58 | DJNPASB6GL | $ | 33.38 |
| D2H94YRNX6 | $ | 65.50 | DJNQPEXZ7V | $ | 44.32 |
| D2HABK5C49 | $ | 38.94 | DJNRLGBYWC | $ | 541.21 |
| D2HBAVXWGL | $ | 53.27 | DJNSL73HRZ | $ | 20.20 |
| D2HBECKX7U | $ | 685.52 | DJNSMPAZRH | $ | 30.96 |
| D2HCZQDVKL | $ | 45.92 | DJNT3ZEGBH | $ | 195.50 |
| D2HDPBTV4R | $ | 3,601.00 | DJNTEUK73Q | $ | 41.55 |
| D2HFPAZ85X | $ | 85.87 | DJNUV2F3HB | $ | 720.20 |
| D2HFZ3AKXW | $ | 249.30 | DJNWFPRB47 | $ | 387.80 |
| D2HGR9CBJ6 | $ | 277.00 | DJNY5MUK3G | $ | 38.78 |
| D2HGRYQSDX | $ | 97.96 | DJNZFAPBVK | $ | 2,690.44 |
| D2HJKZQ3DE | $ | 44.32 | DJNZVPRL6T | $ | 34.90 |
| D2HK3GFYJQ | $ | 185.59 | DJP2ARSCL5 | $ | 7,167.51 |
| D2HKLXFQ8N | $ | 23.88 | DJP2FK34L7 | $ | 96.95 |
| D2HLQTUBZ4 | $ | 74.79 | DJP4H3YG6Z | $ | 121.67 |
| D2HMT6KJA5 | $ | 114.54 | DJP4Q2V3LC | $ | 66.12 |
| D2HNMDSTQA | $ | 126.56 | DJP54F6HK7 | $ | 116.56 |
| D2HPCKMWE8 | $ | 52.42 | DJP57BZAMD | $ | 27.55 |
| D2HQ3U5CMJ | $ | 32.59 | DJP5S2UQRB | $ | 23.88 |
| D2HQ67USYC | $ | 59.43 | DJP5VN9EG6 | $ | 19.39 |
| D2HQNG36KE | $ | 23.88 | DJP65CHAGN | $ | 75.43 |
| D2HR4PVTAY | $ | 159.80 | DJP7DKVYNF | $ | 42.02 |
| D2HSUFEJLA | $ | 25.72 | DJP7YNFHBT | $ | 42.25 |
| D2HUDR7K8Y | $ | 63.32 | DJP8ACEMDK | $ | 2.77 |
| D2HVUGXZ5Y | $ | 61.12 | DJP9HCZ427 | $ | 18.37 |
| D2HX97B6Z3 | $ | 75.31 | DJP9LU7VHZ | $ | 64.13 |
| D2HY9MKBWP | $ | 67.96 | DJPA3QSXL6 | $ | 0.07 |
| D2HZGVPQWJ | $ | 11.08 | DJPAB792ND | $ | 2.62 |
| D2HZVL9KPE | $ | 55.10 | DJPBR9LCN6 | $ | 141.74 |
| D2J3CQ5DWY | $ | 34.90 | DJPC7YVWHF | $ | 98.80 |
| D2J3EWNCHM | $ | 69.79 | DJPCYK6N2V | $ | 16.53 |
| D2J4BA7TKN | $ | 61.63 | DJPD87AR9Z | $ | 16.62 |
| D2J7BGY8EK | $ | 47.09 | DJPDE4Z8WV | $ | 692.50 |
| D2J9ESKPUQ | $ | 149,078.42 | DJPDM5ZUEV | $ | 202.21 |
| D2J9M5YT6W | $ | 70.56 | DJPG3YZFH8 | $ | 30.78 |
| D2J9NRB7V5 | $ | 731.28 | DJPKUDA3VL | $ | 89.01 |
| D2J9THGY5P | $ | 17.29 | DJPLRNQUWF | $ | 263.15 |
| D2JAQN5KH7 | $ | 14.69 | DJPM2GU5VH | $ | 1,617.92 |
| D2JBGZE8U5 | $ | 46.34 | DJPQ8ZU47R | $ | 24.62 |
| D2JBLW54CR | $ | 33.06 | DJPR84UNB9 | $ | 49.86 |
| D2JBWES97H | $ | 2.77 | DJPTSFXAZC | $ | 152.35 |
| D2JBXVY5ST | $ | 64.29 | DJPUXA9C65 | $ | 71.34 |
| D2JC7BALX9 | $ | 27.70 | DJPV7E5QNK | $ | 27.55 |
| D2JCZDKPQU | $ | 40.80 | DJPV9RGQ8T | $ | 22.16 |

13

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2JDAQ9BR5 | $ | 122.39 | DJPWG95SD8 | $ | 5,075,824.47 |
| D2JDV6FXGH | $ | 24.93 | DJPXACW834 | $ | 185.59 |
| D2JDZ5C3BP | $ | 20.20 | DJPY495W8S | $ | 83.10 |
| D2JEAWGM4F | $ | 1.75 | DJPY5EMWCG | $ | 78.41 |
| D2JEBR4MUS | $ | 38.57 | DJPYS94ZXC | $ | 272.68 |
| D2JET7PKMV | $ | 387.33 | DJQ2P4CRNT | $ | 106.53 |
| D2JEUY8XPA | $ | 140.05 | DJQ527NWSB | $ | 20.35 |
| D2JEVAL4HB | $ | 146.12 | DJQ5W4EM38 | $ | 819.92 |
| D2JF54ZBPV | $ | 865.20 | DJQ6FSM3HE | $ | 47.76 |
| D2JFU9BNRK | $ | 53.27 | DJQ6VA9GKD | $ | 27.70 |
| D2JG43U7PE | $ | 7.23 | DJQ83YEMG7 | $ | 272.52 |
| D2JHEA6SNB | $ | 3,601.00 | DJQ86M24BY | $ | 84.66 |
| D2JK4ZA8UL | $ | 69.15 | DJQ9847KZL | $ | 42.84 |
| D2JMLVR75P | $ | 40.41 | DJQ9R3LPVK | $ | 23,977.99 |
| D2JPCAZT43 | $ | 152.35 | DJQAMWT87F | $ | 1,005.51 |
| D2JPGLNUMC | $ | 23.88 | DJQB83D74A | $ | 34.06 |
| D2JPZHA3FS | $ | 1,108.00 | DJQBC7S5EG | $ | 75.31 |
| D2JQ7AULVN | $ | 102.19 | DJQCRS3TF4 | $ | 29.20 |
| D2JQRB79CF | $ | 33.06 | DJQD6KVZEM | $ | 22.04 |
| D2JS37KRPL | $ | 175.19 | DJQFDUENVP | $ | 30.47 |
| D2JTRLFB84 | $ | 589.61 | DJQFZPL7D2 | $ | 290.85 |
| D2JUY7FR89 | $ | 58.17 | DJQGN39X7S | $ | 22.16 |
| D2JVHBZ4ER | $ | 86.33 | DJQH2W3X8Y | $ | 2.77 |
| D2JVMUXGWA | $ | 218.83 | DJQH9UF5VL | $ | 16.44 |
| D2JWL3EY8G | $ | 19.39 | DJQL3PG9CF | $ | 129.30 |
| D2JXKLN47P | $ | 3,171.65 | DJQL7G5EYS | $ | 8.31 |
| D2JYK5XFZS | $ | 87.60 | DJQLGWVF5U | $ | 4.52 |
| D2JZ5L98R7 | $ | 31.23 | DJQMGY5TLB | $ | 153.29 |
| D2JZ7Q98UF | $ | 30.47 | DJQP9DG2R7 | $ | 38.93 |
| D2JZ84FBLT | $ | 138.29 | DJQRDMYWLK | $ | 529.07 |
| D2JZCW358T | $ | 28.07 | DJQSKZYVAD | $ | 30.47 |
| D2JZKX456P | $ | 174.30 | DJQV7BYN69 | $ | 72.67 |
| D2JZLC3M6B | $ | 63.63 | DJQWXM549A | $ | 293.89 |
| D2K48EU7QS | $ | 29.39 | DJQYDWNRAF | $ | 139.45 |
| D2K4YQVLMN | $ | 48.38 | DJQYE438XG | $ | 113.36 |
| D2K5YL9PV8 | $ | 49.02 | DJQYR6BGLN | $ | 221.60 |
| D2K6CHFYJ5 | $ | 126.74 | DJQZ6YBRXC | $ | 230.96 |
| D2K6DSRPM8 | $ | 91.84 | DJR53A7N6M | $ | 113.88 |
| D2K6G3XVEM | $ | 66.12 | DJR62WYBVN | $ | 33.06 |
| D2K8EL3FPN | $ | 36.01 | DJR73PVSGX | $ | 23.05 |
| D2K95PXQGE | $ | 149.58 | DJR74BGW3S | $ | 227.58 |
| D2KBJF6A9E | $ | 237.18 | DJR7AST8XY | $ | 16.62 |
| D2KCSBZD9P | $ | 34.90 | DJR9PTHAKM | $ | 354.00 |
| D2KCZXERFY | $ | 16.36 | DJRA2HYMPW | $ | 34.57 |
| D2KDGXT6SF | $ | 60.94 | DJRA643B7X | $ | 106.53 |
| D2KDMVGARZ | $ | 36.68 | DJRAB92TWG | $ | 5.35 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2KDQGNE9T | $ 498.60 | DJRAMG63L8 | $ 119.11 |
| D2KDY8M4ZE | $ 5,540.00 | DJRAQY8W5T | $ 113.57 |
| D2KE4DUZQ7 | $ 66.12 | DJRD3GMC9P | $ 2.55 |
| D2KEAD4X7V | $ 480.60 | DJREPSHGTL | $ 332.40 |
| D2KF9L6VMP | $ 181.84 | DJRF37CZ45 | $ 178.89 |
| D2KFAC8PZT | $ 52.63 | DJRGDK6SQ4 | $ 41.55 |
| D2KH9GCP5D | $ 203.53 | DJRK3B8PT4 | $ 664.80 |
| D2KHBLVZWY | $ 70.99 | DJRLG79XW6 | $ 188.36 |
| D2KJUMZC87 | $ 0.14 | DJRLS86V3C | $ 73.47 |
| D2KLB5ERQA | $ 20.20 | DJRM7954E6 | $ 36.49 |
| D2KN385SRA | $ 31.23 | DJRMQ96UKT | $ 49.59 |
| D2KN86Z4PJ | $ 1,416.17 | DJRNTQ84YL | $ 13.85 |
| D2KPRN4L73 | $ 60.94 | DJRP4S3VMW | $ 80.33 |
| D2KQDMNFAU | $ 350.83 | DJRPGVQ9Y8 | $ 36.01 |
| D2KQM9CYG4 | $ 60.94 | DJRQ2AHDUM | $ 115.20 |
| D2KRJGNX3M | $ 217,846.65 | DJRQDHKCSG | $ 150.62 |
| D2KS8XLB3V | $ 13.85 | DJRSX3EDK7 | $ 31.23 |
| D2KSGQDCZ5 | $ 27.55 | DJRT3AEK28 | $ 10.26 |
| D2KSLJXECY | $ 34.71 | DJRU9XY7FC | $ 119.11 |
| D2KTRNJMCP | $ 277.00 | DJRUGY4HVM | $ 124.65 |
| D2KUD58FV7 | $ 62.00 | DJRUS2G5C3 | $ 198.37 |
| D2KULFGXNT | $ 83.10 | DJRVNXAWKM | $ 42.50 |
| D2KUQH6AJL | $ 55.07 | DJRVY395XN | $ 359.88 |
| D2KUVAEP69 | $ 185.75 | DJRW4PC5Q7 | $ 131.90 |
| D2KVFSCTJA | $ 423.50 | DJRWL6P7ZH | $ 6.88 |
| D2KVREXZU5 | $ 18.07 | DJRXKZDMLH | $ 382.11 |
| D2KW86EF9P | $ 487.52 | DJRXPG54TW | $ 40.95 |
| D2KY3S57DG | $ 49.59 | DJRY3H9TMC | $ 44.08 |
| D2KYW8LDTM | $ 19.86 | DJRYNUM3P2 | $ 49.14 |
| D2KZEGTAFB | $ 207.75 | DJRZXDEAVY | $ 80.33 |
| D2KZQHC6AX | $ 67.96 | DJS28WYMFX | $ 166.20 |
| D2KZY8M7SB | $ 47.82 | DJS49Y58VL | $ 42.63 |
| D2L3ZTNQXA | $ 66.12 | DJS54FHKQ3 | $ 154.29 |
| D2L5WYHA3T | $ 277.00 | DJS6B8HD4P | $ 216.06 |
| D2L6ABXKDU | $ 316.92 | DJS6BU4DW3 | $ 60.96 |
| D2L6ZXRGAK | $ 197.77 | DJS6RMHY7C | $ 121.88 |
| D2L8RWXHV5 | $ 39.92 | DJS7MTFRCH | $ 8.31 |
| D2L9H6BV7Y | $ 5.54 | DJS8QPF74U | $ 44.32 |
| D2LAKJQRWG | $ 82.46 | DJSAWNH4LK | $ 148.84 |
| D2LB4M9SD7 | $ 191.77 | DJSBYLE26U | $ 58.78 |
| D2LBWK9NH5 | $ 42.26 | DJSFRXHAWQ | $ 457.05 |
| D2LC9A63KN | $ 5,113.20 | DJSGC386TQ | $ 22.80 |
| D2LCKQRV6M | $ 36.74 | DJSGWV6QPC | $ 199.52 |
| D2LCMKVUP6 | $ 85.87 | DJSHTYN9PX | $ 14.69 |
| D2LDHPYXVT | $ 24.03 | DJSHYE9UWB | $ 113.57 |
| D2LDP37GYJ | $ 113.57 | DJSKLDQ6W3 | $ 2.48 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2LEJ8Z9HF | $ | 1,459.16 | DJSLN5G8MH | $ | 27.86 |
| D2LF5PWANM | $ | 443,170.36 | DJSM4AULHB | $ | 277.00 |
| D2LFBJM4XT | $ | 69.15 | DJSMRD4527 | $ | 531.30 |
| D2LG4BCAES | $ | 24.33 | DJSNTKZW3Y | $ | 340.47 |
| D2LGAC4BX3 | $ | 47.09 | DJSPZE3UXT | $ | 595.13 |
| D2LGAP8KCS | $ | 8.31 | DJSQHFYEA9 | $ | 22.16 |
| D2LGKSJFZ4 | $ | 2.77 | DJSUQ527AZ | $ | 23.88 |
| D2LH5XGSZB | $ | 5,144.78 | DJSWQBG2ER | $ | 385.73 |
| D2LH7BCVYW | $ | 858.70 | DJT2BLV4NG | $ | 52.63 |
| D2LHVGK87X | $ | 2.55 | DJT37HBYNA | $ | 43.55 |
| D2LJ74MC9W | $ | 52.63 | DJT3MWV75Y | $ | 33.06 |
| D2LJGVD98X | $ | 141.27 | DJT4G8YC6Q | $ | 335.17 |
| D2LJWXF7ZR | $ | 622,195.88 | DJT57KLYWE | $ | 14.69 |
| D2LJYZAFSW | $ | 42.25 | DJT5FEDSXY | $ | 79.20 |
| D2LKAWP5GR | $ | 93.68 | DJT5Q6LUHR | $ | 368.53 |
| D2LNCWA7P4 | $ | 79.74 | DJT6GLAMCB | $ | 145.12 |
| D2LNG943Q8 | $ | 75.31 | DJT7FPUCYH | $ | 69.80 |
| D2LPBDGHNS | $ | 252.07 | DJT8M9WUDV | $ | 170.82 |
| D2LPGSEYQD | $ | 16.62 | DJT95UW2VP | $ | 22.16 |
| D2LR53E97C | $ | 32.63 | DJT9XLNBQ8 | $ | 415.50 |
| D2LR9KCVJW | $ | 276.41 | DJTBU48E5F | $ | 8.31 |
| D2LTCQJDHZ | $ | 196.67 | DJTBX6S3L2 | $ | 63.71 |
| D2LTCW35NJ | $ | 31.63 | DJTCMBE4AX | $ | 5.15 |
| D2LU69PDSH | $ | 14.69 | DJTEWARQ7V | $ | 55.40 |
| D2LUJ4WRAZ | $ | 108.28 | DJTFGZB6KH | $ | 30.47 |
| D2LUJZH93A | $ | 217.62 | DJTFUZWV2N | $ | 64.47 |
| D2LUMSW8B4 | $ | 80.38 | DJTFV8926Z | $ | 22.16 |
| D2LVCW5M3J | $ | 112.04 | DJTG9FZD2B | $ | 168.99 |
| D2LVDWRZUX | $ | 16.53 | DJTGUN5WDV | $ | 83.10 |
| D2LVQ7UHP3 | $ | 18.37 | DJTGZL2FRC | $ | 96.95 |
| D2LXBU3EKD | $ | 42.26 | DJTH7PEG95 | $ | 19.39 |
| D2LXBUW9RC | $ | 88.17 | DJTHSENMF6 | $ | 63.71 |
| D2LXUR694Y | $ | 149.58 | DJTLPZ4Q23 | $ | 8.55 |
| D2LYRNTEHB | $ | 31.46 | DJTMKGRHX3 | $ | 18.37 |
| D2LYVNFZUR | $ | 55.10 | DJTQP4B3LW | $ | 380.22 |
| D2M3EW57RV | $ | 277.00 | DJTS96HBRV | $ | 1.89 |
| D2M3WGHREB | $ | 262.73 | DJTUKQ839P | $ | 62.45 |
| D2M5UYWQLE | $ | 13.85 | DJTXDZCWEG | $ | 523.53 |
| D2M7PFVDN6 | $ | 36.49 | DJTY62MN3V | $ | 27.70 |
| D2M7PTKR6U | $ | 95.78 | DJTY72AHRX | $ | 78.75 |
| D2M7T5X84E | $ | 17.10 | DJTZGVPWRL | $ | 223.30 |
| D2M7Z4TNC3 | $ | 156.13 | DJTZQKE5YW | $ | 55.40 |
| D2M96YH3KP | $ | 285.58 | DJU2MBX9CS | $ | 2.77 |
| D2MA76BNYZ | $ | 55.40 | DJU2ZV5BQN | $ | 115.72 |
| D2MBZSG5YX | $ | 96.65 | DJU3T9CNF5 | $ | 13.38 |
| D2MCF7L3KN | $ | 4.88 | DJU49QZYPL | $ | 38.94 |

16

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2MD8E64SH | $ 37.24 | DJU4QRW7FL | $ 246.13 |
| D2MDCS64JG | $ 5.54 | DJU5CMKQDF | $ 2.77 |
| D2MEC9Y48H | $ 831.00 | DJU5TEGNKS | $ 424.70 |
| D2MGT3HFEN | $ 5.54 | DJU6EZVNFY | $ 5.17 |
| D2MHG3YWSJ | $ 85.87 | DJU7NCHXQF | $ 77.87 |
| D2MHUEFB3C | $ 537.38 | DJU8S4AQT7 | $ 4,410.90 |
| D2MKCRA4T5 | $ 138.50 | DJU9HGNSQR | $ 2,331.09 |
| D2MKDPF7RW | $ 263.15 | DJU9LRDSWN | $ 40.41 |
| D2MKXUADV6 | $ 174.51 | DJUB5T9RLM | $ 41.55 |
| D2MLQS8VTG | $ 55.40 | DJUBYFPT9L | $ 17.81 |
| D2MLZWU5F8 | $ 15.45 | DJUC94WSNG | $ 164.35 |
| D2MPC7DQT8 | $ 775.60 | DJUCQ8XPKR | $ 30.47 |
| D2MT8FU5VK | $ 29.39 | DJUCSPEAZ2 | $ 1,523.50 |
| D2MU5GBFVT | $ 94.00 | DJUF4NGTHV | $ 16.53 |
| D2MUBE84RF | $ 16.62 | DJUFHR4NLS | $ 67.96 |
| D2MVQDPHX3 | $ 4.80 | DJUFXC329B | $ 33.06 |
| D2MWH7BUDQ | $ 335.17 | DJUG7QW2BD | $ 483.08 |
| D2MX5ER6S4 | $ 48.66 | DJUGNF3LB4 | $ 412.00 |
| D2MYFA89X3 | $ 55.40 | DJUGNHLYR8 | $ 45.53 |
| D2N3E4DVTC | $ 49.59 | DJUM5C72KE | $ 3.25 |
| D2N3HFTPSG | $ 29.39 | DJUM72V4ZN | $ 20.20 |
| D2N3YWJKTE | $ 48.66 | DJUMLCK46S | $ 16.62 |
| D2N47KD6UF | $ 2,869.43 | DJUN37G6Z2 | $ 69.80 |
| D2N4HQSTZ7 | $ 894.71 | DJUNBKWDZQ | $ 66.48 |
| D2N7YZWJFK | $ 29,412.00 | DJUPYQ3KSB | $ 178.55 |
| D2NBFUPQ87 | $ 127.42 | DJUQ7GXHM6 | $ 176.93 |
| D2NBH35CS8 | $ 12.75 | DJUQ9YVNK8 | $ 100.80 |
| D2NBKAX4P6 | $ 70.76 | DJUQBAL7C6 | $ 38.57 |
| D2NBLZWVTD | $ 72.21 | DJUQE2GYT7 | $ 280.35 |
| D2NBPU8SCM | $ 711.89 | DJURM62VNZ | $ 8,835.32 |
| D2NBSUKFRD | $ 2.77 | DJUS6T84WH | $ 277.00 |
| D2NBV9A64R | $ 19.12 | DJUSBC5GFP | $ 23.88 |
| D2NCR3LD6Y | $ 94.96 | DJUSPWVFE5 | $ 362.87 |
| D2NFTXQWRG | $ 277.00 | DJUT73EDBQ | $ 11.08 |
| D2NG7QHCRA | $ 276.40 | DJUTQB3W62 | $ 36.01 |
| D2NGSE3RJB | $ 62.91 | DJUVQ7GNWC | $ 720.00 |
| D2NGTL9E3J | $ 139.54 | DJUW5N87TF | $ 72.98 |
| D2NJ7XRGDF | $ 319.11 | DJUXWS54D7 | $ 1,083.07 |
| D2NJEGKM9U | $ 285.31 | DJUZEKLW6Y | $ 22.04 |
| D2NJLZWG7X | $ 2.77 | DJUZLMKN28 | $ 12.00 |
| D2NP8B65Q9 | $ 13.85 | DJV279W3XL | $ 2.69 |
| D2NPUTBFZG | $ 25.72 | DJV2MQCLT8 | $ 8.31 |
| D2NQZUMX95 | $ 33.80 | DJV2ZSC6NP | $ 207.56 |
| D2NR84UA3Q | $ 102.19 | DJV3PQNZ4Y | $ 44.08 |
| D2NS9Y8MJX | $ 21.87 | DJV4LURWTK | $ 177.71 |
| D2NTGY9ZBM | $ 19.39 | DJV4XPL85K | $ 202.90 |

17

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2NU4QSC3P | $ | 105.64 | DJV5N94Y8B | $ | 83.10 |
| D2NUHX9JAV | $ | 47.76 | DJV625YWHF | $ | 9.98 |
| D2NVGQT75S | $ | 436.09 | DJV6UXMNDW | $ | 138.31 |
| D2NVPCBW8S | $ | 40.80 | DJV72XSWZT | $ | 36.74 |
| D2NVUHF6ZW | $ | 11.02 | DJV8QUKAR2 | $ | 123.73 |
| D2NWER4AS8 | $ | 71.30 | DJV93Z8CXD | $ | 91.84 |
| D2NXZT8AQU | $ | 82.25 | DJV9BZYCWE | $ | 27.55 |
| D2NZ8G9DFH | $ | 277.00 | DJV9G6RTKX | $ | 33.24 |
| D2P3YRHCX5 | $ | 128.13 | DJVBCKNXU3 | $ | 381.60 |
| D2P43TQU5G | $ | 96.55 | DJVCR4HEK2 | $ | 124.90 |
| D2P5G7LNWM | $ | 69.80 | DJVCZ63EXK | $ | 80.33 |
| D2P6FLDVTU | $ | 124.65 | DJVE89PU7Y | $ | 166.20 |
| D2P7KXBR3Z | $ | 143.56 | DJVELY8FXW | $ | 13.85 |
| D2P8RWQXD6 | $ | 58.78 | DJVENDMAPZ | $ | 367.66 |
| D2PD58BJG7 | $ | 137.76 | DJVGHUT473 | $ | 141.27 |
| D2PFCQ9N86 | $ | 139.95 | DJVGWL9AUX | $ | 57.37 |
| D2PFQAW3EZ | $ | 116.34 | DJVK5PXDB9 | $ | 120.62 |
| D2PGJY65D8 | $ | 44.32 | DJVKG7HDZP | $ | 33.63 |
| D2PHAM4BCU | $ | 45.92 | DJVLPQUF4G | $ | 368.41 |
| D2PK6JVL5W | $ | 794.11 | DJVMEAS5Y3 | $ | 27.70 |
| D2PKCYVWEM | $ | 57.49 | DJVMP5DL8E | $ | 885.10 |
| D2PKQFL7AV | $ | 38.78 | DJVNWUP84X | $ | 209.06 |
| D2PKZFV53M | $ | 86.06 | DJVPFLUHWE | $ | 29.39 |
| D2PL4NBWGU | $ | 14.85 | DJVQLXMT9W | $ | 152.35 |
| D2PN9FVAH3 | $ | 24.93 | DJVRZ2Q4CN | $ | 75.60 |
| D2PNMDRYFT | $ | 645.41 | DJVSCYFP24 | $ | 47.09 |
| D2PQNZUBMX | $ | 8.31 | DJVSDP52KM | $ | 7.07 |
| D2PR8BAT6J | $ | 69.50 | DJVSTGY3HW | $ | 174.51 |
| D2PSKZ35MY | $ | 14.69 | DJVSXU7TQG | $ | 554.00 |
| D2PSMRNVDY | $ | 59.40 | DJVT6CNW5S | $ | 11.08 |
| D2PT5YWVMR | $ | 31.63 | DJVTA7GEN8 | $ | 16.62 |
| D2PTK6HMJU | $ | 11.08 | DJVTH4A72E | $ | 44.32 |
| D2PTLFCRJ4 | $ | 885.34 | DJVTK9LNEP | $ | 228.83 |
| D2PUEKRLC3 | $ | 24.92 | DJVU2KXRFG | $ | 3,547.44 |
| D2PUXLFWQK | $ | 74.79 | DJVW2ESAZ5 | $ | 80.82 |
| D2PW6TJKEX | $ | 69.80 | DJVW42Y56N | $ | 28.81 |
| D2PWAEVRKT | $ | 77.19 | DJVWAK9XBE | $ | 99.11 |
| D2PWU6KFC5 | $ | 218.16 | DJVWTQR5GD | $ | 1,321.53 |
| D2PXJH6ZWC | $ | 80.30 | DJW25HPF8D | $ | 11.02 |
| D2PYA5V9MX | $ | 95.51 | DJW3BG2QRP | $ | 132.96 |
| D2PYKMS7GD | $ | 12,715.00 | DJW4LHF9UQ | $ | 444.00 |
| D2PZGLVYAM | $ | 2.77 | DJW4VNRL65 | $ | 87.97 |
| D2Q37BXENA | $ | 16.53 | DJW4XLPZC3 | $ | 53.53 |
| D2Q3C9H6D5 | $ | 513.41 | DJW5FT9ASC | $ | 1,563.12 |
| D2Q3LE5BSZ | $ | 38.78 | DJW5MDURBP | $ | 40.41 |
| D2Q5EPNWHG | $ | 22.95 | DJW5Y7QLVC | $ | 12.86 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2Q5FKV6US | $ 44.32 | DJW7V46ZHY | $ 19.39 |
| D2Q5RXVYSG | $ 69.03 | DJW8ZPEM95 | $ 27.40 |
| D2Q6CM5P3F | $ 26.89 | DJW9BTKHEV | $ 16.52 |
| D2Q6M79KDN | $ 18.37 | DJWBH37K9G | $ 95.74 |
| D2Q7RZNPFD | $ 57.36 | DJWBS8ADCQ | $ 465.36 |
| D2Q8XA9R5W | $ 27.55 | DJWC3FU69R | $ 77.15 |
| D2Q8YB7U9E | $ 147.89 | DJWCBKN7L6 | $ 110.80 |
| D2QAF7HVE8 | $ 255.32 | DJWEK9DFTZ | $ 24.93 |
| D2QAJZH9WC | $ 1,379.46 | DJWEZUF9D3 | $ 4.11 |
| D2QASZTD3H | $ 8.31 | DJWGSX86Z4 | $ 27.70 |
| D2QASZW5E8 | $ 116.34 | DJWHKPGC7L | $ 19.68 |
| D2QB5UZ4MG | $ 46.10 | DJWKE7DVT3 | $ 44.32 |
| D2QBFRKYE8 | $ 12.38 | DJWL83ZB5P | $ 141.43 |
| D2QCBWXT7E | $ 18.37 | DJWM6GCV2A | $ 393.34 |
| D2QDYV47ZM | $ 63.71 | DJWN2TSKG7 | $ 117.56 |
| D2QE7XKFRZ | $ 78.98 | DJWN6KZT9L | $ 357.90 |
| D2QE8Y7TWA | $ 82.17 | DJWNLYHASX | $ 182.49 |
| D2QF9TSVYA | $ 40.41 | DJWQVXMZAL | $ 90.86 |
| D2QFDNXP4L | $ 185.59 | DJWR5CUFSV | $ 234.69 |
| D2QFT5DAJM | $ 828.23 | DJWRHS6CEB | $ 313.38 |
| D2QH53S79K | $ 95.60 | DJWSUP78QR | $ 5.54 |
| D2QJEVLPN8 | $ 60.83 | DJWSZH3KCM | $ 148.78 |
| D2QM679XVF | $ 108.03 | DJWU3QKS24 | $ 94.18 |
| D2QM6DNXFP | $ 164.35 | DJWUD4NSPL | $ 18.37 |
| D2QM7KGSCV | $ 27.55 | DJWXGYP2B7 | $ 84.21 |
| D2QMFAESGU | $ 41.55 | DJWXLE86UF | $ 202.60 |
| D2QN9H67DV | $ 11.02 | DJWYCEKFGV | $ 229.09 |
| D2QNJGE49V | $ 80.50 | DJWZXQE4LP | $ 8.31 |
| D2QP97RJ4C | $ 141.43 | DJX2KRFUEL | $ 558.39 |
| D2QPACH37R | $ 835.40 | DJX2YSF4PT | $ 174.51 |
| D2QR9SUFY6 | $ 606.63 | DJX32FYDHU | $ 162.35 |
| D2QSU5EBMT | $ 31.23 | DJX4KCVNP5 | $ 494.78 |
| D2QTEB9XY4 | $ 90.00 | DJX5NZ9M6G | $ 2.07 |
| D2QTXUNAK6 | $ 24.93 | DJX65MSVC3 | $ 329.18 |
| D2QU7FTDYW | $ 152.35 | DJX7CWK4U2 | $ 440.83 |
| D2QVUYJWKG | $ 75.64 | DJX8AKMBNP | $ 661.29 |
| D2QX4ZP5K3 | $ 443.24 | DJX8HDQ7NM | $ 33.24 |
| D2R3CUMFPQ | $ 2.77 | DJX8WC45Y3 | $ 5.54 |
| D2R5BD3PT4 | $ 311.10 | DJXA8CK92L | $ 19,172.40 |
| D2R5UBL8V6 | $ 73.47 | DJXB96WLGA | $ 16.53 |
| D2R693XYNP | $ 96.59 | DJXBFMKU6E | $ 86.33 |
| D2R84A63HK | $ 23.00 | DJXCZMTGSB | $ 85.30 |
| D2R8NFQ9SU | $ 55.19 | DJXD38GFCB | $ 135.92 |
| D2R8W5H3FM | $ 11,484.00 | DJXE46NPSF | $ 730.23 |
| D2RAJ9ZBT4 | $ 16.62 | DJXE4LVBUD | $ 697.24 |
| D2RAUWBFPL | $ 69.80 | DJXESP5VFT | $ 15.30 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D2RCH6SPQL | $ | 2.77 | DJXGH9FS4M | $ | 12.86 |
| D2RD8JQNME | $ | 3,837.53 | DJXGRH6D3K | $ | 118.65 |
| D2RDFV394M | $ | 198.37 | DJXGZSEBWN | $ | 35.25 |
| D2RESG6K8J | $ | 13.70 | DJXKLEF5TQ | $ | 219.92 |
| D2RGEFLU8Q | $ | 78.98 | DJXLTDK7VA | $ | 12.73 |
| D2RGJNF8Q5 | $ | 44.32 | DJXM57UWTA | $ | 409.96 |
| D2RHWZMJD7 | $ | 250.27 | DJXMRTQP5D | $ | 24.93 |
| D2RJL7UT65 | $ | 442.67 | DJXMSAGP2E | $ | 111.93 |
| D2RM9FAKGJ | $ | 41.81 | DJXP2FV5RA | $ | 1,662.00 |
| D2RMLCSVJF | $ | 12.86 | DJXP52FKDW | $ | 11.93 |
| D2RPHM8L9D | $ | 36.74 | DJXPSGZBT3 | $ | 115.47 |
| D2RQGZTK5N | $ | 27.07 | DJXQ56YZ7L | $ | 27.55 |
| D2RS78PXHC | $ | 33.79 | DJXQ5GBYRF | $ | 57.95 |
| D2RS8ZEDLA | $ | 127.00 | DJXR6PHWCN | $ | 74.20 |
| D2RT6UQ49X | $ | 12.95 | DJXRTW58GE | $ | 346.08 |
| D2RUVS3XW4 | $ | 69.25 | DJXS29KDQF | $ | 78.98 |
| D2RUY65TJN | $ | 169.71 | DJXSV2CKW5 | $ | 2.54 |
| D2RVMSBZ95 | $ | 23.05 | DJXU3WZ6KY | $ | 23.88 |
| D2RWZUVKQN | $ | 346.25 | DJXUZFST8R | $ | 1.27 |
| D2RZDVM6H3 | $ | 147.32 | DJXVH3NLKE | $ | 124.65 |
| D2RZX4DCUY | $ | 127.90 | DJXVNRT9HD | $ | 21.13 |
| D2S3TXN5F7 | $ | 128.58 | DJXVREB4HT | $ | 27.48 |
| D2S3UZ8Y6G | $ | 498.60 | DJXWBFZP9D | $ | 128.57 |
| D2S5LVPRKY | $ | 10.35 | DJXWSZB23V | $ | 6.44 |
| D2S6HMKQ5L | $ | 25.72 | DJXZBAKVMH | $ | 21.13 |
| D2S6LFKVBR | $ | 29.39 | DJY2H7DL3Q | $ | 31.23 |
| D2S84W5CQ3 | $ | 308.77 | DJY3C87BP4 | $ | 2.38 |
| D2S8V35YRX | $ | 157.89 | DJY4GNBMU9 | $ | 41.55 |
| D2S9LWVE6N | $ | 132.00 | DJY4TQ9HR6 | $ | 45.71 |
| D2SAMGVFQN | $ | 49.59 | DJY5FPL79A | $ | 84.95 |
| D2SAX9JHTP | $ | 63.71 | DJY5Q3BA6G | $ | 134.09 |
| D2SBVALXND | $ | 162.38 | DJY83KAHXT | $ | 27.55 |
| D2SC8LDJ97 | $ | 8,157.65 | DJYB82EV5C | $ | 77.70 |
| D2SC9XEWPY | $ | 41.55 | DJYCFZAQEK | $ | 88.64 |
| D2SCGHNTFX | $ | 2.77 | DJYCXGWS8K | $ | 106.39 |
| D2SD37NFP9 | $ | 15.53 | DJYF3PCRLH | $ | 8.28 |
| D2SFN9AJ56 | $ | 108.03 | DJYF9B5RE8 | $ | 12.86 |
| D2SGKQTDN5 | $ | 1,412.70 | DJYNAEHUPS | $ | 109.01 |
| D2SHQ7AXB3 | $ | 85.59 | DJYPTMAR8H | $ | 277.00 |
| D2SHWR37FQ | $ | 214.15 | DJYQ3WR4NF | $ | 23.88 |
| D2SMFHK54E | $ | 4.15 | DJYUFNV4BR | $ | 55.40 |
| D2SMNX5Q8E | $ | 32.97 | DJYUP973ZV | $ | 633.85 |
| D2SQDUAMFN | $ | 31.23 | DJYVLWF4AE | $ | 18.37 |
| D2SRKTCG7N | $ | 18.12 | DJYW4VTF2G | $ | 174.50 |
| D2STPBVMFG | $ | 10.18 | DJYWEZ3TBA | $ | 42.48 |
| D2SZUW9YC8 | $ | 38.57 | DJYX6VDBZ3 | $ | 23.88 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2T4HWULGB | $ 19.39 | DJYX8CRLV6 | $ 107.06 |
| D2T5FPS38J | $ 34.60 | DJYZ5MVXF6 | $ 516.40 |
| D2T5ZBKQNS | $ 38.78 | DJYZEBRVAL | $ 266.34 |
| D2T6DEKFXG | $ 36.01 | DJZ24PUDGW | $ 87.15 |
| D2T96RNSHF | $ 2,457.64 | DJZ26BNYHS | $ 14.69 |
| D2T9CPFHWQ | $ 4,709.00 | DJZ2WPHM3T | $ 27.82 |
| D2TCGVPDZM | $ 55.40 | DJZ3895FM2 | $ 41.55 |
| D2TDU87LKE | $ 280.50 | DJZ3MBP2YU | $ 189.38 |
| D2TFLCYQ9P | $ 21.76 | DJZ6TME7C2 | $ 22.45 |
| D2TGW9MALS | $ 20.80 | DJZ7S43PKT | $ 30.47 |
| D2TH3U8S6V | $ 1,662.00 | DJZ83XHN24 | $ 277.54 |
| D2TJCNS7B8 | $ 17.75 | DJZ97STNAE | $ 411.65 |
| D2TJRM5W6V | $ 148.12 | DJZAHPX3CV | $ 55.40 |
| D2TK8E9HP5 | $ 83.10 | DJZB2RNHFT | $ 1,094.15 |
| D2TM7UZ96D | $ 340.73 | DJZC8349KD | $ 97.76 |
| D2TMG6ZACJ | $ 429.35 | DJZCDM4FY9 | $ 332.40 |
| D2TNHRVY5E | $ 84.49 | DJZCMNXGRQ | $ 44.51 |
| D2TQ74SHGL | $ 31.23 | DJZDB8HKML | $ 23.88 |
| D2TR87SE49 | $ 11,318.22 | DJZDMVUCX7 | $ 67.96 |
| D2TRGVQZ4U | $ 310.24 | DJZE56D4AU | $ 152.35 |
| D2TRNHXV9M | $ 51.43 | DJZFC2MEUA | $ 204.98 |
| D2TSX54U3Z | $ 50.99 | DJZHK6M4QL | $ 49.59 |
| D2TUQBHR3M | $ 8.31 | DJZHP3YT4X | $ 319.60 |
| D2TV9LFPCE | $ 47.76 | DJZK2QHUNP | $ 165.30 |
| D2TVWDYXQ3 | $ 5.89 | DJZKLB3X68 | $ 73.47 |
| D2TWG5NMJS | $ 16.62 | DJZLCF6RKU | $ 140.58 |
| D2TWMFSJZ7 | $ 146,471.51 | DJZM2H6US5 | $ 346.25 |
| D2TWSYKVN5 | $ 214.15 | DJZMCLXPNF | $ 38.78 |
| D2TY8S7BUJ | $ 1,385.00 | DJZMFTBW5C | $ 40.41 |
| D2TZ8P4BSE | $ 34.57 | DJZNLTGBAF | $ 554.00 |
| D2U4AHLRBY | $ 14.69 | DJZP64HLC9 | $ 17.05 |
| D2U4HWK8MA | $ 30.73 | DJZPLWGVSR | $ 138.50 |
| D2U4VH8XRF | $ 3,943.16 | DJZQ5PBR7L | $ 166.20 |
| D2U59BVAXZ | $ 79.90 | DJZQE3SXFV | $ 188.36 |
| D2U73WT4GX | $ 12.80 | DJZQRAEMS6 | $ 2.77 |
| D2U7J89FSN | $ 110.21 | DJZR2LFUEA | $ 45.56 |
| D2U7STVWLZ | $ 53.27 | DJZR3NFMGY | $ 104.13 |
| D2U7V3L5YS | $ 2.44 | DJZSMBT5CL | $ 58.78 |
| D2U7Y4ZW95 | $ 3,465.66 | DJZSNYRG9M | $ 3,412.95 |
| D2UALG83XB | $ 79.96 | DJZSV2EX9M | $ 207.75 |
| D2UAXT8CQL | $ 55.10 | DJZT56EGW4 | $ 157.96 |
| D2UAYCTW8L | $ 360.10 | DJZTEQ962X | $ 22.16 |
| D2UEVRQBGA | $ 91.41 | DJZTLUGW87 | $ 4,060.82 |
| D2UHNW4TVZ | $ 318.55 | DJZTRS5AY8 | $ 1,204.16 |
| D2UHSCR5YQ | $ 33.06 | DJZWUA9D2G | $ 10.65 |
| D2UJZPQFMX | $ 21.13 | DJZWVPSHAG | $ 77.56 |

21

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2ULEN8B96 | $ 18.37 | DJZXMP2UWR | $ 13.85 |
| D2UM9NY8R5 | $ 55.40 | DJZYH3EUW6 | $ 9,172.18 |
| D2UMR4B5P3 | $ 78.98 | DK236E4VL5 | $ 831.00 |
| D2UNAC38G7 | $ 706.35 | DK23AZL7U9 | $ 265.82 |
| D2UNTLDXB5 | $ 40.41 | DK23CTBXJD | $ 415.50 |
| D2UNXQ6RFW | $ 2.77 | DK23M8VHTS | $ 69.25 |
| D2UPBHZRNW | $ 1,032.88 | DK23NB549W | $ 110.80 |
| D2UQTLV8FY | $ 87.60 | DK23NRBWD7 | $ 296.01 |
| D2UR3V7MDW | $ 60.94 | DK23RLYEWG | $ 93.97 |
| D2URFW4TH7 | $ 1,385.00 | DK2469PFLM | $ 79.09 |
| D2URNGM8QA | $ 77.56 | DK269A4X8G | $ 12.80 |
| D2URW4YNBM | $ 27.55 | DK26H8V4BG | $ 51.43 |
| D2USNE4PBC | $ 74.90 | DK27NUSV8A | $ 6.84 |
| D2UTRJ8ADB | $ 5.54 | DK27RJ8FWP | $ 237.94 |
| D2UV8FCQLM | $ 27.55 | DK28PWB76F | $ 55.46 |
| D2UVMT6FGB | $ 609.82 | DK29TAZD3M | $ 258.60 |
| D2UW3EK7LG | $ 44.08 | DK29XM3AZF | $ 30.47 |
| D2UWDAMZ3E | $ 27.64 | DK2AQLEWY9 | $ 44.08 |
| D2UXWRPJHE | $ 692.50 | DK2B59HRSG | $ 91.20 |
| D2UZ6HDKWN | $ 40.41 | DK2BFHS3TA | $ 72.02 |
| D2UZ9LJWSA | $ 116.79 | DK2BHS79ZJ | $ 143.27 |
| D2V3RWZ8NK | $ 238.12 | DK2BJ5HYVT | $ 235.11 |
| D2V54AP3C7 | $ 69.25 | DK2CY9HUZX | $ 33.30 |
| D2V5AG7EPW | $ 107,282.03 | DK2DSFJQCE | $ 31.23 |
| D2V5YQZMAP | $ 4,160.24 | DK2FXR4ZY6 | $ 219.89 |
| D2V764RUQS | $ 260.83 | DK2GPQHBEZ | $ 11.02 |
| D2V8CXUMW6 | $ 167.37 | DK2J3SMGYN | $ 109.49 |
| D2V97FCNST | $ 41.55 | DK2JNBZSF8 | $ 74.18 |
| D2VA5Q7NHM | $ 149.58 | DK2JUVZM4G | $ 30.47 |
| D2VAC85WRX | $ 42.48 | DK2JZN9P7W | $ 173.37 |
| D2VBH7FULZ | $ 112,451.43 | DK2M85HSXD | $ 476.44 |
| D2VBTYFA7Q | $ 42.25 | DK2NDY4JSZ | $ 60.94 |
| D2VBUNK8WJ | $ 340.71 | DK2NZPFT9A | $ 14.08 |
| D2VCPRSMLN | $ 249.69 | DK2PLYJEBZ | $ 11.90 |
| D2VCSMRQ8Y | $ 5.30 | DK2PW9QGRY | $ 33.06 |
| D2VDAP9E5G | $ 94.18 | DK2PWEY6F5 | $ 1.78 |
| D2VE6P4CAW | $ 104.70 | DK2QEHBU5S | $ 96.95 |
| D2VESNJ58F | $ 45.84 | DK2RHVMGJA | $ 41.46 |
| D2VESNQC3T | $ 60.61 | DK2SL5T4Q3 | $ 156.13 |
| D2VEZNBX6L | $ 25.72 | DK2SM863WR | $ 80.33 |
| D2VF5KHL6R | $ 4.07 | DK2TVF6QGU | $ 2.77 |
| D2VGUTSHDJ | $ 1,385.00 | DK2UH63ZFP | $ 22.95 |
| D2VHYES7AJ | $ 41.55 | DK2V3MZB5R | $ 23.88 |
| D2VJ9UPM8Z | $ 2.77 | DK2V5P49CT | $ 27.55 |
| D2VJSLEXZ3 | $ 22.16 | DK2V7R4DN5 | $ 22.04 |
| D2VJUMEHQC | $ 44.08 | DK2VUWPC74 | $ 42.79 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D2VMNAFU87 | $ | 554.00 | DK2WNSYD8U | $ | 566.94 |
| D2VP74NA8Y | $ | 38.57 | DK2WUT49AB | $ | 14.69 |
| D2VP9QHZCL | $ | 5,168.82 | DK2XJ8Q364 | $ | 8.75 |
| D2VRAY45N9 | $ | 151.69 | DK2XT6YG5D | $ | 60.61 |
| D2VRD5CM4W | $ | 92.77 | DK2Y4SAHJR | $ | 78.50 |
| D2VRH7JGF9 | $ | 13,089.28 | DK2ZWLG6SA | $ | 27.55 |
| D2VSGDZWBU | $ | 58.78 | DK32DXQCPZ | $ | 91.41 |
| D2VTA9ZDPJ | $ | 1.78 | DK34U2DZC5 | $ | 499,871.61 |
| D2VUMXLKH3 | $ | 7.14 | DK358YZXEJ | $ | 38.41 |
| D2VWBXUELQ | $ | 115.72 | DK35H6P47G | $ | 82.17 |
| D2VXRG75ND | $ | 424.30 | DK395R4YGD | $ | 51.92 |
| D2VXYAELWS | $ | 2.00 | DK39P68JMR | $ | 12.86 |
| D2VZY9G65F | $ | 8,033.00 | DK39ZFBR72 | $ | 25.65 |
| D2W4C9TH3N | $ | 52.63 | DK3B9W4CD7 | $ | 22.04 |
| D2W4JGD8YR | $ | 57.49 | DK3BEHSFZY | $ | 43.94 |
| D2W53VU6HJ | $ | 138.69 | DK3DV6BJGQ | $ | 47.09 |
| D2W6R9EMVY | $ | 8,357.00 | DK3E2ZVSHX | $ | 4,888.49 |
| D2W7SLJZPD | $ | 2,014.13 | DK3J8GZS2A | $ | 18.27 |
| D2W7TEJSF3 | $ | 3,872.46 | DK3J9SXDTG | $ | 88.17 |
| D2W8L5Y4TE | $ | 127.00 | DK3LQE8YCJ | $ | 56.94 |
| D2W9UL8MAT | $ | 2.44 | DK3MH2NQBS | $ | 36.01 |
| D2WBV5EU6Y | $ | 554.00 | DK3MH7LBSD | $ | 166.20 |
| D2WBVNR37D | $ | 27.70 | DK3NA8Y6M7 | $ | 20.20 |
| D2WCZNYKPF | $ | 53.27 | DK3P8DAJYW | $ | 22.50 |
| D2WED8KNTX | $ | 13.02 | DK3P9LJTUE | $ | 243.38 |
| D2WENBLF3J | $ | 67.38 | DK3PFQY4HR | $ | 120,750.00 |
| D2WFJE5T6Q | $ | 218.99 | DK3PHYZT5R | $ | 25.72 |
| D2WGNVZJR4 | $ | 277.00 | DK3QF94HGS | $ | 113.40 |
| D2WGZS3DQ7 | $ | 22.16 | DK3QMJYABZ | $ | 55.40 |
| D2WH5B8GKY | $ | 43.80 | DK3RLPQDCU | $ | 218.83 |
| D2WK4VYMAC | $ | 45.92 | DK3RSEDGH4 | $ | 1,210.45 |
| D2WK6BL9R7 | $ | 30.47 | DK3S4ML27A | $ | 277.00 |
| D2WL59QBPA | $ | 19.39 | DK3UA96SX7 | $ | 82.56 |
| D2WLXAK6NM | $ | 148.43 | DK3VSA8J7D | $ | 16.53 |
| D2WMFBJX8Z | $ | 26.27 | DK3WECHX4B | $ | 110.80 |
| D2WNU94ZFX | $ | 36.01 | DK3Y9HNP8D | $ | 75.54 |
| D2WP9LJRH5 | $ | 1,046.81 | DK3YADXPRN | $ | 124.51 |
| D2WPGJ3X5N | $ | 34.90 | DK3YFHP8C2 | $ | 124.31 |
| D2WPGKNDS6 | $ | 770.91 | DK3YJBCZMD | $ | 72.44 |
| D2WPYMZ6DL | $ | 303.66 | DK3Z8R6MLP | $ | 72.02 |
| D2WRFLUAZX | $ | 2.77 | DK3ZQ7FSRX | $ | 74.79 |
| D2WRQFPHS5 | $ | 36.01 | DK42MQW96P | $ | 180.01 |
| D2WSP3K9BF | $ | 382.26 | DK43WHU6ZF | $ | 124.65 |
| D2WTLEPRXC | $ | 122.01 | DK46R7HFXM | $ | 141.43 |
| D2WTVDZURC | $ | 41.69 | DK46SVA5NP | $ | 94.85 |
| D2WU9D7BKZ | $ | 23.88 | DK478HDWFQ | $ | 495.15 |

23

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2WVTS6Q8H | $ 34.90 | DK47R36WL9 | $ 41.55 |
| D2WXPVMDFG | $ 164,623.65 | DK485GCV9E | $ 247.36 |
| D2WY7BZXJU | $ 33.24 | DK48CZLWRX | $ 74.79 |
| D2WYGA3XUN | $ 49.86 | DK496JAYD7 | $ 4.80 |
| D2WYJPQHAM | $ 41.55 | DK4B2QHJXA | $ 16.62 |
| D2WYM6F3L4 | $ 88.00 | DK4CN9ZVG3 | $ 67.23 |
| D2WYPU8VF9 | $ 293.62 | DK4D9BUWXE | $ 60.94 |
| D2WZSGX7L9 | $ 36.74 | DK4DNYC7SU | $ 216.64 |
| D2X4MREF5W | $ 84.00 | DK4E6Z7FJX | $ 91.41 |
| D2X5Z79NGL | $ 11.85 | DK4FAB8QZU | $ 5.54 |
| D2X649TGZ7 | $ 66.00 | DK4FNMZH5J | $ 18.31 |
| D2X64TKP9Q | $ 63.71 | DK4FUP532E | $ 1.32 |
| D2X8PUHAGM | $ 19,198.19 | DK4HSPNMBC | $ 41.55 |
| D2X8STPNDK | $ 1,675.30 | DK4J8ZCMPX | $ 20.52 |
| D2XAPLDN79 | $ 80.82 | DK4L5Z6V7U | $ 24.93 |
| D2XAPTRFL3 | $ 41.30 | DK4LJPG2UF | $ 44.08 |
| D2XBVEPK94 | $ 3,185.50 | DK4MQGRUE8 | $ 36.01 |
| D2XDC9KBQY | $ 30.47 | DK4N9TP2MZ | $ 65.70 |
| D2XEPBRQVT | $ 51.15 | DK4S9EXMTV | $ 4.61 |
| D2XFG86UAT | $ 137.76 | DK4UCRZEGV | $ 257.61 |
| D2XGEZNFTM | $ 27.70 | DK4V7C2WLS | $ 49.86 |
| D2XHC4Y5QR | $ 135.92 | DK4W9QG6HR | $ 164.80 |
| D2XJ6LACUH | $ 2.44 | DK4XCLRUZ5 | $ 152.35 |
| D2XKLGRTEY | $ 219.97 | DK4YCWTSVP | $ 1,939.00 |
| D2XL57VHWY | $ 49.86 | DK4YNM9RG3 | $ 34.90 |
| D2XMHQCY6L | $ 16.53 | DK4YW7BTEM | $ 38.78 |
| D2XMNYRS8V | $ 14.69 | DK4ZU2BDLR | $ 112.04 |
| D2XN5HTLBF | $ 146.81 | DK5436JCX2 | $ 97.35 |
| D2XNUJV3KC | $ 48.66 | DK54PLTAG3 | $ 1,371.15 |
| D2XPMBKLTS | $ 8,750.52 | DK54W7XZT3 | $ 41.55 |
| D2XRAZ5G9P | $ 57.49 | DK578F3LXV | $ 255.31 |
| D2XTKJGB7U | $ 1,068.13 | DK57XC68P2 | $ 168.97 |
| D2XTW6UFQ4 | $ 14.10 | DK58RZE6MN | $ 2.77 |
| D2XVHKJZU3 | $ 30.47 | DK58VEBQ7L | $ 38.70 |
| D2XWDZRSQ9 | $ 73.47 | DK58W7Y3HE | $ 74.79 |
| D2XYQCJVP5 | $ 14.96 | DK59UFWDPY | $ 38.20 |
| D2XYRKB97C | $ 63.71 | DK5BZ9FHV3 | $ 138.69 |
| D2XZRPJNA8 | $ 7.74 | DK5BZ9J32V | $ 29.39 |
| D2Y38UPMDK | $ 4.45 | DK5EJABT8M | $ 33.24 |
| D2Y3SCFWRQ | $ 5.54 | DK5F47GPAJ | $ 169.36 |
| D2Y3VEWQZF | $ 138.50 | DK5F4YQLCE | $ 249,552.07 |
| D2Y49GEVA8 | $ 25.72 | DK5FZTVSR3 | $ 434.89 |
| D2Y4A38MEB | $ 128.96 | DK5HC3M8ZV | $ 138.47 |
| D2Y4CVLEM7 | $ 69.25 | DK5HG7DS3N | $ 22.16 |
| D2Y4FPX9JD | $ 15.28 | DK5HXP74VG | $ 292.05 |
| D2Y5C9UK7N | $ 76.00 | DK5JZACRFQ | $ 73.47 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D2Y5QFHTKX | $ | 11.08 | DK5L3W2RA6 | $ | 139.60 |
| D2Y5XD6QKJ | $ | 110.80 | DK5MRFP9XH | $ | 141.27 |
| D2Y6CGRH94 | $ | 44,420.73 | DK5N9W78AH | $ | 495.58 |
| D2Y6NBS9PA | $ | 13.85 | DK5PQ87EN6 | $ | 554.00 |
| D2Y7BJ5AR4 | $ | 305.00 | DK5Q72ZGTY | $ | 969.50 |
| D2Y7XBHE8L | $ | 423.81 | DK5RS8WV3C | $ | 218.83 |
| D2Y89JNBS4 | $ | 60.94 | DK5RZGHYUX | $ | 4,310.18 |
| D2Y8TS6LF9 | $ | 614.94 | DK5U3BEGTQ | $ | 9,960.00 |
| D2Y9E4XJDU | $ | 298.81 | DK5UB8XA4H | $ | 6.40 |
| D2YBV7DNMC | $ | 42.25 | DK5UCWF76T | $ | 150.62 |
| D2YD863WG4 | $ | 37.30 | DK5VBHUDLM | $ | 136.26 |
| D2YDN4VW5X | $ | 64.29 | DK5Z8PDYUB | $ | 1,412.92 |
| D2YEL6ZRQF | $ | 1,014.49 | DK5ZYA7M4R | $ | 296.49 |
| D2YESR67X8 | $ | 333.70 | DK639CLRG7 | $ | 20.20 |
| D2YF8L6ECV | $ | 18.98 | DK63BJCS75 | $ | 112.04 |
| D2YGH8PMNK | $ | 77.56 | DK63CBYQ5Z | $ | 78.98 |
| D2YGNJPDVA | $ | 23.88 | DK63NHDQV8 | $ | 196.67 |
| D2YHKUVDTS | $ | 19.39 | DK64EPDAJW | $ | 470.90 |
| D2YJGRUKND | $ | 160.64 | DK64RC8HYD | $ | 333.23 |
| D2YKMT4CXB | $ | 185.59 | DK64UQXNV7 | $ | 306.28 |
| D2YL5QG6DT | $ | 12.20 | DK673SXVTQ | $ | 49.17 |
| D2YM5ZATPL | $ | 311.72 | DK67JQY8HP | $ | 15.63 |
| D2YMSVA8U9 | $ | 2.07 | DK67PUXTGC | $ | 41.55 |
| D2YMUH9CAD | $ | 39.11 | DK67RHYWDE | $ | 14.69 |
| D2YNZKWUF7 | $ | 80.06 | DK67Z3EUTS | $ | 429.35 |
| D2YNZT8W9E | $ | 479.21 | DK68D2J4SH | $ | 61.02 |
| D2YPHVJRGQ | $ | 41.55 | DK69BNVFZH | $ | 22.16 |
| D2YPQHAMVF | $ | 85.07 | DK69TQ7WD4 | $ | 82.29 |
| D2YR3P5WNZ | $ | 91.84 | DK6ACT5ZFY | $ | 47.76 |
| D2YSKXZL5N | $ | 1,180.00 | DK6ANB4MYF | $ | 4.61 |
| D2YT9HJFBE | $ | 1,177.25 | DK6AZG9DE2 | $ | 4.63 |
| D2YTDZNM8R | $ | 21.13 | DK6B9N7GSU | $ | 2.77 |
| D2YTJRZ34P | $ | 48.57 | DK6BPQEZWG | $ | 529.62 |
| D2YTK7FNWQ | $ | 33.24 | DK6CH9QFYU | $ | 551.48 |
| D2YUQ8PJRV | $ | 14.40 | DK6E48LX9A | $ | 99.72 |
| D2YVASKHRF | $ | 241.44 | DK6E7GHDBY | $ | 31.52 |
| D2YVP9EDM7 | $ | 53.12 | DK6FC35A87 | $ | 30.93 |
| D2YWGMEZ6N | $ | 268.89 | DK6HD5EYZG | $ | 19.17 |
| D2YWQ65SAK | $ | 18.09 | DK6HJ8BYFG | $ | 75.31 |
| D2YXVEUW9Q | $ | 47.09 | DK6J2G9SWV | $ | 185.50 |
| D2YZL5UQC4 | $ | 47.01 | DK6M4CZDNU | $ | 3,628.70 |
| D2Z3XG6PMA | $ | 24.62 | DK6NDT8JAH | $ | 938.69 |
| D2Z4V7TNAM | $ | 509.68 | DK6QSU9L8Y | $ | 11.20 |
| D2Z5L7RMWU | $ | 30.47 | DK6T7M3HBF | $ | 44.32 |
| D2Z7K4BDYV | $ | 5,899.80 | DK6TFH4AW2 | $ | 80.33 |
| D2Z7LX5HRA | $ | 25.50 | DK6VLZRWTP | $ | 51.28 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D2Z8EURPVQ | $ 55.40 | DK6WT7XLG3 | $ 19.39 |
| D2Z8LMPS9W | $ 22.16 | DK6X9ATFGL | $ 66.12 |
| D2Z9BS4YGJ | $ 137.23 | DK6XMBVF4T | $ 114.36 |
| D2Z9BT58YF | $ 23.88 | DK6YRBPWGA | $ 55.40 |
| D2Z9JTRFWP | $ 32.11 | DK6ZXDSNTH | $ 168.99 |
| D2Z9N86TAS | $ 44.08 | DK72CSZBX5 | $ 73.47 |
| D2ZA87WCBT | $ 6,786.50 | DK72LHQ4NR | $ 152.35 |
| D2ZC3H9UQX | $ 24.93 | DK739B2NDL | $ 3.11 |
| D2ZC4KUA69 | $ 329.96 | DK73HC9AZQ | $ 24.97 |
| D2ZC6FSLYP | $ 15.16 | DK743J852E | $ 69.80 |
| D2ZCMQ7HY9 | $ 34.90 | DK74MX9J53 | $ 128.96 |
| D2ZD395KXL | $ 121.88 | DK74V6R3BE | $ 80.82 |
| D2ZDMGWN5L | $ 342.58 | DK75E8Z3MS | $ 30.47 |
| D2ZDVSLB5R | $ 74.79 | DK75QUMS9N | $ 311.45 |
| D2ZDYSA6XH | $ 7.15 | DK78BSXUA3 | $ 180.05 |
| D2ZGJWDFBP | $ 31.23 | DK78CHP5AR | $ 132.96 |
| D2ZH5VNC8K | $ 82.66 | DK78H25P39 | $ 1,525.00 |
| D2ZHJXP5EN | $ 23,685.51 | DK78SL5F26 | $ 545.69 |
| D2ZJS3G5L4 | $ 9,742.04 | DK7A9WC6ZH | $ 27.93 |
| D2ZLWDECUQ | $ 94.18 | DK7BGLPVAM | $ 72.02 |
| D2ZQ3HANVP | $ 83.10 | DK7E2SYDGP | $ 220.42 |
| D2ZQMCERVJ | $ 5.10 | DK7FMZ5TNV | $ 63.71 |
| D2ZQUKDVG3 | $ 196.73 | DK7H54AEZM | $ 20.20 |
| D2ZRK8X4CM | $ 106.53 | DK7JCNH354 | $ 507.08 |
| D2ZS34AUPF | $ 71.10 | DK7MLZG9F8 | $ 133.20 |
| D2ZTSAKLY8 | $ 199.02 | DK7NS9J2YE | $ 27.82 |
| D2ZU3MXRNJ | $ 1,396.08 | DK7NSGZVEF | $ 32.65 |
| D2ZVSFCBTG | $ 85.12 | DK7R4X8UVA | $ 53.27 |
| D2ZVYWDE7C | $ 52.63 | DK7R5X9Y4E | $ 33.24 |
| D2ZXMTSFN8 | $ 83.10 | DK7S3BMFYX | $ 495.94 |
| D2ZYSAU35E | $ 242.24 | DK7SCGU9LZ | $ 53.78 |
| D32789BVFZ | $ 52.63 | DK7SGZA935 | $ 23.88 |
| D327YM8HRC | $ 277.00 | DK7SXJDAYE | $ 24.93 |
| D329TKASV4 | $ 110.80 | DK7TRNU4EG | $ 168.97 |
| D32AQLXZ7J | $ 66.48 | DK7VQZ3ADG | $ 591.27 |
| D32BYNHT4D | $ 51.10 | DK7VY2XTE3 | $ 156.13 |
| D32CDKZ7TE | $ 12.86 | DK7WSN48F3 | $ 56.54 |
| D32CDUPQVF | $ 56.43 | DK7WX8RNLG | $ 159.27 |
| D32CP7KQ9U | $ 30.47 | DK7XAPCJVB | $ 24.33 |
| D32CSX8EN4 | $ 24.95 | DK7XBMYD3S | $ 146.14 |
| D32D9NMBC7 | $ 89.51 | DK7YQT32RC | $ 152.77 |
| D32DBLYJCM | $ 2,375,621.25 | DK7YUEZM4N | $ 204.39 |
| D32FCLAU6E | $ 96.95 | DK82DZEPHR | $ 90.00 |
| D32GPWMXLS | $ 21.60 | DK83E4NYBQ | $ 4.67 |
| D32GS6DRAF | $ 342.05 | DK85EM2GQH | $ 99.60 |
| D32H47SMDZ | $ 86.33 | DK85YNAGEM | $ 812.69 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D32K7AUXCV | $ 227.70 | DK86WUEFVA | $ 42.25 |
| D32KRG7T8Q | $ 22.16 | DK87WUEPDJ | $ 45.08 |
| D32LET9RX6 | $ 138.50 | DK89V45EWF | $ 88,784.23 |
| D32LVJ4BYN | $ 577.68 | DK8B5XAWF4 | $ 42.25 |
| D32M7ADGPR | $ 1,306.63 | DK8CUW534X | $ 819.92 |
| D32MNDPXRS | $ 20.20 | DK8DH5L6MB | $ 33.06 |
| D32MSRZJDC | $ 38.78 | DK8DUJLGX3 | $ 22.04 |
| D32MVA7B8G | $ 60.28 | DK8EUWQFG3 | $ 41.55 |
| D32NKMYH97 | $ 27.55 | DK8F4BYSZG | $ 68.85 |
| D32QCSDYRG | $ 104.70 | DK8GRD6SYV | $ 4.61 |
| D32RKTADQ8 | $ 7.10 | DK8HD4EL9P | $ 31.26 |
| D32RP6S5EY | $ 70.73 | DK8JUDZXT4 | $ 112.84 |
| D32RQVDJNX | $ 24.28 | DK8LQ5R4ZA | $ 113.57 |
| D32SADKB9Q | $ 775.60 | DK8N4DA3HC | $ 1,259.56 |
| D32T5MG8AU | $ 34.90 | DK8PUAVCLX | $ 68.40 |
| D32XJ86QMZ | $ 195.71 | DK8Q7GB9J5 | $ 56.94 |
| D32XLFVWCD | $ 65.90 | DK8S9TCZY3 | $ 36.74 |
| D32YXQMNVT | $ 42.48 | DK8SE9DUYB | $ 13.30 |
| D32ZXBMDTV | $ 26.32 | DK8STMNGQD | $ 33.24 |
| D345JE27VU | $ 58.78 | DK8TCJUXY9 | $ 244.13 |
| D346GSNYT5 | $ 57.27 | DK8U5CAFQR | $ 279.39 |
| D346MRHQWN | $ 119.52 | DK8VC5SJMN | $ 11.08 |
| D347YHTVXG | $ 75,099.92 | DK8XNE9U7G | $ 34.90 |
| D3486AV2ME | $ 32.65 | DK8XWBVJ63 | $ 387.80 |
| D348AN7T29 | $ 22.16 | DK8ZSW3CG2 | $ 2.77 |
| D348UGLCJ7 | $ 77.15 | DK92JTND45 | $ 1.27 |
| D349Z6NMK2 | $ 128.96 | DK93WZEC4R | $ 56.94 |
| D34A2EVNDC | $ 15.00 | DK94LYCNT6 | $ 25.65 |
| D34AHY8LV9 | $ 11.08 | DK95AENBVX | $ 22.04 |
| D34AVB5NSZ | $ 14.56 | DK95MD34TQ | $ 55.96 |
| D34BTWAHY2 | $ 2.09 | DK95XH3FYD | $ 53.68 |
| D34C6Y8HNV | $ 274.99 | DK95Z2ENW7 | $ 36.01 |
| D34C7RHSXW | $ 42.25 | DK96PD75NF | $ 686.96 |
| D34D8TVWYA | $ 831.00 | DK96UXTWN4 | $ 119,040.39 |
| D34DERFKHM | $ 0.77 | DK974VALJH | $ 61.12 |
| D34DVWGU2M | $ 41.55 | DK97RLZT86 | $ 33.24 |
| D34EPACY9M | $ 45,983.60 | DK97ZL35AB | $ 11.08 |
| D34FXE5WR9 | $ 37,862.58 | DK98VTYHSB | $ 116.34 |
| D34GS98AVC | $ 308.90 | DK9A3MHTSN | $ 27.82 |
| D34JG5UL86 | $ 1,398.85 | DK9AGBNVYH | $ 127.42 |
| D34KQZP5TB | $ 55.00 | DK9AMQPVF8 | $ 13.35 |
| D34MQH65XF | $ 44,802.55 | DK9BCUNZXG | $ 16.45 |
| D34NCFEATU | $ 1,080.30 | DK9BQ8GH36 | $ 51.43 |
| D34NL2JS68 | $ 5.54 | DK9DYHWQ4B | $ 31.23 |
| D34QGF5TMB | $ 286.00 | DK9E2UWJ8H | $ 304.25 |
| D34QHURT2X | $ 66.59 | DK9EMVBZ6R | $ 531.84 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D34QLVUPHW | $ 77.15 | DK9FQJTEGN | $ 34.90 |
| D34RCQBJ9M | $ 197.00 | DK9FXRD6HA | $ 24.93 |
| D34T5GX2YU | $ 39.39 | DK9GLQ3Z85 | $ 166.20 |
| D34T8VBRYJ | $ 127.42 | DK9HPVDG8W | $ 4.20 |
| D34TRPFYJ9 | $ 34.90 | DK9J58BEQR | $ 42.25 |
| D34UVLYFTD | $ 82.66 | DK9JEW8X32 | $ 211.23 |
| D34V7WX69K | $ 3.82 | DK9JLHRAQD | $ 1,204.95 |
| D34V9BFCA8 | $ 30.47 | DK9L38R46X | $ 43.34 |
| D34V9FPRA7 | $ 193.33 | DK9MZ8UBWS | $ 83.19 |
| D34VSPRXKT | $ 1,832.75 | DK9QHLUYTW | $ 45.92 |
| D34VW9AGQ2 | $ 231.57 | DK9QHZJS5A | $ 157.89 |
| D34WFY6729 | $ 581.70 | DK9QNWXFP8 | $ 16.53 |
| D34WPLZN8J | $ 59.70 | DK9RWAXJL6 | $ 193.74 |
| D34X2HTNLK | $ 35.94 | DK9S38T5UA | $ 69.25 |
| D34XEPFJM9 | $ 10.19 | DK9S6YG8AQ | $ 339.81 |
| D34XM2U9EJ | $ 280.89 | DK9TBUW5HR | $ 85.87 |
| D34YZPCRG9 | $ 135.92 | DK9TEJHX4D | $ 15.37 |
| D352FSZEWH | $ 145.11 | DK9UX3FQWM | $ 12.35 |
| D352N6CW8M | $ 165.46 | DK9WAZ6BYX | $ 33.10 |
| D354JFQDAY | $ 11.02 | DK9WV3UQME | $ 99.60 |
| D354NRSBGY | $ 111,039.82 | DK9XAECML3 | $ 564,251.28 |
| D357BPTEYS | $ 19.39 | DKA2JYLVQ3 | $ 589,536.09 |
| D357GEAKYC | $ 62.45 | DKA2LHE9WJ | $ 277.00 |
| D357TV6K2B | $ 138.50 | DKA39NZ756 | $ 4.01 |
| D358SANE2X | $ 5.36 | DKA3ULCTQX | $ 69.25 |
| D35928SWYG | $ 51.43 | DKA453M2SY | $ 50.57 |
| D35AFX9GLW | $ 695.49 | DKA6T3SDLX | $ 8,801.90 |
| D35AYQLPFN | $ 141.43 | DKA7YWTS4N | $ 10.60 |
| D35BT9VWQL | $ 1,872.52 | DKA7ZJ5GRV | $ 22.04 |
| D35BVDSX7R | $ 25.72 | DKA85D6VT3 | $ 112.04 |
| D35C9R8KYF | $ 10.20 | DKA8DGUS3J | $ 26.30 |
| D35FWPLC9T | $ 21.90 | DKAB3F8YH4 | $ 301.93 |
| D35GYTU6AJ | $ 91.20 | DKAB47L3FG | $ 50.27 |
| D35J6DL2CN | $ 110.21 | DKAB965FUS | $ 69.80 |
| D35JXFWTSB | $ 346.25 | DKAB9PSHXV | $ 3.56 |
| D35KFMH9SJ | $ 429.35 | DKABN8UJGC | $ 40.41 |
| D35PQJBRFC | $ 415.50 | DKACUVG9HP | $ 211.82 |
| D35R2QFTNC | $ 138.50 | DKACYX2SQJ | $ 542.92 |
| D35RF6NLAQ | $ 97.53 | DKADNCZLMH | $ 218.83 |
| D35RLDQS7U | $ 14.40 | DKAEL48BSD | $ 706.35 |
| D35SLYMNAP | $ 44.08 | DKAEMTVBX2 | $ 22.16 |
| D35TWJBFSL | $ 53.28 | DKAETUFM6S | $ 40.74 |
| D35TWQ7YFN | $ 2,453.58 | DKAFEYPWZJ | $ 8.31 |
| D35UEVPDXT | $ 28,350.97 | DKAHQ7GWVJ | $ 99,517.79 |
| D35VLJKEDT | $ 60.74 | DKAJ56TZL4 | $ 1,545.00 |
| D35VQUJTWR | $ 8.31 | DKAJDGNWEP | $ 2.48 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D35VTZDRBJ | $ | 173,402.00 | DKAJZ4FY9W | $ | 27.55 |
| D35WEVAZ4Q | $ | 18,739.72 | DKALVB2736 | $ | 165.31 |
| D35XC4PTJE | $ | 48.21 | DKALYMQT7W | $ | 38.79 |
| D35YTSBNAE | $ | 58.78 | DKAMSUHECF | $ | 3,774.89 |
| D362EXBDMU | $ | 8.31 | DKAPTH2MWR | $ | 11,789.32 |
| D3652KFZUC | $ | 116.49 | DKASLE7X8G | $ | 51.43 |
| D365D9YK84 | $ | 3,878.00 | DKAT92WPUJ | $ | 85.87 |
| D367KDLSUF | $ | 277.00 | DKATXUYQ3F | $ | 151.86 |
| D367MB52LA | $ | 157.89 | DKAUL43TCY | $ | 83.78 |
| D369TPNG72 | $ | 346.50 | DKAUVMD98F | $ | 866.76 |
| D36AKYVSGT | $ | 14.69 | DKAUX7FB8Y | $ | 72.02 |
| D36AQJ2XFZ | $ | 105.26 | DKAUY87CJH | $ | 27.55 |
| D36C7G8ZYE | $ | 692.50 | DKAV2LTRCM | $ | 27.70 |
| D36CMWQKN9 | $ | 56.45 | DKAW3GRFLY | $ | 40.41 |
| D36FJWUSQ8 | $ | 116.76 | DKAWVG2PMX | $ | 119.23 |
| D36GEHKN2S | $ | 19.39 | DKAXEH42QU | $ | 119.08 |
| D36GM7FYAN | $ | 41.55 | DKAXRMWC3E | $ | 10.96 |
| D36H4TPDG7 | $ | 163.84 | DKAXU5SB3V | $ | 159.37 |
| D36JTGDAVM | $ | 42.25 | DKAXYWE5MV | $ | 873.60 |
| D36K4ES2PX | $ | 1,469.65 | DKAYMFEHUL | $ | 27.55 |
| D36K9QY7G2 | $ | 2.17 | DKB2L79WFX | $ | 55.40 |
| D36KSW24LG | $ | 4,452.11 | DKB546FTD9 | $ | 22.16 |
| D36MR4DQJ5 | $ | 636.03 | DKB62AD3N9 | $ | 47.76 |
| D36N2579RL | $ | 152.04 | DKB62J8LDV | $ | 203.46 |
| D36NMLTJ9A | $ | 27.70 | DKB62ZPXQC | $ | 22.04 |
| D36QGVBRSF | $ | 105.26 | DKB6CATYEX | $ | 554.00 |
| D36QWND5ZP | $ | 11.08 | DKB7LY6DVJ | $ | 1,573.36 |
| D36R5WTQFV | $ | 98.28 | DKB8R36NZY | $ | 16.62 |
| D36RCFWUV5 | $ | 268.69 | DKB9DH5N43 | $ | 424.70 |
| D36SA8ZCK5 | $ | 495.83 | DKB9RVG4UP | $ | 619.18 |
| D36SVGF849 | $ | 11.76 | DKBAE9XT32 | $ | 119,412.74 |
| D36T8QMDCH | $ | 73.47 | DKBAGPFY7U | $ | 1.16 |
| D36U7BWT4K | $ | 61.35 | DKBCAYJ4MR | $ | 44.32 |
| D36UZPBDT4 | $ | 29.39 | DKBCRHFQ3Y | $ | 108.36 |
| D36XPU5KJD | $ | 79.74 | DKBCTY85DV | $ | 44.32 |
| D36YQRWKNH | $ | 77.33 | DKBCWYGXA8 | $ | 221.60 |
| D36ZVT8PYA | $ | 81.59 | DKBDLU7CWQ | $ | 11.55 |
| D372FCPL98 | $ | 55.40 | DKBDYLPGC8 | $ | 1,218.80 |
| D372QKYTNJ | $ | 74.67 | DKBE8HDNQZ | $ | 1,767.26 |
| D372R6KTGQ | $ | 56.94 | DKBEL7N6TC | $ | 23.05 |
| D374CMPTDE | $ | 83.77 | DKBEVW2TS8 | $ | 969.50 |
| D376YFT5A2 | $ | 60.61 | DKBFAPEH4C | $ | 132.96 |
| D378RZMV5U | $ | 131.39 | DKBFLSJW7G | $ | 113.88 |
| D37C96MVB2 | $ | 15.16 | DKBGAR54FC | $ | 96.95 |
| D37CFLM526 | $ | 221.60 | DKBGNLW72J | $ | 91.41 |
| D37DHFA2V5 | $ | 5.54 | DKBGYQT3ZU | $ | 148.12 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D37E49WZ58 | $ | 232.19 | DKBJ8RZV3L | $ | 72,321.93 |
| D37GC6AYJB | $ | 30.80 | DKBL27GJHR | $ | 88.14 |
| D37GYVTHKM | $ | 93.68 | DKBL829MEF | $ | 40.41 |
| D37JTDXBNR | $ | 72.67 | DKBM9F64ES | $ | 1,610.70 |
| D37JWM9XVA | $ | 6.84 | DKBPJ8HDW3 | $ | 266.44 |
| D37MNYZKQ5 | $ | 368.41 | DKBSEMRLJT | $ | 44.18 |
| D37QPH6YS4 | $ | 36.74 | DKBU2ZXJ7R | $ | 30.47 |
| D37RFW2ZQY | $ | 29.39 | DKBW9E7FDG | $ | 11.08 |
| D37RHJFTXW | $ | 94.18 | DKBX9L5CJH | $ | 192.86 |
| D37ULD9TXK | $ | 38.57 | DKC5QHMGXU | $ | 17.39 |
| D37VNK8Q64 | $ | 55.40 | DKC8BY9MAJ | $ | 141.27 |
| D37WNKJGBD | $ | 613.71 | DKC8W5PTQB | $ | 8,916.16 |
| D37X29GLWQ | $ | 57.93 | DKC9ETM6JW | $ | 61.20 |
| D37YET8PNA | $ | 523.88 | DKC9ZFMPRH | $ | 137.00 |
| D37YL4KAFT | $ | 8.31 | DKCA7XQZHB | $ | 16.53 |
| D37YRVCM2Z | $ | 19.39 | DKCAJ6W85M | $ | 2.44 |
| D37ZG2VBDA | $ | 434.89 | DKCAX3DBTN | $ | 63.71 |
| D37ZXAQM25 | $ | 135.73 | DKCB5PQEW3 | $ | 22.16 |
| D382FKDLB4 | $ | 57.73 | DKCBW52439 | $ | 27.70 |
| D382GF5QLV | $ | 1,658.63 | DKCDATXPW4 | $ | 22.04 |
| D384JK79BG | $ | 1.60 | DKCGPQWM8A | $ | 83.10 |
| D384TQDVXU | $ | 71.08 | DKCGXNEPMU | $ | 484.75 |
| D384XMV9ET | $ | 11,330.21 | DKCGYF8UAD | $ | 36.50 |
| D3857YANDB | $ | 346.25 | DKCGYPBSJT | $ | 290.03 |
| D385SV6UWG | $ | 12.60 | DKCH63XME4 | $ | 122.01 |
| D386AYHWPB | $ | 14.69 | DKCLE4YHVP | $ | 114.31 |
| D387DBPN52 | $ | 13.85 | DKCPF24AW5 | $ | 49.93 |
| D387H5XBRU | $ | 968.00 | DKCPVY6LSN | $ | 2.77 |
| D387KJDFWR | $ | 27.70 | DKCQJNM32Y | $ | 106.53 |
| D38AYKG4ZQ | $ | 30.47 | DKCQS6JV37 | $ | 254.84 |
| D38CT4D5MU | $ | 196.25 | DKCRFQH4P5 | $ | 1,662.00 |
| D38CYTE256 | $ | 194.54 | DKCSTD7HRJ | $ | 55.10 |
| D38DNQRUXZ | $ | 74.91 | DKCTMLGZS3 | $ | 57.78 |
| D38EXUA5L6 | $ | 117.15 | DKCW6EALNH | $ | 1,700.78 |
| D38EZTGRLD | $ | 101.07 | DKCXUMNBWS | $ | 157.89 |
| D38F5VKX4C | $ | 17.03 | DKCZMJTAVY | $ | 116.34 |
| D38FGUN95X | $ | 9,141.00 | DKD28453WH | $ | 10.65 |
| D38FS6EW9Z | $ | 10.40 | DKD65UP3JV | $ | 13.85 |
| D38GBZLAQY | $ | 221.60 | DKD6E8MXSB | $ | 45.92 |
| D38GMW64V2 | $ | 244.74 | DKD7AFZQ8R | $ | 88.64 |
| D38JWPANBM | $ | 143.27 | DKD7CAXJQ9 | $ | 40.80 |
| D38LC4FTMD | $ | 11.08 | DKD8SM4HFG | $ | 112.00 |
| D38M9PS7UQ | $ | 110.21 | DKDC8PV92G | $ | 36.01 |
| D38NAU7QCZ | $ | 13.85 | DKDCHVSZG6 | $ | 74.52 |
| D38NRKZFAW | $ | 17.04 | DKDCJLMWR2 | $ | 5.25 |
| D38PTMLSN7 | $ | 44.32 | DKDCRQYXUW | $ | 5.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D38RNEM4C7 | $ 194.21 | DKDCWG7AHQ | $ 47.09 |
| D38SL6N79W | $ 14.82 | DKDG95AQE7 | $ 47.76 |
| D38SVUATEN | $ 82.59 | DKDGJNCALQ | $ 4.95 |
| D38TA6MSPZ | $ 692.50 | DKDHP7CQLU | $ 236.95 |
| D38UMQZ6EL | $ 354.56 | DKDHVRZTM2 | $ 36.74 |
| D38W6XPFGU | $ 31.68 | DKDJGZUARH | $ 6.68 |
| D38YFRZQJH | $ 22.16 | DKDLZ8AT49 | $ 16.42 |
| D392KCS6DQ | $ 20.20 | DKDMV4UP8Q | $ 20.20 |
| D396ARXHEV | $ 86.33 | DKDNB6ATHC | $ 1.92 |
| D397KXHVAZ | $ 203.81 | DKDNQFPJUR | $ 74.79 |
| D39AZ2H5RW | $ 152.35 | DKDQCVX8Z5 | $ 110.80 |
| D39BYXVZG6 | $ 49.86 | DKDR7FX258 | $ 18.70 |
| D39C82M7TY | $ 953.49 | DKDVR6CNAB | $ 53.27 |
| D39DQW2ME4 | $ 15.34 | DKDVRTHBE2 | $ 931.22 |
| D39DSL8JYK | $ 501.50 | DKDW73CPEF | $ 101.02 |
| D39ELYZRG5 | $ 261.46 | DKDW8J2L9N | $ 16.53 |
| D39LP6MJ5C | $ 58.17 | DKDZEXBFA7 | $ 0.92 |
| D39M4EK7LC | $ 41.55 | DKE2PMNT9R | $ 58.92 |
| D39NL6UG8J | $ 138.50 | DKE2SFUQ7M | $ 573.08 |
| D39P4MADL8 | $ 1.04 | DKE3BFT5US | $ 6.39 |
| D39PMSV7AZ | $ 15.79 | DKE4B3YASU | $ 235.45 |
| D39QWCHEMK | $ 69.25 | DKE4RG6SHY | $ 253.13 |
| D39T7XVJRK | $ 264.50 | DKE4S6CN9G | $ 135.73 |
| D39UKFCQEX | $ 11.88 | DKE5284BUT | $ 28.80 |
| D39UY67NEL | $ 2.77 | DKE64MCHWN | $ 141.27 |
| D39WL8KCN7 | $ 144,963.78 | DKE6AN47XU | $ 14.69 |
| D39Y8K4ECU | $ 11.08 | DKE86Z29LH | $ 150.86 |
| D39YJ6BX2L | $ 69.25 | DKE8F764Z3 | $ 111.26 |
| D39YUXEZ74 | $ 30.07 | DKE8HNJRBS | $ 30.61 |
| D3A2GUTWMR | $ 25.72 | DKEA8P9GHZ | $ 3,949.47 |
| D3A46VLPMD | $ 80.33 | DKEAL6VRB3 | $ 22.16 |
| D3A4BK8Y5V | $ 11.08 | DKEC3LFPUR | $ 20.20 |
| D3A4ZGNJF6 | $ 22.04 | DKECWT8HAS | $ 51.86 |
| D3A6MLKW5G | $ 26.45 | DKED2PUXQ8 | $ 80.82 |
| D3A6P8Z49W | $ 8.31 | DKEDMRZC3X | $ 23.88 |
| D3A7HYEJN5 | $ 122.18 | DKEFXWZT6N | $ 15.28 |
| D3A7JDHUSR | $ 79.52 | DKEGF94CVP | $ 10.32 |
| D3A7W4YKHV | $ 132.96 | DKEGWN8YTF | $ 60.61 |
| D3AC2HD7P8 | $ 11.02 | DKEGY3WMTX | $ 10.07 |
| D3ADYHFJCZ | $ 91.84 | DKEJ9ND5AF | $ 126.74 |
| D3AES67F48 | $ 58.17 | DKEJZS6WU5 | $ 238.22 |
| D3AEZPUMSN | $ 180.05 | DKEMQNTAGH | $ 22.04 |
| D3AH8F9EY5 | $ 26.89 | DKEMRS7BU5 | $ 121.08 |
| D3AHWNMFCT | $ 78.41 | DKEMUSNAP5 | $ 56.94 |
| D3AJ7MFEVW | $ 297.08 | DKEN7JSTQB | $ 277.00 |
| D3AJMSTRWZ | $ 198.37 | DKENBUSX5T | $ 10.26 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3AL9VED7T | $ 105.30 | DKENBV6CYM | $ 232.40 |
| D3ALDP72VW | $ 23.88 | DKEQSJVPWM | $ 516.60 |
| D3ALUM4FX9 | $ 277.00 | DKER473SUH | $ 199.21 |
| D3AM9XBC7J | $ 155.72 | DKESYWVC6U | $ 53.27 |
| D3AMWBQXH8 | $ 4.80 | DKET2PVL9Z | $ 38.57 |
| D3ANDQYCGB | $ 79.82 | DKET9YNBDM | $ 14.69 |
| D3ANKRXQVF | $ 9,409.69 | DKETNX3LUC | $ 687.96 |
| D3ANZ9VDSB | $ 91.84 | DKEU74WYMF | $ 48.38 |
| D3AQV97GBT | $ 72.86 | DKEUV49ACR | $ 36.01 |
| D3AQWVUMLC | $ 178.38 | DKEV4DW6BU | $ 79.90 |
| D3AS2B5WQH | $ 74.81 | DKEVRMPLTW | $ 2.55 |
| D3AS4HCZYM | $ 1,047.06 | DKEVUSPFXD | $ 11.08 |
| D3AS9LGEUV | $ 78.98 | DKEW23VP4Q | $ 20.20 |
| D3ASL9KBJV | $ 98.49 | DKEXSRN6A9 | $ 116.79 |
| D3ASUMNG4E | $ 102.49 | DKEYDWZ326 | $ 18.06 |
| D3ATBL5JPM | $ 111.09 | DKEYS4U9MP | $ 56.94 |
| D3ATFXS4BR | $ 38.58 | DKEYTUPXDB | $ 80.33 |
| D3ATW645JQ | $ 11.70 | DKEZ25NJR9 | $ 4,102.37 |
| D3AV6M8RWT | $ 14.69 | DKF2EB56DP | $ 49.86 |
| D3AVRJQ62S | $ 191.03 | DKF2MZT7NX | $ 69.80 |
| D3AW5HB4ZR | $ 65.23 | DKF2W9RCPT | $ 13.85 |
| D3AWRQL8VF | $ 34.90 | DKF3MGTSZJ | $ 43.80 |
| D3AXMKB86S | $ 294.75 | DKF3TDPQU6 | $ 498.60 |
| D3AY2Z584P | $ 238.62 | DKF3YCA7MR | $ 24.97 |
| D3AZH4C9G2 | $ 221.60 | DKF45Q6EHG | $ 42.94 |
| D3B24HT9UE | $ 91.41 | DKF4BQUAWR | $ 136.37 |
| D3B2H4GQ56 | $ 31.77 | DKF4DGCH5Q | $ 2.37 |
| D3B7C9GUTN | $ 185.52 | DKF57VZTLW | $ 33.24 |
| D3B8SAZT6J | $ 2.55 | DKF5A67VEJ | $ 14.00 |
| D3BAN6FLE7 | $ 439.50 | DKF5EHBTRX | $ 101.02 |
| D3BAQ2C9W8 | $ 22.04 | DKF6HPJS53 | $ 120.75 |
| D3BDRAUKN4 | $ 8.31 | DKF8UQ56EC | $ 250.62 |
| D3BEPMVN78 | $ 13.85 | DKF9A2Y3B8 | $ 85.87 |
| D3BEWKD2YV | $ 25.72 | DKFBHAW6P7 | $ 77.15 |
| D3BF8U476Q | $ 35.23 | DKFBXH4GAS | $ 102.94 |
| D3BFUQCXYD | $ 3,059.44 | DKFBZ9CRHQ | $ 78.98 |
| D3BG9Q4YFE | $ 27.55 | DKFCH897GN | $ 25.72 |
| D3BHJYDSRG | $ 14.91 | DKFCXWDBA9 | $ 16.62 |
| D3BHNL2J4V | $ 152.35 | DKFECBHR6D | $ 40.41 |
| D3BHRMEKWZ | $ 443.20 | DKFEMCHWZG | $ 36.00 |
| D3BJPQMGZ5 | $ 59.28 | DKFG7Z2DVS | $ 55.10 |
| D3BJPQYLEA | $ 103.27 | DKFGBRLEDW | $ 19.39 |
| D3BL2ZAHMF | $ 149.58 | DKFGNCXZTQ | $ 100.60 |
| D3BLUDWFJ6 | $ 45.92 | DKFH9NM76P | $ 80.82 |
| D3BQ9XEF8S | $ 99.76 | DKFHDQEXMJ | $ 185.59 |
| D3BRCFZPHW | $ 36.36 | DKFHDYC8VB | $ 86.06 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3BRGJSHQW | $ 13.85 | DKFHT7LVDR | $ 9.75 |
| D3BRUSJY5E | $ 8.31 | DKFJGXHLYR | $ 24.93 |
| D3BS4R67D2 | $ 96.95 | DKFJLUR4XN | $ 18.81 |
| D3BSMKHLGF | $ 42.33 | DKFLHQP94E | $ 41.49 |
| D3BSWR6VEJ | $ 47.76 | DKFM3BLXR2 | $ 22.35 |
| D3BTKDV6FE | $ 1.08 | DKFPCLYUZT | $ 55.76 |
| D3BU4V2DCG | $ 90.03 | DKFQUNZ3LP | $ 33.24 |
| D3BU5HA9G8 | $ 2.13 | DKFQYSRAZ6 | $ 420.94 |
| D3BU824RZW | $ 6.14 | DKFRA9QMVE | $ 24.93 |
| D3BUH5QX8M | $ 25.72 | DKFRBTWDPY | $ 33.24 |
| D3BUKN2L97 | $ 831.00 | DKFRDMQBLU | $ 141.13 |
| D3BYC4QWGT | $ 207.76 | DKFSCB6URL | $ 54.69 |
| D3BYP52V98 | $ 15.95 | DKFT4HA2XV | $ 132.96 |
| D3C2LB6H7V | $ 41.36 | DKFU2WDJEM | $ 2.36 |
| D3C2VEW5LA | $ 41.55 | DKFUGQ2JA7 | $ 60.61 |
| D3C4D2T67X | $ 42.42 | DKFUZ6DJTH | $ 16.62 |
| D3C5YJD46F | $ 14.69 | DKFVNWSLT8 | $ 2.29 |
| D3C6JKATZS | $ 165.31 | DKFXCWEVBY | $ 38.78 |
| D3C6VLX79N | $ 33.84 | DKFZ8PDSTH | $ 504.00 |
| D3C7YSTNW6 | $ 85.87 | DKFZQ6EWXR | $ 135.78 |
| D3CA962PLF | $ 17.10 | DKG2CHF8P9 | $ 33.14 |
| D3CA9MJ8KW | $ 23.88 | DKG36849XS | $ 110.21 |
| D3CAM4GVZ7 | $ 236.95 | DKG37BX46V | $ 220.42 |
| D3CAPUF2KN | $ 140.22 | DKG38AJ7HE | $ 14.69 |
| D3CD64YEBS | $ 44.08 | DKG3V2FC5H | $ 100.89 |
| D3CD6GW9LB | $ 96.95 | DKG3X6VEUR | $ 29.39 |
| D3CDH9QL7K | $ 5.15 | DKG46WJEVU | $ 141.43 |
| D3CDVL27R8 | $ 55.96 | DKG4RYAX2P | $ 708.68 |
| D3CF752NRS | $ 243.76 | DKG4WPRXV7 | $ 22.16 |
| D3CG2PXYVS | $ 53.78 | DKG4ZDJN8M | $ 124.65 |
| D3CG47HBUD | $ 11.08 | DKG823N95J | $ 367.63 |
| D3CJK6Y9R2 | $ 274.23 | DKG92HRFN7 | $ 8.31 |
| D3CJMD8ZY7 | $ 8.90 | DKG92QWHJE | $ 80.82 |
| D3CJUKG52D | $ 56.84 | DKG9DPZE5T | $ 0.60 |
| D3CMKHJVLX | $ 74.87 | DKG9DZBTYE | $ 72.32 |
| D3CNPDVSM4 | $ 12.86 | DKG9T8UAJ2 | $ 58.78 |
| D3CNV5DES8 | $ 617.16 | DKGA6V49RM | $ 8.31 |
| D3CP46RH7F | $ 1,271.07 | DKGBE32A7D | $ 57.62 |
| D3CP5HAEUT | $ 557.15 | DKGC63F9QN | $ 450.20 |
| D3CPFG5SJN | $ 94.89 | DKGDRY32NS | $ 1,103.82 |
| D3CPTJW857 | $ 91.41 | DKGFNECHWR | $ 33.06 |
| D3CQVA5E2J | $ 806.07 | DKGFPR397M | $ 55.20 |
| D3CRGLF52D | $ 13.85 | DKGHFJY8SL | $ 5.19 |
| D3CS4R9XNQ | $ 93.68 | DKGHN6PM8V | $ 36.01 |
| D3CWE5YLG4 | $ 34.60 | DKGHP8TXFS | $ 58.17 |
| D3CYB4NMKX | $ 17.83 | DKGJAQPB34 | $ 458.71 |

33

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3CYGQPBLS | $ 10,168.67 | DKGJD8L745 | $ 16.62 |
| D3CYK72LWU | $ 56.10 | DKGJFBXZ7V | $ 124.24 |
| D3CZEG2VPQ | $ 67.96 | DKGJTWACUH | $ 3.80 |
| D3CZTGQ6EU | $ 73.00 | DKGLFN6YJE | $ 38.57 |
| D3D2RA45UX | $ 23.88 | DKGMTB3S7X | $ 13.85 |
| D3D4HVYQCW | $ 4.28 | DKGN6L94WJ | $ 29.67 |
| D3D4KBJPTN | $ 47.09 | DKGNXQ394F | $ 315.52 |
| D3D5RJFPLB | $ 187.41 | DKGNY3J8UW | $ 36.01 |
| D3D5RYS9AV | $ 721.86 | DKGNYSBHA6 | $ 72.21 |
| D3D7A9CN2J | $ 224.09 | DKGPA3WE54 | $ 268.17 |
| D3D87HLUP4 | $ 80.33 | DKGPJ5BFRZ | $ 560.22 |
| D3D8CQRZ9Y | $ 27.55 | DKGPLDNY6X | $ 482.74 |
| D3D9ACW6FY | $ 70.89 | DKGPRM7BX6 | $ 15.85 |
| D3D9N2WYKF | $ 22.04 | DKGQM56RJD | $ 34.06 |
| D3D9UEHPRB | $ 25.72 | DKGQW7FX6A | $ 27.14 |
| D3D9VJKLSZ | $ 69.02 | DKGRLQXH5M | $ 77.25 |
| D3DAX2JR4K | $ 16.62 | DKGRLU4WMF | $ 13.85 |
| D3DB5UWCFY | $ 134.50 | DKGRVYDH4B | $ 36.01 |
| D3DB69WXVC | $ 16.62 | DKGS5QUVJ3 | $ 71.64 |
| D3DBQH7U4L | $ 58.40 | DKGT2YNZMJ | $ 171.18 |
| D3DCVANTFZ | $ 110.80 | DKGUPTJXDB | $ 194.26 |
| D3DF59P8YW | $ 288.08 | DKGYVJF3P9 | $ 260.65 |
| D3DGL7KT25 | $ 46.16 | DKGYZN82LD | $ 8.31 |
| D3DH7CSAXT | $ 148.80 | DKH24GRLP5 | $ 81.51 |
| D3DHACLU5J | $ 137.23 | DKH2SPLQDX | $ 10.20 |
| D3DHBKWP5X | $ 262.24 | DKH3M8XL9G | $ 16.03 |
| D3DJ9PWQZE | $ 53.27 | DKH4QNVD6Y | $ 22.16 |
| D3DKWQ7NA9 | $ 146.50 | DKH4QZEBJC | $ 189.25 |
| D3DM26EQX9 | $ 66.12 | DKH5ETSAWJ | $ 168.20 |
| D3DMBKC8XQ | $ 174.50 | DKH7B4ZPFT | $ 3,878.00 |
| D3DPB2YFR9 | $ 47.04 | DKH7TCMN8P | $ 27.70 |
| D3DQ7P69SX | $ 22.16 | DKHACMDQWL | $ 38.25 |
| D3DQEHM4NL | $ 16.35 | DKHAYZEBSM | $ 124.65 |
| D3DSCKE4TZ | $ 13.85 | DKHD3LWNPG | $ 132.63 |
| D3DSL6E8W2 | $ 18.37 | DKHEG7UW69 | $ 47.09 |
| D3DSWAMLB6 | $ 60.94 | DKHFG3DAXE | $ 51.43 |
| D3DU9QW8TG | $ 18.81 | DKHG39FQ8C | $ 49.59 |
| D3DZXB6W7R | $ 20.20 | DKHG7BQAFU | $ 55.40 |
| D3E2MDNBG7 | $ 31.23 | DKHJTFBAQU | $ 85.87 |
| D3E46JHAK9 | $ 34.90 | DKHLSW5XFU | $ 386.99 |
| D3E4786YFJ | $ 29.39 | DKHM25LTJC | $ 443.20 |
| D3E4L6ZN7W | $ 1,241.49 | DKHNYLCJ4X | $ 53.78 |
| D3E4LMPC8K | $ 229.91 | DKHPLVBQUD | $ 46.10 |
| D3E4WPLUTC | $ 36.01 | DKHPNVLF54 | $ 138.50 |
| D3E52RLSJ4 | $ 1,745.10 | DKHQF9B3M4 | $ 174.50 |
| D3E5FZJPYB | $ 220.43 | DKHS2YVAND | $ 18.37 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3E5RTZKSD | $ 25.96 | DKHSDELQPG | $ 20.20 |
| D3E7U58JDV | $ 34.25 | DKHSFBA69Y | $ 5.54 |
| D3E8PRD5T4 | $ 265.28 | DKHT4FPSV6 | $ 38.78 |
| D3E8TBLAH7 | $ 2.07 | DKHU6T7EWP | $ 2.44 |
| D3E8ZTCYUR | $ 3.11 | DKHU7GEDJM | $ 36.01 |
| D3E9MC2AU8 | $ 418.34 | DKHUFE6TPB | $ 90.03 |
| D3EA4V5PG7 | $ 11,293.61 | DKHUX27MCB | $ 135.92 |
| D3EAFCB42S | $ 8.31 | DKHV35BUXJ | $ 570.62 |
| D3EC6TJVXB | $ 66.12 | DKHWDR43LX | $ 8.55 |
| D3ECFMWPAD | $ 44.08 | DKHX5NWDLF | $ 77.08 |
| D3ECNV8DUR | $ 132.25 | DKHXRY97Q3 | $ 83.83 |
| D3ECU4FMPK | $ 140.27 | DKHY8597A6 | $ 127.42 |
| D3EDQRBXTK | $ 29.69 | DKJ283CE5G | $ 44.32 |
| D3EFC9ZGTH | $ 562.47 | DKJ34FATDG | $ 124.65 |
| D3EG6RD2BZ | $ 31.23 | DKJ385E4HG | $ 324,728.94 |
| D3EHYRQ794 | $ 277.00 | DKJ3GH7N54 | $ 55.40 |
| D3EKPJL5R8 | $ 26.89 | DKJ4MS5X3W | $ 236.63 |
| D3EKRH28UJ | $ 76.99 | DKJ6MXW435 | $ 38.78 |
| D3ELA4BGQ5 | $ 29.23 | DKJ6NM257Y | $ 72,020.00 |
| D3ELHXYDNW | $ 15.69 | DKJ6NTAMF8 | $ 664.80 |
| D3ELVBGR7T | $ 166.84 | DKJ73PTYMS | $ 16.53 |
| D3EM92TRUH | $ 179.29 | DKJ7VBLCRM | $ 88.17 |
| D3ENQBHPS4 | $ 34.42 | DKJ9FWCNZU | $ 24.93 |
| D3EQ9NWSKL | $ 457.05 | DKJ9GN7YMQ | $ 74.69 |
| D3EQNLH5X9 | $ 33.24 | DKJ9PXD5V7 | $ 99.76 |
| D3ESWQMNRZ | $ 38.57 | DKJA79FPQB | $ 44.32 |
| D3ETZWRVU6 | $ 27.70 | DKJAQCG94E | $ 1,728.48 |
| D3EUAYV6RC | $ 214.86 | DKJDUC2MHN | $ 244.29 |
| D3EUKQFX5N | $ 44.32 | DKJEPVHB73 | $ 202.48 |
| D3EULGA7PC | $ 824.52 | DKJEYUM2HV | $ 95.51 |
| D3EVAUN7HZ | $ 38.79 | DKJFHYX43D | $ 77.86 |
| D3EVDK5MYX | $ 57.93 | DKJFXA8M65 | $ 60.61 |
| D3EVJMTAGD | $ 1,757.94 | DKJL2RUN5G | $ 23,926.00 |
| D3EW285ADR | $ 135.78 | DKJM4YWECD | $ 380.57 |
| D3EW2PAZDC | $ 30.09 | DKJPMNS8EH | $ 191.22 |
| D3EWRY8DNJ | $ 260.28 | DKJQ7URX3G | $ 29.39 |
| D3EWSDJU69 | $ 72.02 | DKJRH6M79U | $ 827.65 |
| D3EYCQDPJH | $ 60.94 | DKJRQEUZ8L | $ 108.82 |
| D3EZU2NKBA | $ 11.08 | DKJTH56LQX | $ 108.03 |
| D3EZYPCHVB | $ 601.15 | DKJTXSD7NU | $ 74.79 |
| D3F264YA5W | $ 36.01 | DKJTY8VU5Z | $ 80.82 |
| D3F2MZ7CS9 | $ 207.75 | DKJV3ZPH6G | $ 18.37 |
| D3F2UJ9EHD | $ 44.51 | DKJVW62LBT | $ 60.61 |
| D3F4MNTYZJ | $ 49.86 | DKJWF2CHZ3 | $ 223.95 |
| D3F4YU8ZLH | $ 22.79 | DKJWH6LPDY | $ 254.84 |
| D3F7BK9JEV | $ 149.80 | DKJWZ2BFQV | $ 449.43 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D3F7C2AZ89 | $ | 57.37 | DKJZ7XBMU3 | $ | 36.50 |
| D3F87BE4X9 | $ | 346.25 | DKJZBGTFC5 | $ | 10.19 |
| D3F8TYZBAL | $ | 127.36 | DKL2CYB9QU | $ | 136.26 |
| D3F9D2M67A | $ | 35.65 | DKL357CMXH | $ | 41.55 |
| D3FA9U78SM | $ | 19.39 | DKL598VH7M | $ | 31.23 |
| D3FAKBWGLZ | $ | 12.86 | DKL79YNS5V | $ | 109.56 |
| D3FAN6259D | $ | 6.84 | DKL7B6HG4T | $ | 296.42 |
| D3FB4GX75L | $ | 554.00 | DKL8TC5E96 | $ | 498.02 |
| D3FCHDM6VL | $ | 664.80 | DKL9Q4U28T | $ | 80.33 |
| D3FDHB2JSE | $ | 166.20 | DKLA3JT76D | $ | 12.30 |
| D3FDYAEQU4 | $ | 31.23 | DKLAGHV37E | $ | 41.55 |
| D3FEKPZN52 | $ | 53.27 | DKLAPZWGQ5 | $ | 319.58 |
| D3FEVP4A6H | $ | 11.08 | DKLBAEZ48G | $ | 28.08 |
| D3FHE79SXL | $ | 1,108.00 | DKLCHP9YN7 | $ | 443.20 |
| D3FHS67QEY | $ | 22.16 | DKLDC4WJNF | $ | 42.25 |
| D3FHU7P9LR | $ | 49.75 | DKLDHWAM43 | $ | 75.31 |
| D3FJ6UTQXZ | $ | 16.53 | DKLDVGEBUC | $ | 235.45 |
| D3FKHZY7BT | $ | 34.90 | DKLEDUQPMG | $ | 22.16 |
| D3FKTG4X7B | $ | 1.84 | DKLEW765AN | $ | 26.89 |
| D3FL7TPMGK | $ | 1.27 | DKLFXQVWA2 | $ | 111.54 |
| D3FLC2WMAZ | $ | 94.89 | DKLG5SWYHM | $ | 29.39 |
| D3FLVSQ98U | $ | 609.40 | DKLGPB4F65 | $ | 31.23 |
| D3FM9ZTSCX | $ | 342.70 | DKLGSVTJXP | $ | 46.10 |
| D3FMSRB5ZE | $ | 11.02 | DKLH73QZSG | $ | 396.75 |
| D3FN2PLCGY | $ | 308.68 | DKLMZ8V7AD | $ | 461.88 |
| D3FNC5JAHE | $ | 53.27 | DKLNXB3R8U | $ | 31.23 |
| D3FNMLQBZU | $ | 24.93 | DKLP4QF9V3 | $ | 116.92 |
| D3FP7SH249 | $ | 29.20 | DKLQAP6CTS | $ | 81.42 |
| D3FSQDZ64A | $ | 58.78 | DKLQEADGNU | $ | 421.50 |
| D3FWS8PRE9 | $ | 5.96 | DKLQNPEVX5 | $ | 18.37 |
| D3FWUDRQ4L | $ | 102.09 | DKLSYF67QZ | $ | 692.50 |
| D3FWXCLBZ4 | $ | 27.70 | DKLU8NC2WH | $ | 77.33 |
| D3FXQPCDEA | $ | 4.80 | DKLVUB4WP6 | $ | 34.93 |
| D3FYC2R4VX | $ | 80.79 | DKLX2HG8SJ | $ | 1,069.00 |
| D3G29C8QBZ | $ | 113.01 | DKLXTDS3JM | $ | 22.25 |
| D3G2EBPRDX | $ | 110.92 | DKLZG3SP9H | $ | 46.39 |
| D3G4K5FE9P | $ | 69.25 | DKLZP527U3 | $ | 10.28 |
| D3G6CU5VSR | $ | 59.11 | DKLZP6Y7U2 | $ | 5.31 |
| D3G7ACM85T | $ | 3,127.00 | DKLZUS2E7D | $ | 16.62 |
| D3G7AK2ZTL | $ | 55.10 | DKM2ADB7LY | $ | 30.73 |
| D3G7DKEJHV | $ | 133.36 | DKM2JNV3R6 | $ | 38.41 |
| D3G7PWAF2Z | $ | 83.10 | DKM3ASTV98 | $ | 1,753.99 |
| D3G859PCEY | $ | 85.87 | DKM4UPHN35 | $ | 11.08 |
| D3G9AYUSQR | $ | 55.10 | DKM57EGJWP | $ | 495.80 |
| D3GBR9K6JD | $ | 37.09 | DKM6LHQJ4N | $ | 23.05 |
| D3GC5W4H8D | $ | 4,362.75 | DKM8HRXN59 | $ | 5.54 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3GCKVJW4A | $ 44.08 | DKM8XP2J4F | $ 14.40 |
| D3GETY9UCP | $ 28.48 | DKM8ZXQ94A | $ 16.53 |
| D3GFZ4N6VU | $ 110.80 | DKM93QJ6NX | $ 13.85 |
| D3GHERASXL | $ 19.20 | DKM9S3GZ2A | $ 96.95 |
| D3GHLFBRM6 | $ 581.63 | DKMAV3FZ8P | $ 62.45 |
| D3GHNQD976 | $ 266.34 | DKMC8VH2QA | $ 1,687.02 |
| D3GJBYW896 | $ 1.46 | DKMD75LN86 | $ 12.86 |
| D3GLBH5DU4 | $ 105.26 | DKMDGFSCW6 | $ 36.54 |
| D3GLK6Y5E2 | $ 14.69 | DKMDQY4SX7 | $ 64.29 |
| D3GLXFQVCB | $ 32.78 | DKMEZUT2P8 | $ 51.92 |
| D3GM4EFBAV | $ 19.86 | DKMFGQLTE2 | $ 152.35 |
| D3GMLYVJQP | $ 77.56 | DKMGTXYHWC | $ 102.49 |
| D3GNQRXCS9 | $ 44.08 | DKMHYACGUB | $ 264.23 |
| D3GNRB6T28 | $ 16.53 | DKMHZNWS6A | $ 318.67 |
| D3GPQFVBXA | $ 237.36 | DKMJ9VTG3P | $ 22.16 |
| D3GQL5WZPY | $ 19.39 | DKMLEPZA98 | $ 94.96 |
| D3GR57KMBA | $ 54.78 | DKMLPJB7CZ | $ 26.33 |
| D3GRDVQPWL | $ 34.60 | DKMNB3AEHP | $ 166.20 |
| D3GRKZ7WNP | $ 163.55 | DKMQ7N68SC | $ 16.80 |
| D3GRQ7YBJZ | $ 20.20 | DKMQA2R5D7 | $ 11.08 |
| D3GRUY9BDJ | $ 346.25 | DKMSZ2P3WR | $ 49.86 |
| D3GSYR6ALK | $ 1,269.25 | DKMT2PYR7H | $ 88.17 |
| D3GTQJZN8S | $ 210.80 | DKMU4YTHQ9 | $ 40.41 |
| D3GU85BEJX | $ 162.08 | DKMV3HWNYD | $ 28.37 |
| D3GUJL46QH | $ 80.82 | DKMV8ST6BQ | $ 11.08 |
| D3GUJMC482 | $ 677.78 | DKMVGWE2QB | $ 10.35 |
| D3GW4QVUAE | $ 55.40 | DKMWLGSR5F | $ 96.95 |
| D3GW9BSJ7P | $ 328.95 | DKMX4AHG6S | $ 255.98 |
| D3GWD2FL7C | $ 36.42 | DKMX8VU7TA | $ 50.29 |
| D3GXJ4R6QB | $ 66.48 | DKMY47E8A5 | $ 27.70 |
| D3GXZ7KC4B | $ 4.80 | DKMZ2R4A7P | $ 27.55 |
| D3GY627BM5 | $ 31.23 | DKN397DPEZ | $ 66.48 |
| D3GZ7CMTQ5 | $ 22.16 | DKN3QVPWAT | $ 33.24 |
| D3GZELNWY4 | $ 5,324.34 | DKN4HGESXM | $ 44.18 |
| D3H26D9JTZ | $ 47.78 | DKN4HQXYZM | $ 51.63 |
| D3H2JGRPDE | $ 16.62 | DKN4QCBJZY | $ 76.50 |
| D3H2WV7NTD | $ 70.89 | DKN4SCGL63 | $ 12.86 |
| D3H4EYBS6N | $ 13.85 | DKN4ZHUPT5 | $ 8.31 |
| D3H4TQZCAW | $ 73.47 | DKN5TAQLVG | $ 96.95 |
| D3H69NX8PW | $ 24.93 | DKN64HYGS7 | $ 23.05 |
| D3H6Z5N49C | $ 27.03 | DKN6F4PUAT | $ 235.45 |
| D3H75XNLRD | $ 4.07 | DKN6PDRWSM | $ 38.35 |
| D3H7NMWFBT | $ 36.74 | DKN6RHJLVG | $ 64.55 |
| D3H7TSWBUP | $ 997.29 | DKN79A3LFV | $ 975.04 |
| D3H869C7FG | $ 210.52 | DKN7GBSVYR | $ 686.64 |
| D3H9CZWXPE | $ 88.02 | DKN82UGTLA | $ 19.35 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3H9UTG6PS | $ 51.43 | DKN8BEA76C | $ 1,959.99 |
| D3HBV2RTUJ | $ 21.89 | DKN8DQP4XS | $ 45.92 |
| D3HBXVJCUL | $ 346.25 | DKN8RGLYJA | $ 754.29 |
| D3HD26BL4C | $ 54.63 | DKNAMW3TRH | $ 8.31 |
| D3HDA8PRNY | $ 97.35 | DKNBTM8CUG | $ 121.23 |
| D3HE9GFRCW | $ 42.65 | DKNCA8DZUH | $ 146.81 |
| D3HECNQLKZ | $ 165.46 | DKNCAHL9WZ | $ 47.09 |
| D3HFL6KJAY | $ 130.54 | DKNCE8YHTB | $ 24.93 |
| D3HFU9V5DA | $ 277.36 | DKNCSQXW9J | $ 244.56 |
| D3HGWDERQX | $ 52.63 | DKNCXTZB47 | $ 103.11 |
| D3HJF5LBDP | $ 45.90 | DKND5SBXZP | $ 22.16 |
| D3HK5J624Z | $ 138.50 | DKNEFR4PDV | $ 220.70 |
| D3HK98Z6A4 | $ 21.52 | DKNESPH98R | $ 24.78 |
| D3HKLSMG5U | $ 38.78 | DKNF2ERYX3 | $ 30.47 |
| D3HKTQMSCD | $ 168.57 | DKNFMZJ4PB | $ 53.27 |
| D3HNAMT7YQ | $ 30.47 | DKNGCRFYZP | $ 277.00 |
| D3HPGVE69W | $ 10.08 | DKNGQ36ZYT | $ 129.30 |
| D3HPLKYVJZ | $ 91.84 | DKNJ5Z74Q9 | $ 31.63 |
| D3HQPTRB7L | $ 27.70 | DKNJTZ2YQ3 | $ 20.20 |
| D3HR8J9CS4 | $ 14.69 | DKNJUG2SDB | $ 49.59 |
| D3HRCDT9MF | $ 44.18 | DKNPER53D8 | $ 27.20 |
| D3HS6PUBLM | $ 349.02 | DKNPFW4ZGE | $ 44.08 |
| D3HSTBCQXJ | $ 50.93 | DKNPS4FB8Z | $ 326.95 |
| D3HT96YRZC | $ 47.34 | DKNQ2WD8BS | $ 8.31 |
| D3HULAJF7K | $ 9,057.90 | DKNQYRGJU4 | $ 302.97 |
| D3HUXWANYC | $ 108.37 | DKNS38V6Q2 | $ 5.04 |
| D3HUZQD29V | $ 93.85 | DKNS4ZXFQL | $ 36.50 |
| D3HV2MQ5U6 | $ 92.72 | DKNSVAFXP4 | $ 100.80 |
| D3HV6L9BTQ | $ 176.33 | DKNSVPDJXZ | $ 9,581.38 |
| D3HVRJQG4K | $ 736.27 | DKNT4GU9QC | $ 41.55 |
| D3HVZR6PT4 | $ 36.49 | DKNUW2T9YB | $ 235.45 |
| D3HYAVERD7 | $ 43.99 | DKNW94S6A2 | $ 27.55 |
| D3HZ6QWUCD | $ 504.14 | DKNXLYBGAP | $ 149.20 |
| D3J24D7HKW | $ 80.32 | DKNY4MDG9L | $ 536.19 |
| D3J2FWKEYS | $ 554.00 | DKNYTUA8C2 | $ 333,618.13 |
| D3J7NKUBG9 | $ 146.50 | DKNZ7DUP23 | $ 47.09 |
| D3J86UAMTH | $ 13.85 | DKP3GC6STA | $ 2.07 |
| D3J8QRUAZF | $ 5.13 | DKP4B7C8GS | $ 36.01 |
| D3JA26NUKC | $ 47.36 | DKP4C3HWBX | $ 74.29 |
| D3JACRH6SZ | $ 130.25 | DKP4M3DZYV | $ 44.32 |
| D3JAT72SL6 | $ 14,357.04 | DKP4R78U9T | $ 4.88 |
| D3JAWQMZYR | $ 58.78 | DKP4UJLMFT | $ 180.05 |
| D3JBDM42HU | $ 554.00 | DKP4W2NGSU | $ 41.30 |
| D3JBHZXPY2 | $ 38.78 | DKP4X8G3J6 | $ 1.27 |
| D3JBQCFS2D | $ 64.14 | DKP62R7DT5 | $ 301.24 |
| D3JCARFNVP | $ 41.55 | DKP8GY3HX7 | $ 523.53 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3JCUFGKL4 | $ 22.04 | DKP8JFVZEC | $ 1,336.98 |
| D3JE7WUPFB | $ 84.46 | DKP8Q2VZMX | $ 1.27 |
| D3JFAZEVP4 | $ 150.80 | DKP8YMVZBE | $ 642.64 |
| D3JFDWCBQU | $ 143.96 | DKPA5HLX4S | $ 11.97 |
| D3JFZD57G2 | $ 1,102.16 | DKPAGR326F | $ 26.60 |
| D3JGAZXEY7 | $ 132.54 | DKPB4N5UX6 | $ 91.06 |
| D3JHB26GQ5 | $ 510.00 | DKPBZAH8TL | $ 50.04 |
| D3JKE4PN2Z | $ 41.55 | DKPDJAM4FX | $ 85.87 |
| D3JMFQHELW | $ 0.91 | DKPFLM74VC | $ 150.62 |
| D3JMGEWAR6 | $ 49.45 | DKPFMYB7DZ | $ 468.13 |
| D3JMS2KHVW | $ 92.03 | DKPFRM3QG5 | $ 83.10 |
| D3JNR67H9D | $ 213.07 | DKPG2BCTDM | $ 57.62 |
| D3JQXYTSKZ | $ 56.94 | DKPG46LRQD | $ 49.59 |
| D3JQY6EGV8 | $ 33.24 | DKPGEFDXMH | $ 57.37 |
| D3JW45GZ8E | $ 56.45 | DKPLHW5XT3 | $ 421,217.28 |
| D3JWN9UKLG | $ 442.36 | DKPLXT9B7V | $ 22.16 |
| D3JXEHMG74 | $ 1,503.97 | DKPMUF2QNT | $ 30.47 |
| D3JZ7RDV8A | $ 35.37 | DKPN8L269U | $ 21.08 |
| D3K574ZPRD | $ 131.96 | DKPQTCELDU | $ 107.48 |
| D3K5AZHYUS | $ 13.43 | DKPTFLDZ65 | $ 294.11 |
| D3K5B6M9VL | $ 18.37 | DKPTNYFSJ4 | $ 33.75 |
| D3K5WM68RL | $ 36.01 | DKPTR4QV9C | $ 27.55 |
| D3K6D84VZB | $ 23.88 | DKPU3L6ENZ | $ 94.89 |
| D3K7VAEBUY | $ 18.55 | DKPUZ8JC76 | $ 6.38 |
| D3K84GY2HZ | $ 10.08 | DKPXRQ7MFD | $ 124.65 |
| D3K8DJLR7Z | $ 121.23 | DKPYFNRMJ4 | $ 27.70 |
| D3K95SQJA6 | $ 318.55 | DKPYQ5NCZA | $ 4.14 |
| D3K9XGV7ER | $ 502.40 | DKPZVSDJ6N | $ 27.70 |
| D3KA2ZWP8E | $ 64.29 | DKQ297TG3U | $ 9,061.22 |
| D3KADBRYHC | $ 167.51 | DKQ2CWZDY4 | $ 157.51 |
| D3KBHA4CJD | $ 94.18 | DKQ42FTH5M | $ 85.00 |
| D3KCA2DEX6 | $ 20.84 | DKQ54GH82Z | $ 59.01 |
| D3KCA9GFLD | $ 55.96 | DKQ5PT8NL4 | $ 130.41 |
| D3KCMLG9DS | $ 127.42 | DKQ6HP7FMW | $ 1.32 |
| D3KD9YNRCM | $ 88.64 | DKQ6PUTJ3B | $ 6.14 |
| D3KFYMB4QS | $ 69.25 | DKQ87HJEFL | $ 99.72 |
| D3KGZC8M9J | $ 9,001.04 | DKQ8DHRGSC | $ 3.56 |
| D3KHW476RQ | $ 27.70 | DKQ8R4AJUF | $ 30.47 |
| D3KJ9LGDNW | $ 12.86 | DKQ8VEAWD2 | $ 34.90 |
| D3KLTBYGW6 | $ 157.89 | DKQ8W6TEVX | $ 4.80 |
| D3KLUY2P9J | $ 216.74 | DKQA574TE2 | $ 235.11 |
| D3KN2X4WUD | $ 65.70 | DKQA8UVWGF | $ 130.76 |
| D3KQCUR62T | $ 16.38 | DKQC3AUJDS | $ 44.32 |
| D3KQDGEUZV | $ 26.89 | DKQCBEDHS7 | $ 21.13 |
| D3KRDM7LWU | $ 88.64 | DKQEG39UW6 | $ 290.85 |
| D3KRN94EC5 | $ 11.08 | DKQFTUJNHZ | $ 55.40 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D3KRVPXWD2 | $ | 1.27 | DKQFXGMTD5 | $ | 52.63 |
| D3KTAX7WCE | $ | 13.85 | DKQG246JHS | $ | 292.60 |
| D3KTAY5V2H | $ | 13.44 | DKQG7HPF6B | $ | 0.55 |
| D3KUA4Z57Y | $ | 2,770.00 | DKQGJ97AXY | $ | 73.31 |
| D3KUM6HNQE | $ | 277.00 | DKQH76UTRV | $ | 22.16 |
| D3KUNJPYRW | $ | 299.73 | DKQJ6BGDXH | $ | 29,658.39 |
| D3KURZB9HV | $ | 70.89 | DKQJC9A3LU | $ | 102.86 |
| D3KUYTQ9NR | $ | 9.90 | DKQL4S3RBC | $ | 402.26 |
| D3KVTUWM67 | $ | 80.33 | DKQMTEC5SW | $ | 47.76 |
| D3KWJ56T8Z | $ | 65.39 | DKQP6CWMFB | $ | 467.50 |
| D3KWPCF8B5 | $ | 132.96 | DKQPCYL5TM | $ | 20.96 |
| D3KX8S9HYB | $ | 44.18 | DKQPY562EA | $ | 160.66 |
| D3KX9G62FU | $ | 40.74 | DKQR7MP2VN | $ | 2.77 |
| D3KY7USZL9 | $ | 66.48 | DKQRUM4FC3 | $ | 18.37 |
| D3KYQA4LJM | $ | 31.23 | DKQSF6DNB2 | $ | 41.55 |
| D3L69F2MVU | $ | 221.16 | DKQSG6C5TE | $ | 35.85 |
| D3L6EVA2KU | $ | 343.76 | DKQVAMDSUZ | $ | 138.50 |
| D3L6WNDTB2 | $ | 54.10 | DKQVBURFWL | $ | 423.81 |
| D3L8FP276K | $ | 1,288.85 | DKQVPGYH9W | $ | 2.77 |
| D3L8G246AR | $ | 246.53 | DKQVPM47BS | $ | 172.86 |
| D3L9MC6T2P | $ | 193.85 | DKQWB3RTFE | $ | 115.97 |
| D3L9QN5PSA | $ | 15.00 | DKQXFN9EP6 | $ | 126.53 |
| D3LAQ9ZJ2V | $ | 8.31 | DKQYSABUGD | $ | 65.70 |
| D3LB2QAE54 | $ | 62.45 | DKQYXHBET8 | $ | 63.71 |
| D3LB6GUQDA | $ | 112.05 | DKR2DV5WHJ | $ | 55.40 |
| D3LCBGUN6F | $ | 19.39 | DKR2TPNS9H | $ | 50.36 |
| D3LCDUBJGZ | $ | 4.80 | DKR2XMGSP6 | $ | 123.07 |
| D3LD2SB5G4 | $ | 33.24 | DKR3EPWXYV | $ | 1,108.00 |
| D3LDAZ2GUH | $ | 1,060.00 | DKR3T2EB57 | $ | 271.85 |
| D3LEZ8HYWR | $ | 71.70 | DKR3V48UTC | $ | 39.08 |
| D3LG79HMAR | $ | 40.33 | DKR4CYDV6W | $ | 20.20 |
| D3LGE8DMS7 | $ | 2.55 | DKR5CN2MVA | $ | 51.92 |
| D3LGEZX8AC | $ | 88.74 | DKR5D9Q6VG | $ | 24.93 |
| D3LHU5KD82 | $ | 1,553.97 | DKR5JBVDW4 | $ | 56.63 |
| D3LHU9NXBK | $ | 85.87 | DKR6LJDH5T | $ | 49.59 |
| D3LJDMAV9Q | $ | 16.53 | DKR7F8EZUN | $ | 101.36 |
| D3LJKZ5F2D | $ | 38.57 | DKR8LV4WGS | $ | 80.82 |
| D3LJQHS6BT | $ | 34.25 | DKR8N3EAYZ | $ | 41.55 |
| D3LKQFBZYX | $ | 199.44 | DKRA3YZNQS | $ | 99.19 |
| D3LMGBC2NZ | $ | 102.49 | DKRA89END3 | $ | 27.36 |
| D3LMQCW6SN | $ | 15.37 | DKRAN2VMUF | $ | 106.89 |
| D3LMTE6SWK | $ | 97.33 | DKRATXM7GQ | $ | 31.23 |
| D3LNBD265P | $ | 38.78 | DKRBNF5A89 | $ | 73.47 |
| D3LPKZFM8X | $ | 236.40 | DKRBX6DLFE | $ | 4.61 |
| D3LPYQHM46 | $ | 8.31 | DKRC8SAJM5 | $ | 289.05 |
| D3LT4PZ2MQ | $ | 127,916.80 | DKRD743LJQ | $ | 554.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3LUNRMSFK | $ 2.77 | DKRDUFPA29 | $ 79.84 |
| D3LVNHD2U8 | $ 19.20 | DKRE839VSD | $ 27.70 |
| D3LWTJD4Y5 | $ 5.09 | DKREA4GJQB | $ 35.70 |
| D3LWYCA7H4 | $ 62.45 | DKRFU6BN3H | $ 301.24 |
| D3LXAY6ZNP | $ 102.09 | DKRJ7AQTZU | $ 71.07 |
| D3M5NY64QC | $ 51.40 | DKRMNAPGUF | $ 44.32 |
| D3M5P6NJRS | $ 72.02 | DKRMWPN63E | $ 34.11 |
| D3M67QXNHV | $ 1.84 | DKRNTPSV8Q | $ 2.49 |
| D3M6VZUFEX | $ 164.79 | DKRQ8BCXEZ | $ 27.55 |
| D3M85ZG6WC | $ 112.04 | DKRQ8YHMZ4 | $ 306.75 |
| D3M8LF4BHD | $ 85.28 | DKRSCGBT9U | $ 866.55 |
| D3M8WQPN5R | $ 49.94 | DKRUABVMJW | $ 25.96 |
| D3M9GW2Q6H | $ 361.06 | DKRUAMHGPX | $ 12.86 |
| D3MAN9K5EL | $ 47.09 | DKRUZWQPX3 | $ 132.96 |
| D3MCK6GAYR | $ 9.38 | DKRV8A72XC | $ 24.93 |
| D3MESCZDQR | $ 16.62 | DKRVWTYSJZ | $ 25.96 |
| D3MFCPWS4J | $ 184.27 | DKRWQGVXY6 | $ 58.17 |
| D3MFGUK8Z9 | $ 22.04 | DKRWV9SFMU | $ 44.08 |
| D3MFRN8LE4 | $ 42.25 | DKRX6G94ES | $ 48.66 |
| D3MGAD57N6 | $ 857.43 | DKRX8MWPG4 | $ 44.32 |
| D3MGXUAVEN | $ 27.70 | DKRY8PE36W | $ 9.77 |
| D3MHSN7B6V | $ 53.27 | DKRYD94A8J | $ 39.02 |
| D3MHSP46YF | $ 441.98 | DKRZLP49HX | $ 49.34 |
| D3MHUCJSYF | $ 643.58 | DKS2746AFR | $ 290.46 |
| D3MHVD5RB9 | $ 13.85 | DKS2DZPMEC | $ 11.08 |
| D3MJUG2R8P | $ 46.95 | DKS435JA28 | $ 3.51 |
| D3MKF4PTVQ | $ 30.75 | DKS76EQC32 | $ 25.72 |
| D3ML7FUN84 | $ 45.92 | DKS8FRLVA6 | $ 13.85 |
| D3MNVFUDGT | $ 121.23 | DKS934T56G | $ 610.32 |
| D3MPLZE5Y6 | $ 32.22 | DKS9CRANXE | $ 23.88 |
| D3MQ967Z8F | $ 784.89 | DKS9E2PXW8 | $ 80.82 |
| D3MR5PLY9C | $ 774.01 | DKSA5G3Z4H | $ 47,472.80 |
| D3MRUHZ6AK | $ 38.41 | DKSAQ3XMF5 | $ 13.85 |
| D3MSCYAZ9T | $ 20.20 | DKSGX7NAEU | $ 104.70 |
| D3MSVQL2HD | $ 1,104.91 | DKSH2RUJVZ | $ 11.08 |
| D3MTPD87S6 | $ 26.89 | DKSJ7Z9E8M | $ 2.44 |
| D3MTPEYWG7 | $ 69.25 | DKSJ9XLDTG | $ 1,656.46 |
| D3MV5RQ2EG | $ 55.40 | DKSJPZ9GWC | $ 23.03 |
| D3MVWPQCA6 | $ 761.75 | DKSMB47EH3 | $ 37.55 |
| D3MXYH84GP | $ 3.82 | DKSMH59J4V | $ 190.00 |
| D3MYJDF7H5 | $ 6.54 | DKSMLXW5GN | $ 48.38 |
| D3MZ4T92X8 | $ 16.53 | DKSPQFD2GB | $ 67.96 |
| D3N4FSMWJZ | $ 22.16 | DKSQMD3J4T | $ 49.94 |
| D3N5P6W8LY | $ 528.12 | DKSTWNCY5P | $ 49.86 |
| D3N74T2U9X | $ 46.23 | DKSY8VUZFR | $ 145.23 |
| D3N8U2PR6V | $ 52.63 | DKSYBZMAWL | $ 23.88 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3N8YHLWV5 | $ 108.52 | DKSYLGP43M | $ 80.82 |
| D3N92EYHK5 | $ 32.62 | DKSYUQXA58 | $ 44.08 |
| D3N9XYGUEK | $ 154.79 | DKSZ7DMWTQ | $ 31.23 |
| D3NAZPRWMK | $ 49.59 | DKSZQGR7XH | $ 55.40 |
| D3NBY5TZ6M | $ 66.48 | DKSZVTW9HF | $ 124.65 |
| D3NCF829EJ | $ 18.12 | DKT2H4QRMB | $ 8.31 |
| D3NCJK659E | $ 38.27 | DKT2M8VDWZ | $ 7.08 |
| D3NCJXAL5D | $ 969.50 | DKT3AM6H4W | $ 4.80 |
| D3ND42MKCU | $ 71.25 | DKT46A3BCS | $ 36.74 |
| D3NDSGYT24 | $ 101.02 | DKT4JUF5MH | $ 165.31 |
| D3NESZKPA8 | $ 47.76 | DKT56SPBJL | $ 38.57 |
| D3NGY8RHVF | $ 13.41 | DKT578NSBH | $ 11.20 |
| D3NJ9XHK78 | $ 95.51 | DKT652FRCL | $ 124.65 |
| D3NK5JAD2E | $ 225.41 | DKT6BEUHG2 | $ 104.63 |
| D3NKQ8B7J5 | $ 27.70 | DKT6VR7GQM | $ 34.57 |
| D3NM94JYT5 | $ 199.21 | DKT9G3P72V | $ 14.60 |
| D3NMAJVBZU | $ 77.86 | DKTAB6MXW9 | $ 45.81 |
| D3NQ9MYHCA | $ 176.80 | DKTC8LYEBR | $ 141.13 |
| D3NR5ZQYEH | $ 51.43 | DKTCBN46VQ | $ 29.00 |
| D3NS2BRJ7K | $ 94.96 | DKTCYMJG96 | $ 25.72 |
| D3NS2L9UVF | $ 15.67 | DKTFWMLVHE | $ 85.87 |
| D3NS69WZCM | $ 2.40 | DKTGF2L7J5 | $ 49.86 |
| D3NSB7YFK6 | $ 34.06 | DKTHPNEFAV | $ 36.74 |
| D3NSFD2THA | $ 64.43 | DKTHY3DL5V | $ 474.47 |
| D3NTEKSMWY | $ 11.22 | DKTJ3XVNZ5 | $ 189.19 |
| D3NTGALBU5 | $ 64.74 | DKTL8CDZB2 | $ 24.11 |
| D3NUVXCF9D | $ 124.90 | DKTLCG59QX | $ 1,340.68 |
| D3NVUFAR4D | $ 94.89 | DKTMF64CSP | $ 29.39 |
| D3NWLSK9JU | $ 52.63 | DKTMQ57GS2 | $ 39.59 |
| D3NX7BYP6K | $ 40.33 | DKTN6QBC5H | $ 16.62 |
| D3NXRGTVSM | $ 208.13 | DKTNXE2J6D | $ 40.06 |
| D3NXTZFYM8 | $ 40.41 | DKTPLJCRYX | $ 1,939.00 |
| D3NZMJK5BU | $ 36.74 | DKTPLMSZ9B | $ 77.56 |
| D3P5C9AFLE | $ 15.30 | DKTQDU2ZCS | $ 36.01 |
| D3P5HRNSG8 | $ 2,144,816.80 | DKTQG65LYP | $ 27.82 |
| D3P5V4GN9B | $ 27.36 | DKTQXN8Z96 | $ 277.00 |
| D3P69HMNE2 | $ 82.66 | DKTSALVDGJ | $ 83.83 |
| D3P6BLRS9E | $ 69.25 | DKTSDXWVAZ | $ 24.93 |
| D3P6DCS84T | $ 105.26 | DKTSVFCWLY | $ 56.94 |
| D3P75VGUQL | $ 21.30 | DKTUDJGYAZ | $ 30.47 |
| D3P7QSF94L | $ 4.61 | DKTUEVS89D | $ 55.40 |
| D3PABX46EM | $ 73.47 | DKTV5EGXPU | $ 450.55 |
| D3PAJL8HW5 | $ 62.45 | DKTVGE6BHR | $ 156.13 |
| D3PAUBLTZ9 | $ 165.00 | DKTVM8Y3H7 | $ 221.60 |
| D3PB47MWTH | $ 49.94 | DKTXFYA8B2 | $ 176.33 |
| D3PCB7WGAS | $ 113.88 | DKTY5QVM7J | $ 60.28 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3PCSLVJWX | $ 2.77 | DKTYNVE8B6 | $ 52.87 |
| D3PDLE789Q | $ 634.33 | DKU2BM97Y6 | $ 66.48 |
| D3PDQ6ZBCN | $ 5.54 | DKU2FXL8VW | $ 45.60 |
| D3PDRJM6VX | $ 18.37 | DKU34RFPN2 | $ 25.72 |
| D3PE72TBQ6 | $ 68.17 | DKU3L7ZXVM | $ 24.97 |
| D3PFA2SMRB | $ 41.36 | DKU3Y8HCM6 | $ 1,628.76 |
| D3PGBFVDA8 | $ 4.07 | DKU56JFM7A | $ 321.32 |
| D3PGVSU6NE | $ 11.20 | DKU5L7B82P | $ 46.10 |
| D3PGZ69EAX | $ 1,778.63 | DKU6XAFRDL | $ 235.45 |
| D3PHBA2K9N | $ 81.87 | DKU96JZWLT | $ 164.36 |
| D3PHRGV5UB | $ 2.77 | DKU9SCA5WF | $ 30.47 |
| D3PJ4MQTZ7 | $ 49.59 | DKUALQPR4C | $ 267.82 |
| D3PJNC97SH | $ 77.56 | DKUAMNRB67 | $ 16.53 |
| D3PJZG5DFV | $ 13,620.39 | DKUB2QFS4Y | $ 157.89 |
| D3PL4GUHMN | $ 36.74 | DKUB8M57Q3 | $ 152.04 |
| D3PNB2EXZH | $ 107.44 | DKUBDR8YEQ | $ 103.39 |
| D3PNCZJY9L | $ 10.66 | DKUC3LJQFX | $ 182.49 |
| D3PNW4GE9H | $ 157.89 | DKUD7AJS8Z | $ 406.05 |
| D3PQ7KE5RB | $ 185.52 | DKUDA3ELFJ | $ 571,798.32 |
| D3PRL7YJNV | $ 88.73 | DKUFTZA9Y3 | $ 43.26 |
| D3PS7XDJQG | $ 1,371.15 | DKUGDZMPEV | $ 49.59 |
| D3PS9B6VNW | $ 499.15 | DKUGVYECMJ | $ 0.07 |
| D3PT4YJDXR | $ 126.27 | DKUHE5LWD3 | $ 119.39 |
| D3PTKY98BM | $ 23.88 | DKUHEXL6SF | $ 1,227.11 |
| D3PTNHY94K | $ 36.74 | DKUHMNEQRB | $ 116.34 |
| D3PV7U5SBQ | $ 14.69 | DKUHZGN897 | $ 24.93 |
| D3PVDYMBLZ | $ 41.55 | DKUJ3AFECY | $ 58.40 |
| D3PVSJE5NR | $ 51.86 | DKUJCV6DZT | $ 28.20 |
| D3PW82XM5Z | $ 31.80 | DKUJNG2CQX | $ 150.86 |
| D3PX5MAGCD | $ 116.34 | DKUJTFBHAW | $ 21.05 |
| D3PYZNXBFD | $ 15.69 | DKULG79RAE | $ 16.53 |
| D3Q47EDMXP | $ 16.62 | DKULM27C8G | $ 104.25 |
| D3Q54269XR | $ 88.64 | DKUMNX4DCE | $ 301.93 |
| D3Q5L2DZP4 | $ 55.10 | DKUN3Q6TV5 | $ 22.74 |
| D3Q5TJFSZE | $ 72.02 | DKUN53HSPW | $ 83.10 |
| D3Q6LGRZ4K | $ 554.00 | DKUN68CP5G | $ 68.76 |
| D3Q89YVFHR | $ 360.10 | DKUNP6LQT3 | $ 60.94 |
| D3Q8CS2UYT | $ 96,950.00 | DKUP2GJTD7 | $ 60.94 |
| D3Q9K8NXG6 | $ 13.46 | DKUPM259AF | $ 63.13 |
| D3Q9MYBTZ4 | $ 246.13 | DKUQDA8T73 | $ 716.35 |
| D3QA4LHFT9 | $ 5.54 | DKURZ47H6W | $ 1,385.00 |
| D3QA6XE25V | $ 24.93 | DKUS9LNDE3 | $ 74.70 |
| D3QB7FNC6A | $ 704,248.44 | DKUSWFRDE6 | $ 2,262.94 |
| D3QCJ4WXBL | $ 51.92 | DKUT97LPA2 | $ 437.66 |
| D3QCX54NGL | $ 55.63 | DKUTB647EG | $ 36.01 |
| D3QDJBFGC2 | $ 20.20 | DKUTRLDVSZ | $ 111.93 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3QDXY9K8M | $ 2.77 | DKUV96NF3Y | $ 1,441.60 |
| D3QEBXRV5Y | $ 33.24 | DKUVLTF6XD | $ 116.40 |
| D3QES5WUVA | $ 31.23 | DKUYQ3GBF7 | $ 16.62 |
| D3QEUBLKYN | $ 762,096.05 | DKUYXBP78Q | $ 11.08 |
| D3QF9TUPB5 | $ 102,970.83 | DKUZC5PA6H | $ 133.35 |
| D3QFMPBJDS | $ 72.21 | DKUZF96QWT | $ 68.76 |
| D3QFWU9R52 | $ 31.23 | DKV2CW4AMR | $ 2.77 |
| D3QFWYJLEB | $ 231.40 | DKV2R5Y9G7 | $ 29.39 |
| D3QGVZM6DR | $ 51.60 | DKV3LAPZ97 | $ 42.69 |
| D3QH87BVDP | $ 69.25 | DKV45QM8AW | $ 53.48 |
| D3QH8ES7AW | $ 126.74 | DKV4RPLSU2 | $ 69.25 |
| D3QHBDSEL7 | $ 50,927.62 | DKV5WRZGHE | $ 38.78 |
| D3QJ5BEHVN | $ 68.13 | DKV6GX4NSD | $ 44.16 |
| D3QL6N74GR | $ 8.31 | DKV6J9Z3PB | $ 45.92 |
| D3QMSU2FPZ | $ 73.47 | DKV74J3BTX | $ 30.47 |
| D3QMUE42HP | $ 63.71 | DKV7DCQBX9 | $ 38.78 |
| D3QPADVFGU | $ 18.37 | DKV7EPNWQS | $ 19.39 |
| D3QPEAHZ2N | $ 25.72 | DKV93NMCPE | $ 38.79 |
| D3QPVSRWTZ | $ 6,326.68 | DKVAM4XYEU | $ 102.49 |
| D3QPZVDWTJ | $ 45.60 | DKVANY69CB | $ 5.69 |
| D3QRAP6KG2 | $ 27.70 | DKVBTYU3GW | $ 55.40 |
| D3QRHKSP4A | $ 25.72 | DKVBYDJXU6 | $ 88.64 |
| D3QVE2W7CZ | $ 45.92 | DKVD7L3E6J | $ 110.80 |
| D3QVJTFAEN | $ 27.55 | DKVDEAPCW2 | $ 654.91 |
| D3QVSWRUDP | $ 16.62 | DKVEH3QJ2A | $ 11.02 |
| D3QVWHZ2EA | $ 58.17 | DKVEZ83PB5 | $ 12.86 |
| D3QWSUPK6A | $ 218,937.73 | DKVFBHPG5X | $ 129.15 |
| D3QWX9NF7D | $ 246.13 | DKVFQSH6GE | $ 960.65 |
| D3QWXZ4MEV | $ 77.15 | DKVGA8X752 | $ 714.66 |
| D3QX6E2WY9 | $ 164.35 | DKVGQTZE8F | $ 53.27 |
| D3QXWAYG9M | $ 7.25 | DKVGR9J4XP | $ 2.44 |
| D3QYAUZ7V8 | $ 3,569.83 | DKVJ7ELG4D | $ 346.25 |
| D3QZ2GW8SF | $ 4.05 | DKVJNQ4C9G | $ 27.82 |
| D3QZHE6VMY | $ 67.95 | DKVL98RH2Y | $ 164.59 |
| D3R5SWHXMU | $ 63.26 | DKVLRA47HS | $ 23.88 |
| D3R7TENVGP | $ 66.48 | DKVPRJG3HX | $ 102.49 |
| D3R7UH4SYG | $ 31.68 | DKVPX6WRCA | $ 11.08 |
| D3R849BYKD | $ 135.25 | DKVQCG57YE | $ 877.76 |
| D3R87JQDP9 | $ 332.40 | DKVQHPCB6X | $ 2.49 |
| D3R9H58UFZ | $ 42.25 | DKVQXDE8NS | $ 99.72 |
| D3R9ZME6DF | $ 24.93 | DKVTBAECF3 | $ 16.62 |
| D3RA5HTW8G | $ 16.62 | DKVXWNL2UH | $ 11.60 |
| D3RC6SQJ5V | $ 20.20 | DKVY3LX4U8 | $ 101.02 |
| D3RCBZAM5E | $ 22.16 | DKVY962JBP | $ 4.88 |
| D3RCHPUBNX | $ 25.72 | DKVZ5Y7UCE | $ 42.31 |
| D3RD2Y9WEJ | $ 277.00 | DKW2UAJ58R | $ 89.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D3RD9YKCJW | $ | 156.13 | DKW47JQNDZ | $ | 141.27 |
| D3RJ7VMDEX | $ | 201,969.63 | DKW4FND9E8 | $ | 673.97 |
| D3RJS59ANH | $ | 24.97 | DKW4PGUY78 | $ | 60.94 |
| D3RKVFNX46 | $ | 204.98 | DKW5G8YUAD | $ | 258.99 |
| D3RLDBGHNV | $ | 280.50 | DKW6G8NDL4 | $ | 52.63 |
| D3RLZB4XNA | $ | 2.49 | DKW6VRJEST | $ | 76.61 |
| D3RMEZ9LN2 | $ | 181.84 | DKW7VDFU34 | $ | 38.57 |
| D3RMHQGW54 | $ | 153.29 | DKW9RQ3VFN | $ | 22.16 |
| D3RPM7CEBT | $ | 124.90 | DKWBRD42UL | $ | 554.00 |
| D3RPQLX8HB | $ | 3,107.94 | DKWC3YBD5G | $ | 1,274.20 |
| D3RQFLA9E7 | $ | 20.20 | DKWDHB5XC6 | $ | 2.77 |
| D3RQKL9UG2 | $ | 2,404.36 | DKWEVBCYF3 | $ | 45.38 |
| D3RQSKETWB | $ | 99.72 | DKWEVZBL4J | $ | 77.56 |
| D3RUDK7J8P | $ | 55.40 | DKWF8TR7XD | $ | 83.10 |
| D3RUQFTCMG | $ | 1,307.80 | DKWFTDRZSJ | $ | 25.72 |
| D3RW24DPG9 | $ | 8,846.31 | DKWGN6EPRY | $ | 104.63 |
| D3RXE2TUG5 | $ | 60.73 | DKWGPNVREY | $ | 29.67 |
| D3RXQCVY5W | $ | 138.50 | DKWH2JR6P8 | $ | 88.17 |
| D3RYBKSH5N | $ | 2.10 | DKWHSP23DU | $ | 15.75 |
| D3RYHBNUT2 | $ | 231.58 | DKWHXPF7QT | $ | 43.20 |
| D3RZ6AFMVD | $ | 338,885.79 | DKWHZLDRSN | $ | 324.09 |
| D3RZB9KYT5 | $ | 31.23 | DKWJN9TL8F | $ | 73.80 |
| D3RZEN4WDV | $ | 17,747.30 | DKWJYE4TLA | $ | 45.92 |
| D3RZV8GJY6 | $ | 109.10 | DKWLUX632E | $ | 23.06 |
| D3S269FLG4 | $ | 184.48 | DKWMH7C523 | $ | 12.86 |
| D3S27K9MAP | $ | 523.74 | DKWRLV45TB | $ | 117.56 |
| D3S5NQECPD | $ | 33.24 | DKWSEDRT26 | $ | 6.39 |
| D3S75HWBD8 | $ | 48.75 | DKWUZ8S42Y | $ | 24.93 |
| D3S7GA5HNE | $ | 554.00 | DKWXED3FNH | $ | 51.43 |
| D3S9F5XHKT | $ | 69.00 | DKWXPR3T8D | $ | 200.21 |
| D3SABTFJVK | $ | 230.12 | DKWXU9Q7L4 | $ | 6.77 |
| D3SB2AGK6Z | $ | 41.36 | DKWYB8THF2 | $ | 191.03 |
| D3SBGPDW42 | $ | 163.43 | DKWYJZND29 | $ | 18.37 |
| D3SD65BRLV | $ | 13.84 | DKWYSJ4NFQ | $ | 62.45 |
| D3SDF7K9U4 | $ | 6,925.00 | DKX26MW3Y9 | $ | 1.71 |
| D3SETBFP9U | $ | 72.02 | DKX3QNHPT8 | $ | 55.40 |
| D3SEUGP95Q | $ | 121.88 | DKX4C2UA5V | $ | 68.11 |
| D3SFMHX8CE | $ | 30.59 | DKX4EGF76U | $ | 40.41 |
| D3SGL86H4Q | $ | 55.63 | DKX4FGNU5B | $ | 13.80 |
| D3SGPYQMC5 | $ | 23.88 | DKX4WCU5M7 | $ | 44.32 |
| D3SHRGWLZQ | $ | 18.37 | DKX547UZTY | $ | 176.65 |
| D3SHRY67MG | $ | 29.39 | DKX57ALCEJ | $ | 41.55 |
| D3SJCVHTWR | $ | 207.75 | DKX57TPNF3 | $ | 83.10 |
| D3SJQAL2K9 | $ | 484.12 | DKX6VQ7ZCM | $ | 49.59 |
| D3SK47NDRZ | $ | 125.75 | DKX6YC974R | $ | 11.02 |
| D3SKCEUZ4Y | $ | 91.06 | DKX7ULG5Z8 | $ | 100.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D3SLVC8DPZ | $ | 299.40 | DKX8QRT6Y7 | $ | 692.50 |
| D3SNG7D2K9 | $ | 30.47 | DKXCJGSBR4 | $ | 45.92 |
| D3SNTF9XVH | $ | 44.32 | DKXCL5D4ZG | $ | 217.44 |
| D3SNXAK72P | $ | 69.25 | DKXELHPCFY | $ | 130.41 |
| D3SPM9EUL4 | $ | 39.60 | DKXFG2ZNAJ | $ | 332.40 |
| D3SPY2L56E | $ | 25.72 | DKXGAC3RFD | $ | 467.40 |
| D3SQXEB9HJ | $ | 103.47 | DKXGZTEL3A | $ | 60.94 |
| D3SRFBVYTM | $ | 92.46 | DKXHYCLAVP | $ | 73.47 |
| D3STP2YK4F | $ | 37,583.64 | DKXL2PCTAW | $ | 8,815.54 |
| D3STPK6ZUJ | $ | 148.78 | DKXLTQN9EP | $ | 91.41 |
| D3STPQGBJ9 | $ | 220.43 | DKXMJUN793 | $ | 36.01 |
| D3SU49KEGC | $ | 19.39 | DKXQB26VWC | $ | 51.43 |
| D3SUYGWCEK | $ | 8.31 | DKXQL7D6UJ | $ | 112.53 |
| D3SWHYA54Z | $ | 1,629.97 | DKXQYF4ZD9 | $ | 187.35 |
| D3SXQTEBW2 | $ | 51.09 | DKXT4SA527 | $ | 47.09 |
| D3SYU7X8FA | $ | 79.82 | DKXTALB48H | $ | 2,121.82 |
| D3T2MC4W9D | $ | 20.52 | DKXTFMVJEY | $ | 73,930.93 |
| D3T2QXMS9E | $ | 64.29 | DKXTMGUNB6 | $ | 38.41 |
| D3T4QHJYXB | $ | 2,770.00 | DKXTQ74N89 | $ | 138.50 |
| D3T6VARF85 | $ | 27.55 | DKXTQENG6H | $ | 364.38 |
| D3T8R2EZAW | $ | 214.19 | DKXTQNW4E3 | $ | 570.33 |
| D3TACNUF78 | $ | 29.39 | DKXW7EQ326 | $ | 35.53 |
| D3TAD4NCME | $ | 445.58 | DKXZ9UTBC7 | $ | 58.17 |
| D3TBFYQ5LK | $ | 27.70 | DKY3976TEF | $ | 160.59 |
| D3TBU87NEC | $ | 53.27 | DKY3T54FA2 | $ | 263.15 |
| D3TC6PDJ5G | $ | 23.88 | DKY435LV2J | $ | 34.90 |
| D3TC8YPLMG | $ | 41.55 | DKY479XVNZ | $ | 66.93 |
| D3TCV2JX9B | $ | 64.29 | DKY49G2FVU | $ | 27.55 |
| D3TDAJ4MEU | $ | 112.71 | DKY4STZ93A | $ | 29.08 |
| D3TE2L8HAR | $ | 8.31 | DKY726CTLS | $ | 873.60 |
| D3TG2CL5RF | $ | 0.22 | DKY83Q4XNM | $ | 35.59 |
| D3THSQKV5W | $ | 38.93 | DKY87UJQN5 | $ | 95.51 |
| D3THXWVSFB | $ | 201.61 | DKY8DWXMQN | $ | 16.62 |
| D3TJZ6HDU7 | $ | 38.34 | DKY96XPBSU | $ | 235.45 |
| D3TKJ875YA | $ | 5,565.16 | DKY9EWU7NF | $ | 2.35 |
| D3TL7PWKAY | $ | 146.81 | DKY9MWASU6 | $ | 20.20 |
| D3TLXAN7E8 | $ | 38.78 | DKYAP58NLF | $ | 25.72 |
| D3TM4AH9RW | $ | 26,276.56 | DKYAZ86CMQ | $ | 138.50 |
| D3TMJLZ7V5 | $ | 8.31 | DKYBFEVGU7 | $ | 134.09 |
| D3TMVSRQHA | $ | 53.78 | DKYBN3QGUV | $ | 16.16 |
| D3TP4ZS5AB | $ | 16.24 | DKYBTZ6G2C | $ | 60.61 |
| D3TQFCE7AH | $ | 89.53 | DKYF5PMD4C | $ | 8.31 |
| D3TRDKJVUP | $ | 18.37 | DKYFG93QZE | $ | 36,453.20 |
| D3TRY64HGU | $ | 31.23 | DKYFHV5DCB | $ | 623.50 |
| D3TSCYEQ79 | $ | 554.00 | DKYG5VWHB7 | $ | 30.60 |
| D3TSPDLAHG | $ | 5.54 | DKYH87WNDB | $ | 47.76 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3TU29P5QC | $ 51.91 | DKYLDH3V45 | $ 26,084.23 |
| D3TUJ5Y9PC | $ 94.18 | DKYLHTM5E9 | $ 336.13 |
| D3TWJ5XMQD | $ 60.94 | DKYMUCB5AX | $ 126.36 |
| D3TWPF6BJ9 | $ 14.69 | DKYN7T5QL3 | $ 1.04 |
| D3TYEJ7HM4 | $ 464.48 | DKYN9EU2JW | $ 91.84 |
| D3TYWUV8Z2 | $ 70.92 | DKYQC4GAJT | $ 108.03 |
| D3U4TESAB6 | $ 360.10 | DKYQGXV5ET | $ 210.36 |
| D3U4XBWKZF | $ 374.71 | DKYQULACH7 | $ 36.01 |
| D3U5R6MW4T | $ 299.87 | DKYR6CGDAH | $ 148.11 |
| D3U5SF2Y7V | $ 27.70 | DKYRW39M2Z | $ 193.89 |
| D3U6YEQXV5 | $ 166.20 | DKYT9XLS5R | $ 648.39 |
| D3U7SDWAEQ | $ 39.60 | DKYTZF89BP | $ 77.56 |
| D3U89HC6PE | $ 61.25 | DKYU38CD7E | $ 53.27 |
| D3U8N6EAGL | $ 4.61 | DKYULBPHAX | $ 2.97 |
| D3U9PA5MSV | $ 108.36 | DKYVHCJR47 | $ 18.37 |
| D3UA75HNZJ | $ 11.08 | DKYW5ES2NB | $ 212.11 |
| D3UBMTGADZ | $ 2,701.02 | DKYWCNQGJ6 | $ 54.41 |
| D3UCXVZ2EY | $ 321.32 | DKYWP928N7 | $ 290.85 |
| D3UDSA92G5 | $ 464.98 | DKYX478QER | $ 141,258.86 |
| D3UEKQPBTX | $ 38.78 | DKYXJR32UG | $ 16.62 |
| D3UEWMGZQN | $ 150.79 | DKZ24GCYTA | $ 161.64 |
| D3UFVCY4XE | $ 24.86 | DKZ32F4HYW | $ 18.32 |
| D3UJ4PVN7K | $ 13.90 | DKZ45LN2AG | $ 69.25 |
| D3ULNGC4PX | $ 205.72 | DKZ5AXVULP | $ 112.91 |
| D3ULQDJZ62 | $ 268.93 | DKZ5EG4Q7T | $ 194.23 |
| D3UM2FQY4W | $ 104,470.05 | DKZ6HNER74 | $ 36.09 |
| D3UMHGFJC5 | $ 102.21 | DKZ7AF4P8R | $ 47.84 |
| D3UN9JQKP4 | $ 55.40 | DKZ7PJVYHW | $ 31.52 |
| D3UNZS5CPA | $ 93.60 | DKZ8LFQTSX | $ 44.32 |
| D3UPTGR9QM | $ 60.94 | DKZ9T64F7U | $ 23.88 |
| D3UR92PVYT | $ 56.02 | DKZA7FWTHC | $ 44.25 |
| D3URFH9SDV | $ 25.96 | DKZBD6RFXC | $ 4.34 |
| D3URTFDJ4M | $ 415.50 | DKZBTJU9FX | $ 224.92 |
| D3US2CBVND | $ 75.12 | DKZC97A5W2 | $ 9,523.26 |
| D3US4VWZCR | $ 62.45 | DKZDLYGQ5T | $ 446.34 |
| D3UYBVMS54 | $ 46.10 | DKZEG9FNMJ | $ 37.09 |
| D3UZCTVBQ9 | $ 30.47 | DKZFLN629T | $ 5.33 |
| D3UZKC85LG | $ 12.86 | DKZFMDSHQN | $ 22.01 |
| D3V2P86ZG5 | $ 16.53 | DKZFXLABJP | $ 3,520.67 |
| D3V4LFWRXA | $ 33.38 | DKZG2FTDJP | $ 113.57 |
| D3V4Z72HN5 | $ 38.78 | DKZH6MAV9G | $ 88.17 |
| D3V5HB6K7G | $ 113.57 | DKZHGQ6MRY | $ 27.36 |
| D3V5KNF9ZE | $ 40.41 | DKZJTUVXMN | $ 1,043.87 |
| D3V6FM8QCK | $ 252.07 | DKZLVR8PBE | $ 172.88 |
| D3V6GDTLJU | $ 33.24 | DKZM8HJWV2 | $ 70.15 |
| D3V765FWJA | $ 18.37 | DKZN7WPX4S | $ 102.86 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3V9KD8ATE | $ 99.72 | DKZNSAL53J | $ 45.92 |
| D3VAJ25WHL | $ 38.57 | DKZPH4DENX | $ 17.85 |
| D3VB9PMC5L | $ 51.43 | DKZPUCBT5L | $ 55.63 |
| D3VCS8GPZE | $ 7,779.86 | DKZRA4GJP6 | $ 457,331.59 |
| D3VFXJ5CY7 | $ 276.10 | DKZRLS97F6 | $ 692.50 |
| D3VHFX6KW8 | $ 40.41 | DKZTFLMHYB | $ 3.25 |
| D3VHPZM9F7 | $ 129.47 | DKZTH6XDPQ | $ 52.63 |
| D3VHRP5QUY | $ 73.77 | DKZUQ5L4Y7 | $ 42.03 |
| D3VJ7XMB59 | $ 33,517.00 | DKZUYMHCWP | $ 55.40 |
| D3VJXR8CBM | $ 58.17 | DKZXGBRE25 | $ 91.41 |
| D3VKABYTLU | $ 179.16 | DKZXNA5CJ3 | $ 33.30 |
| D3VLC5FUBK | $ 34.58 | DL23XW754S | $ 31.96 |
| D3VLKZR5GS | $ 80.33 | DL24UY35JR | $ 27.55 |
| D3VLNXU57J | $ 24.62 | DL27PBXKD4 | $ 1,019.60 |
| D3VLS6HTD8 | $ 673.11 | DL28Y9RUTX | $ 88.64 |
| D3VNW4CGYQ | $ 82.46 | DL29B546EW | $ 297.51 |
| D3VNYCLXMT | $ 56.94 | DL2AZC8B3W | $ 9,362.60 |
| D3VSGD5LZF | $ 698.08 | DL2BUQCYMS | $ 36.74 |
| D3VSKYZUWH | $ 3,392.30 | DL2CMK4QZF | $ 697.98 |
| D3VTABQW89 | $ 25.96 | DL2CMY5Q9Z | $ 41.55 |
| D3VTAUSQCH | $ 29.39 | DL2CZS9MJY | $ 22.04 |
| D3VTMWK4HZ | $ 284.09 | DL2DZ3KBEX | $ 111.93 |
| D3VUCJYKAQ | $ 44.07 | DL2DZA9YVJ | $ 31.23 |
| D3VX7CY962 | $ 1.37 | DL2K45A6GM | $ 63.60 |
| D3VY9TP8FJ | $ 60.61 | DL2K54PJS8 | $ 12.86 |
| D3VYE8F56G | $ 60,261.70 | DL2N5KRTP4 | $ 88.64 |
| D3VYF2LJZC | $ 10.50 | DL2N6QTSVG | $ 18.37 |
| D3VZHNRKP8 | $ 145.11 | DL2N94SZQ8 | $ 22.16 |
| D3VZMG7QP2 | $ 177.28 | DL2NDFWE8T | $ 1,103.18 |
| D3W2HMRK7U | $ 52.92 | DL2P3BRSNF | $ 8.00 |
| D3W2YZKTQJ | $ 692.50 | DL2PVKUX9Q | $ 47.97 |
| D3W2ZRU9XT | $ 878.13 | DL2QM6CFS7 | $ 60.61 |
| D3W476YJZN | $ 124.59 | DL2RU3H9F6 | $ 138.50 |
| D3W5AGJZPL | $ 11,459.49 | DL2RZ4TXGN | $ 109.01 |
| D3W7QS6BHG | $ 86.63 | DL2SH7B53T | $ 51.43 |
| D3W8A7P9JN | $ 55.40 | DL2U8JW5AP | $ 16.53 |
| D3W9JKS7DH | $ 279.19 | DL2VA6ZSK3 | $ 30.72 |
| D3WAD8Q45M | $ 2.70 | DL2WK7RUY4 | $ 3.76 |
| D3WBNLUKFM | $ 8.31 | DL2WMHG4FS | $ 210.52 |
| D3WCMGDRNP | $ 249.60 | DL2XBUDFWV | $ 36.41 |
| D3WCYQDM6E | $ 59.34 | DL2XZQADJT | $ 4.61 |
| D3WG9AKCLM | $ 38.41 | DL2ZHVND76 | $ 22.16 |
| D3WGS2QT6E | $ 123.07 | DL32TE754C | $ 11.08 |
| D3WGV2TKP9 | $ 36.74 | DL34QF2P6Z | $ 41.36 |
| D3WGVB7KC2 | $ 138.69 | DL34YJMS89 | $ 14.04 |
| D3WHNFAUXP | $ 5,817.00 | DL35RC4UAJ | $ 23.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D3WJMD7PRY | $ | 1,163.40 | DL362HC9KT | $ | 47.09 |
| D3WL8ETMXN | $ | 52.80 | DL3689XRCS | $ | 9,338.00 |
| D3WM264GT5 | $ | 21.13 | DL36URSZPM | $ | 27.55 |
| D3WMQZBAT7 | $ | 40.71 | DL37S8T4VW | $ | 8,559.30 |
| D3WMSHGKVT | $ | 1.90 | DL384NCGM2 | $ | 285.31 |
| D3WN9TKREH | $ | 41.55 | DL38EGAFYW | $ | 163.20 |
| D3WNDMPG4H | $ | 40.41 | DL38MGW6Z4 | $ | 27.70 |
| D3WNUFYMLJ | $ | 7,795.74 | DL3BUHATSR | $ | 470.05 |
| D3WQGMYL5P | $ | 2.59 | DL3CT4NFP9 | $ | 23.88 |
| D3WQKA9LDC | $ | 185.59 | DL3ESDH4BJ | $ | 53.27 |
| D3WQLPYFTB | $ | 78.98 | DL3FB6SYTC | $ | 454.28 |
| D3WRFMN62P | $ | 277.00 | DL3FVGWTCH | $ | 27.70 |
| D3WSUPZGYE | $ | 77.56 | DL3GX9CFYV | $ | 11.44 |
| D3WSVU5M6A | $ | 22.04 | DL3GZ742WU | $ | 1.27 |
| D3WTLQ7DPF | $ | 22.16 | DL3HW659Z8 | $ | 160.66 |
| D3WUEAYGFP | $ | 94.05 | DL3HXJYAPE | $ | 117.56 |
| D3WUF698HS | $ | 401.65 | DL3J7GYCA5 | $ | 27.70 |
| D3WVDF2XTS | $ | 67.00 | DL3KHUSADB | $ | 63.71 |
| D3WVPKEF7C | $ | 48.57 | DL3KJ6ZPE8 | $ | 414.63 |
| D3WXAMN4RB | $ | 5.08 | DL3KUDPHM9 | $ | 250.62 |
| D3WXMPF9LZ | $ | 29.20 | DL3MTZCHSW | $ | 55.10 |
| D3WYNUTQ9L | $ | 22.04 | DL3MWNRJ4Q | $ | 4.65 |
| D3WZMNRKCX | $ | 233.47 | DL3N2FCUYG | $ | 63.71 |
| D3X2HFMVC7 | $ | 101.30 | DL3PFG6BAU | $ | 71.64 |
| D3X47KQCWG | $ | 2.44 | DL3Q6Z7PTW | $ | 23.88 |
| D3X4THAPMC | $ | 13.20 | DL3QJ6F7HW | $ | 64.29 |
| D3X7KM4HS6 | $ | 133.83 | DL3RZ4YBUC | $ | 188.36 |
| D3X7LJ8TWS | $ | 127.42 | DL3TKAXHM4 | $ | 55.40 |
| D3X87HJA46 | $ | 150.86 | DL3TQUFH6X | $ | 831.00 |
| D3X8CDLR2W | $ | 22.04 | DL3U75FMHJ | $ | 97.20 |
| D3X8FZ5K2U | $ | 891.94 | DL3VDSTXJG | $ | 1,189.38 |
| D3XAGNPZDW | $ | 23.88 | DL3VFDWE54 | $ | 19.39 |
| D3XB6UZAWM | $ | 415.50 | DL3VWN2S6T | $ | 20.20 |
| D3XBEHK9Q8 | $ | 33.24 | DL3XR82U4C | $ | 590.93 |
| D3XF4SUWLN | $ | 9.10 | DL3Y6H5QX2 | $ | 5.55 |
| D3XGYHVDLZ | $ | 78.66 | DL3YJMXRUF | $ | 21,132.33 |
| D3XHLCFRUZ | $ | 484.75 | DL3Z4MCN5R | $ | 44.08 |
| D3XJDTWVE9 | $ | 132.25 | DL3ZBXHQ7N | $ | 66.48 |
| D3XKS569WF | $ | 251.50 | DL3ZSJEUWP | $ | 430.77 |
| D3XLS9MRNK | $ | 69.00 | DL42HTJSX3 | $ | 47.76 |
| D3XMJZR9G6 | $ | 657.79 | DL43XEDJWQ | $ | 281.69 |
| D3XP8CHSZL | $ | 382.01 | DL45NDS8W9 | $ | 111.93 |
| D3XPT2ELHV | $ | 42,245.27 | DL46KU9B3M | $ | 83.10 |
| D3XRJ2QVKD | $ | 442.75 | DL47UZJ2KM | $ | 68.85 |
| D3XRMFDK59 | $ | 124.65 | DL48RU36AT | $ | 138.50 |
| D3XRY5T4DK | $ | 36.50 | DL49WSYRVC | $ | 2.77 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3XSM6BGLQ | $ 53.70 | DL4ABPG5X9 | $ 136.96 |
| D3XSPAUMBZ | $ 117.03 | DL4AQVHB2X | $ 3.34 |
| D3XUQK2AMF | $ 126.53 | DL4B2MFYZS | $ 91.46 |
| D3XV5CAK2G | $ 2.77 | DL4C28E3UK | $ 55.10 |
| D3XWDVMN95 | $ 112.05 | DL4CNTEQXW | $ 4,088.52 |
| D3XWKMJ87C | $ 264.50 | DL4DYAW37N | $ 11.97 |
| D3XWYSQDT4 | $ 102.86 | DL4F6N7DPB | $ 43.29 |
| D3XYNBF28S | $ 8.31 | DL4FMXADY5 | $ 105.26 |
| D3Y2EJX9N4 | $ 406.79 | DL4GDR76NT | $ 25.96 |
| D3Y6DA759B | $ 106.00 | DL4GSRCUVT | $ 196.67 |
| D3Y6ERQSCX | $ 16.62 | DL4H5DXCVK | $ 174.51 |
| D3Y7N4UT2C | $ 34,357.08 | DL4HCDMQKU | $ 16.28 |
| D3Y7T6SV89 | $ 970.00 | DL4J8KGHRU | $ 80.33 |
| D3Y89LEZWB | $ 47.09 | DL4JG8W9QC | $ 87.60 |
| D3Y9DG6AWT | $ 5.67 | DL4KG9FY5J | $ 176.80 |
| D3Y9PHD2L7 | $ 12.89 | DL4NJWDG7E | $ 36.74 |
| D3Y9XQFEHA | $ 150.62 | DL4P23AC98 | $ 11.08 |
| D3YAHKPQ52 | $ 85.87 | DL4P5HMEXV | $ 18.37 |
| D3YAS8W2EK | $ 48.67 | DL4Q8ZYSCT | $ 13.85 |
| D3YBDTACER | $ 14.69 | DL4QB36DX8 | $ 27.55 |
| D3YBHEZ54A | $ 49.86 | DL4QT5DEHF | $ 969.50 |
| D3YBTJA84C | $ 2.69 | DL4RK5ASEH | $ 195.39 |
| D3YC4ATNLV | $ 24.97 | DL4RSUQZ86 | $ 25.72 |
| D3YC5FQDMT | $ 152.35 | DL4S3Z6RYC | $ 12.86 |
| D3YCRVHJ9P | $ 1,770.03 | DL4U5YRNAJ | $ 11.08 |
| D3YD2PMLWR | $ 32.65 | DL4UJN578C | $ 65.56 |
| D3YDXJMR2U | $ 78.98 | DL4WGMZRJQ | $ 789.45 |
| D3YEG4N5DQ | $ 11.84 | DL4XJC8A6G | $ 27.70 |
| D3YERX2UP9 | $ 838.05 | DL4ZCV2NJ6 | $ 69.25 |
| D3YESNK25W | $ 821.73 | DL4ZNCBDE2 | $ 108,426.68 |
| D3YEWM95QS | $ 120.51 | DL524SCV7K | $ 528.96 |
| D3YF8DZJUP | $ 2.77 | DL534TZW8H | $ 27.70 |
| D3YG546BJW | $ 365.64 | DL54HD3TBQ | $ 46.36 |
| D3YG6EMPNL | $ 4.35 | DL54Z3XWQE | $ 22.76 |
| D3YGJFVRX6 | $ 36.01 | DL56EPV89U | $ 8.31 |
| D3YGWCB24X | $ 124.09 | DL56F4CRDT | $ 176.00 |
| D3YGWRPE76 | $ 63.71 | DL56KNFXYS | $ 84.49 |
| D3YH45LZCG | $ 202.00 | DL57926MAC | $ 314.09 |
| D3YKMTLAUS | $ 709.68 | DL57CX6MBY | $ 38.41 |
| D3YM8HGKCA | $ 167.42 | DL57FTW89U | $ 64.29 |
| D3YM9VQL64 | $ 307.47 | DL57YMWDZ9 | $ 1,955.86 |
| D3YMTFR5J9 | $ 53.64 | DL58CNQFKZ | $ 174.31 |
| D3YNJQ9HF6 | $ 49.41 | DL58RBDJZ7 | $ 2,517.69 |
| D3YNWK9FH2 | $ 82.66 | DL594K38FC | $ 137.00 |
| D3YP2N4VLT | $ 145.11 | DL597BGKQU | $ 4,800.41 |
| D3YQCG6NUD | $ 3.08 | DL59ZCS67P | $ 552.61 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D3YQGF8H6P | $ 36.01 | DL5A6DZESX | $ 77.86 |
| D3YQR7N6G8 | $ 16.62 | DL5AQUPTZY | $ 249.30 |
| D3YQSNR2P7 | $ 22.04 | DL5ASCGYXT | $ 2.55 |
| D3YRNA4CMB | $ 1.27 | DL5BMXA49S | $ 3,445.00 |
| D3YRQNFWVH | $ 498.60 | DL5BUX9QZT | $ 131.39 |
| D3YS92E4JK | $ 83.10 | DL5C8BNXME | $ 44.18 |
| D3YSHBQ4UV | $ 442.24 | DL5CRQTBDV | $ 2,986.87 |
| D3YSKE4DFJ | $ 101.02 | DL5CV7TN2U | $ 27.70 |
| D3YSZBCH5G | $ 55,437.80 | DL5DZ672KR | $ 31.23 |
| D3YTCXZAQ6 | $ 96.95 | DL5EC4ZJGY | $ 23.05 |
| D3YUJWZE5L | $ 56.02 | DL5ESXRJW3 | $ 247,367.87 |
| D3YVAXHW85 | $ 19.39 | DL5HQTPJA6 | $ 34.08 |
| D3YW6EG7CR | $ 49.94 | DL5HXF8U32 | $ 25.72 |
| D3YWAKQVTM | $ 918.00 | DL5J8M7ABY | $ 27.70 |
| D3YWZ2LS58 | $ 106.53 | DL5MFSUHYE | $ 16.53 |
| D3YXDH5LKW | $ 1,969.47 | DL5MGSXBRN | $ 3.82 |
| D3YZ9ALTBR | $ 36.49 | DL5MR8UNG4 | $ 25.72 |
| D3YZ9CBVM8 | $ 2.77 | DL5NYHD2K8 | $ 2.96 |
| D3YZKNAUCQ | $ 143.06 | DL5PGU6KZF | $ 74.79 |
| D3Z2G46HYT | $ 99.72 | DL5PH794RF | $ 27.55 |
| D3Z4G2XAMN | $ 11.08 | DL5QPG4RBA | $ 132.25 |
| D3Z5STQR78 | $ 8.91 | DL5QYK9WP3 | $ 378.50 |
| D3Z6UWRVMP | $ 747.90 | DL5RHQ3YDN | $ 11.02 |
| D3Z859YDC7 | $ 2.44 | DL5SW6M7TD | $ 33.06 |
| D3ZA7M95L8 | $ 24.93 | DL5TF97BJY | $ 34.11 |
| D3ZAT7PGUX | $ 25.65 | DL5UMYHTJV | $ 72.02 |
| D3ZCTG4QHR | $ 78.98 | DL5UQRHT3N | $ 82.17 |
| D3ZD4U6MAC | $ 34.06 | DL5WGZMDX6 | $ 13.59 |
| D3ZE2AK45V | $ 33.06 | DL5ZFSUMXR | $ 85.87 |
| D3ZE2FDPS9 | $ 186.33 | DL62H8R5C4 | $ 53.06 |
| D3ZFWXEHUL | $ 5.80 | DL63UNQ5TY | $ 58.17 |
| D3ZGA62UMF | $ 78.98 | DL63ZCEH9B | $ 68.10 |
| D3ZGRB58SY | $ 360.10 | DL645MX8B7 | $ 9.36 |
| D3ZGSHLENJ | $ 53.27 | DL65NEBAYX | $ 667.94 |
| D3ZH2XVYJG | $ 119.39 | DL67R8GJYF | $ 44.08 |
| D3ZKJYEHPX | $ 220.42 | DL684FQPE9 | $ 152.35 |
| D3ZKRNTXGQ | $ 8.55 | DL687U42KB | $ 7.10 |
| D3ZMXN2HFK | $ 44.70 | DL68RU52YA | $ 58.17 |
| D3ZNEB6GRD | $ 38.86 | DL69CDXZB3 | $ 256.80 |
| D3ZPUME5QT | $ 14.69 | DL69DMB2GX | $ 104.70 |
| D3ZS5QMCNJ | $ 74.05 | DL69WA5S37 | $ 2.77 |
| D3ZTDLAPYE | $ 219.05 | DL6AEPQSDY | $ 25.72 |
| D3ZU8NXGHP | $ 42.40 | DL6AZU8X5D | $ 2.77 |
| D3ZUP7EQJ8 | $ 55.46 | DL6CK27R4N | $ 28.07 |
| D3ZUPN5E24 | $ 10.86 | DL6DSHUN9B | $ 2.77 |
| D3ZVRQN6T5 | $ 34.60 | DL6EJCFNQX | $ 30.47 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D3ZVWAL8PX | $ | 98.34 | DL6F2V9DY3 | $ | 69.39 |
| D3ZWUMJ78E | $ | 42,094.31 | DL6G84UHX3 | $ | 2,099.66 |
| D3ZXYKUFS7 | $ | 415.50 | DL6HQFDYKS | $ | 24.97 |
| D423SRBFKY | $ | 259.80 | DL6JP4QSW3 | $ | 559.54 |
| D425HNPWYA | $ | 118.90 | DL6JSZ8NWH | $ | 6.52 |
| D425VRMGA9 | $ | 1,122.89 | DL6K5BJX24 | $ | 116.66 |
| D425ZSBKEG | $ | 28.81 | DL6N8SM7XY | $ | 43.24 |
| D426LAJVYR | $ | 218.83 | DL6NCAE4KT | $ | 178.17 |
| D427NPEUXA | $ | 130.41 | DL6NG89Z34 | $ | 2,180.00 |
| D427PJS58A | $ | 1,213.44 | DL6NQG4JZE | $ | 120.48 |
| D427QJ6NPZ | $ | 199.12 | DL6NR8UZX9 | $ | 2.44 |
| D428CKM5YN | $ | 77.56 | DL6QEF8VJM | $ | 22.16 |
| D428YKWG6J | $ | 30,195.77 | DL6QT8X23A | $ | 2.77 |
| D429A3F7B8 | $ | 24.11 | DL6R54HT3D | $ | 72.55 |
| D429A3HWPC | $ | 110.04 | DL6RA53FZV | $ | 513.78 |
| D429ET6HS3 | $ | 23.05 | DL6RK7YVSQ | $ | 13.85 |
| D429VHCS3T | $ | 567.98 | DL6SEVD2GA | $ | 19.39 |
| D42AZNQRXG | $ | 55.40 | DL6TGW8CNH | $ | 60.94 |
| D42BELP8VC | $ | 25.65 | DL6U4DMBVF | $ | 52.81 |
| D42CJNWKV3 | $ | 19.66 | DL6UKW9XZQ | $ | 14.69 |
| D42EVJTK5L | $ | 16.62 | DL6W4ZPJB5 | $ | 102.49 |
| D42FPJXKD3 | $ | 404.10 | DL6WU5S9C7 | $ | 85.87 |
| D42FWQ9XZY | $ | 221.60 | DL6X7ZWQV9 | $ | 24.93 |
| D42GCST5ME | $ | 5.81 | DL6YVR9TAG | $ | 3.25 |
| D42GL87DTQ | $ | 28.02 | DL6ZRQCB45 | $ | 35.80 |
| D42JP8RA7L | $ | 255.32 | DL6ZVJKD2E | $ | 7.72 |
| D42L7VEHSM | $ | 2.77 | DL72VGWPAD | $ | 381.40 |
| D42LJXZQNB | $ | 201.96 | DL74PJCWEU | $ | 151.90 |
| D42LRJHQND | $ | 42.25 | DL74S5GKUH | $ | 174.51 |
| D42MWX7S5Q | $ | 709.12 | DL75BJNWQ6 | $ | 20.20 |
| D42PLMA8BR | $ | 28.12 | DL76Z4WPK5 | $ | 457.05 |
| D42PVFU3EY | $ | 3.25 | DL79KDF28M | $ | 506.44 |
| D42R3TCSV9 | $ | 110.80 | DL79V8WCUE | $ | 42.80 |
| D42SBMJGEN | $ | 189.19 | DL7A8V9CSZ | $ | 90,941.50 |
| D42SZ9QMAF | $ | 421,057.75 | DL7APTF9QS | $ | 85.87 |
| D42T6AFKNP | $ | 41.55 | DL7DPYCAG3 | $ | 36.74 |
| D42ULD3F57 | $ | 119.07 | DL7H9D8YWS | $ | 740.04 |
| D42X897HVM | $ | 2.17 | DL7H9VJBED | $ | 19.39 |
| D435V9WYKB | $ | 318.55 | DL7HDJ6VW5 | $ | 38.41 |
| D437A6LQ9J | $ | 21.39 | DL7J3MFWEN | $ | 404.42 |
| D438HT2RD5 | $ | 134.09 | DL7J5ARGWF | $ | 255.50 |
| D438L6JUM7 | $ | 11.24 | DL7JB2KN4X | $ | 18.37 |
| D439AZPERY | $ | 171.74 | DL7JZGHCMR | $ | 312.00 |
| D439SK7GMF | $ | 11.08 | DL7KH24MZU | $ | 36.82 |
| D43BPNLXHD | $ | 620.39 | DL7MNWV4U6 | $ | 209.41 |
| D43EZLS8FD | $ | 19.39 | DL7NT9HZ8X | $ | 831.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D43F5XVGKR | $ 37.03 | DL7Q8R2CEB | $ 124.65 |
| D43FCQXNJG | $ 9.58 | DL7RX5JMHT | $ 149.58 |
| D43G597DKA | $ 27.07 | DL7SVKERZ9 | $ 574.70 |
| D43GN8CVSU | $ 52.14 | DL7SW68GYA | $ 43.25 |
| D43GXBR7KU | $ 368.53 | DL7TGM5NZY | $ 24.96 |
| D43HGTYZFU | $ 12.86 | DL7UN9PKWR | $ 1.66 |
| D43J2W5ULA | $ 49.13 | DL7UVSFTRY | $ 80.25 |
| D43JPNZXCF | $ 24.93 | DL7VJAXBYH | $ 379.49 |
| D43KYGELAB | $ 108.03 | DL7XDWVHAJ | $ 720.20 |
| D43MEA9LKN | $ 121.88 | DL7XZF4A9B | $ 519.17 |
| D43MLB76PX | $ 52.63 | DL825MVQ7U | $ 72.10 |
| D43MY2WRJU | $ 150.97 | DL82F4R5WM | $ 89.94 |
| D43ND9EUYM | $ 141.27 | DL839EBY2T | $ 27.55 |
| D43NVPHR7W | $ 166.20 | DL83R72PEU | $ 31.23 |
| D43TG9BLV8 | $ 29.39 | DL83W92EYT | $ 124.65 |
| D43TJDCPXM | $ 38.78 | DL847CW6PX | $ 83.78 |
| D43TX5Z2C8 | $ 41.55 | DL84KFM3JS | $ 115.72 |
| D43V65RZCN | $ 31.23 | DL86NTGY75 | $ 293.62 |
| D43VNARTY7 | $ 41.55 | DL86YWNUDR | $ 90.87 |
| D43YXJW8M6 | $ 16.53 | DL8ABCMVJ2 | $ 29.39 |
| D43YXKN9V7 | $ 43.25 | DL8C2E59UD | $ 123.78 |
| D4563F7MTX | $ 16.02 | DL8CEVBMJA | $ 72.02 |
| D458GFUJZ6 | $ 33.21 | DL8EFKU9YV | $ 31.23 |
| D458HEWDGL | $ 1.78 | DL8F46UVWZ | $ 247.79 |
| D458VUB6EJ | $ 434.58 | DL8FU2HRX6 | $ 29.39 |
| D45ALJHRFG | $ 30.73 | DL8HEXDG3C | $ 25.65 |
| D45ANURYFV | $ 1.27 | DL8HXBPGFM | $ 23.62 |
| D45BGQKVZD | $ 22.16 | DL8JZWN93A | $ 134,449.52 |
| D45BVYZFSQ | $ 296.39 | DL8K4RQDJX | $ 321.25 |
| D45CTN8Y6Z | $ 71.07 | DL8K79GF46 | $ 459.60 |
| D45CVKFX69 | $ 71.02 | DL8KQXBPTG | $ 42.25 |
| D45CWS7HQ2 | $ 53.27 | DL8KZ4Y3NG | $ 11,928.82 |
| D45D8B3TRY | $ 10.26 | DL8MK269AY | $ 103.02 |
| D45EMDXWL6 | $ 283.27 | DL8MU62VG4 | $ 37.24 |
| D45FQ6RXNJ | $ 2.77 | DL8NAM4GB7 | $ 27.55 |
| D45J2THLD3 | $ 33.21 | DL8QSEKUV2 | $ 40.41 |
| D45J9LPDHG | $ 990.56 | DL8SNZ65T2 | $ 40.41 |
| D45JL9HPA3 | $ 62.45 | DL8SV5GM9D | $ 703.58 |
| D45JZ6KEHC | $ 27.70 | DL8T74SUQW | $ 138.50 |
| D45KELQT97 | $ 554.00 | DL8U6AM9PV | $ 9.18 |
| D45KJGBNC9 | $ 13.26 | DL8VPZY7KN | $ 385.74 |
| D45KRBMFEA | $ 55.40 | DL8VQM4ENT | $ 42.25 |
| D45LF3UCK2 | $ 240.89 | DL8W52SDM9 | $ 1,662.00 |
| D45LH782NJ | $ 20.35 | DL8WNRUC26 | $ 680.04 |
| D45LZD28XA | $ 161.70 | DL8WPK4NJ5 | $ 44.08 |
| D45N9W2BER | $ 44.18 | DL8YQE4GWN | $ 53.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D45P3TELDW | $ 108.03 | DL8YSAPV2C | $ 41.55 |
| D45Q7HB6MF | $ 13.85 | DL8ZFKCUN3 | $ 35.52 |
| D45RQBGNA2 | $ 11.08 | DL8ZP5YRGJ | $ 30.00 |
| D45TKYS6FE | $ 101.94 | DL926JCFTV | $ 9.40 |
| D45U2FHP7L | $ 1,385.00 | DL946VYGNU | $ 75.53 |
| D45XHKUAF2 | $ 16.53 | DL95A63Y2U | $ 80.33 |
| D45XVBPKS9 | $ 176.66 | DL95BKFP8C | $ 2.77 |
| D45YBZ2SRU | $ 1,443.56 | DL9AWMVKU5 | $ 650,086.99 |
| D45YMHZQNK | $ 63.94 | DL9CE248AV | $ 63.26 |
| D45ZFCTH6B | $ 16.53 | DL9CY4BUPR | $ 31.23 |
| D45ZHEBCYL | $ 14.69 | DL9EPVA23M | $ 41.55 |
| D462TZBA9U | $ 313.65 | DL9F4EJWND | $ 36.49 |
| D463U9SQE5 | $ 692.50 | DL9F7T8SGU | $ 77.56 |
| D4659UBYJP | $ 243.76 | DL9GEBJSZT | $ 7,839.33 |
| D465ZWM2XE | $ 58.17 | DL9GMZRVKX | $ 152.35 |
| D4678TRGX3 | $ 25.72 | DL9GSXHP8F | $ 38.57 |
| D467WBMJDP | $ 18.37 | DL9JV5H3AQ | $ 152.35 |
| D4698SU35B | $ 11.08 | DL9KVTMS5Z | $ 130.19 |
| D4698ZSBH3 | $ 65.48 | DL9MFT7BWG | $ 9.25 |
| D469DEZMKN | $ 138.50 | DL9MZRFYX2 | $ 372.87 |
| D469JU5PEQ | $ 209.29 | DL9NGKMHQC | $ 58.57 |
| D46A8VZ7RS | $ 96.95 | DL9P7YZFDJ | $ 148.22 |
| D46ACELGMX | $ 45.67 | DL9RCNMDQA | $ 30.47 |
| D46C8USN9E | $ 239.66 | DL9RPAB7F2 | $ 4.80 |
| D46C98RPEN | $ 24.93 | DL9SJN8QGB | $ 310.96 |
| D46DH2AE9Z | $ 13.85 | DL9SK43N7P | $ 3.11 |
| D46DYZGBPJ | $ 25.72 | DL9T4FHYP8 | $ 96.95 |
| D46E9L5KJR | $ 40.41 | DL9UGW3ZKC | $ 154.29 |
| D46F3ECBK2 | $ 74.25 | DL9UJK8ST5 | $ 58.17 |
| D46FBYP7GV | $ 52.63 | DL9UJYCB74 | $ 415.50 |
| D46GHC2UJB | $ 20.20 | DL9VH6NDE4 | $ 29.02 |
| D46GNST2LJ | $ 49.72 | DL9XVRBMW4 | $ 2,830.60 |
| D46J2ATY8K | $ 66.12 | DLA3XHSKB8 | $ 93,220.55 |
| D46KCR7Y9P | $ 42.65 | DLA4QXNVPM | $ 82.73 |
| D46KHZTCAF | $ 2.55 | DLA53KXH6V | $ 33.06 |
| D46KPH5CRD | $ 38.93 | DLA5ED2JXR | $ 16.83 |
| D46PUTL8DE | $ 8.31 | DLA5HPJED4 | $ 198.71 |
| D46QW8UA3N | $ 78.97 | DLA5YTWP8C | $ 11.08 |
| D46SVABMG7 | $ 8.31 | DLA62VTDS3 | $ 22.04 |
| D46U2YF3DB | $ 77.36 | DLA67F54DG | $ 77.56 |
| D46U58QCWF | $ 96.95 | DLA6VEU7T4 | $ 20.09 |
| D46VEAWT8J | $ 131.43 | DLA86DCU3R | $ 121.88 |
| D46WBXCGH8 | $ 2,168,705.02 | DLA8F4SBYE | $ 149.65 |
| D46XDULNF3 | $ 90.00 | DLA8FKN2X6 | $ 27.70 |
| D46YEF98AT | $ 37.09 | DLA9TY58PE | $ 137.76 |
| D46Z78R3VN | $ 135.73 | DLAB7JW9D4 | $ 13.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D46ZRSHBV7 | $ 55.10 | DLAC5D8MQ2 | $ 11.08 |
| D472FCRGSM | $ 9.04 | DLACDGPQ6N | $ 33.24 |
| D472Z8N6QA | $ 38.64 | DLADES8CKJ | $ 57.37 |
| D473CADK8H | $ 67.96 | DLAE7TJN8W | $ 5.54 |
| D473D5NCM9 | $ 36.54 | DLAEK79CSJ | $ 66.12 |
| D473LP8AHS | $ 69.80 | DLAFWZGDSK | $ 122.39 |
| D4756L2USB | $ 15.51 | DLAH76453G | $ 40.41 |
| D475BTJNX3 | $ 62.25 | DLAHKPFB3D | $ 121.88 |
| D475FBH9NU | $ 8.31 | DLAJF2QW4K | $ 1,456.47 |
| D478H3EQ9J | $ 127.00 | DLAJQT7U56 | $ 50.65 |
| D478QB5Z6P | $ 327.90 | DLAK32UY7X | $ 58.78 |
| D479MTBK86 | $ 41.55 | DLAK8R964N | $ 1.27 |
| D47BPZYWMA | $ 51.55 | DLAKCPMDSY | $ 5.54 |
| D47C2QDZN9 | $ 38.78 | DLAPXRG6D2 | $ 44.08 |
| D47DKMJWAL | $ 2,770.00 | DLAPZG7WCX | $ 24.11 |
| D47DPAX5EM | $ 207.75 | DLAR5MT9C7 | $ 40.41 |
| D47E35PWBU | $ 5,208.70 | DLARSEN54U | $ 137.27 |
| D47EM52W3L | $ 145.11 | DLARYQNSVB | $ 9.95 |
| D47ENBTS3D | $ 3.66 | DLAS52EWH3 | $ 69.76 |
| D47EXRJNPF | $ 554.00 | DLAS7BXCM9 | $ 24,860.75 |
| D47FKPJT8Y | $ 25.72 | DLAS8HVR6F | $ 29.39 |
| D47FYKJZ63 | $ 229.91 | DLASQ4W6V5 | $ 25.72 |
| D47JRCYFS2 | $ 411.91 | DLAT2FH35V | $ 43.70 |
| D47KUHPZTF | $ 30.47 | DLATE73K9Y | $ 238.22 |
| D47L3WH2QB | $ 123.07 | DLATN7YBGD | $ 5.69 |
| D47LEGDJQ2 | $ 48.64 | DLAUHXRPNZ | $ 67.96 |
| D47LXJZS6R | $ 2.62 | DLAUT5WB2F | $ 41.55 |
| D47M6QLAWH | $ 157.89 | DLAV4EY7U3 | $ 106.70 |
| D47MA5XVDP | $ 17.76 | DLAVR8THS9 | $ 0.62 |
| D47MKDUPTJ | $ 277.00 | DLAWTEUZ8M | $ 447,451.95 |
| D47MKGZCNU | $ 69.80 | DLAXVNZSF6 | $ 58.78 |
| D47MUKA6G9 | $ 395.87 | DLAZPHGYWJ | $ 121.88 |
| D47N65FPT3 | $ 137.00 | DLB2CJDFYN | $ 96.95 |
| D47NKQG5MY | $ 185,767.14 | DLB2NP6GSY | $ 57.49 |
| D47QRW392T | $ 58.78 | DLB2QFX8ZR | $ 49.59 |
| D47R9L6MJK | $ 138.50 | DLB3REH28Y | $ 1.27 |
| D47S26HMKC | $ 969.50 | DLB3XQNUFE | $ 280.01 |
| D47T532LPY | $ 29.42 | DLB43QHVCT | $ 72.02 |
| D47TP3YAWH | $ 169.15 | DLB4ERY63J | $ 251.64 |
| D47TPCQMU5 | $ 49.34 | DLB62JQEPH | $ 11.08 |
| D47UL5P3BV | $ 49.90 | DLB6CSGZWM | $ 174.51 |
| D47WBLAJ3S | $ 41.55 | DLB6CYPUAQ | $ 15.30 |
| D47WL2C6NK | $ 38.78 | DLB6MW2XR3 | $ 57.06 |
| D47WTC68KD | $ 315.67 | DLB6TJK2UM | $ 70.79 |
| D47WVBXCD5 | $ 343.08 | DLB89DMS6C | $ 63.07 |
| D47XWMGYLK | $ 11.20 | DLB8SPTYCQ | $ 38.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D47ZHCWYSA | $ 56.63 | DLB9Y723HZ | $ 96.95 |
| D47ZHN38Q6 | $ 12.60 | DLBAQ45MTX | $ 180.05 |
| D47ZUSCKQ2 | $ 24.33 | DLBD2NMVUS | $ 16.62 |
| D48293PY5B | $ 3.82 | DLBDP86USK | $ 27.55 |
| D482RHXJM3 | $ 96.95 | DLBDPM4S8U | $ 11.97 |
| D483WYG25C | $ 4.66 | DLBF8TMQ5C | $ 1.27 |
| D4865RKM7X | $ 218.58 | DLBFNCM894 | $ 23.88 |
| D487D9FN3R | $ 67.96 | DLBGM78VCE | $ 29.39 |
| D487NWR9G5 | $ 139.16 | DLBGTSF65Q | $ 25.72 |
| D487SZYAVB | $ 53.09 | DLBH9ZE3XU | $ 23.88 |
| D48APWMEBL | $ 30.47 | DLBHZYATGP | $ 43.99 |
| D48BJLYRNM | $ 22.16 | DLBK6DYVH8 | $ 4,080.00 |
| D48BWGHTM3 | $ 87.58 | DLBM9VJGUQ | $ 26.89 |
| D48CSYL2NR | $ 90.03 | DLBMEKAT64 | $ 306.00 |
| D48D6P3CXZ | $ 74.79 | DLBN74M9SR | $ 77.87 |
| D48EFXJDVK | $ 8.75 | DLBN7UE5V3 | $ 138.50 |
| D48F9YWMER | $ 107,711.89 | DLBNF3VYZU | $ 19.39 |
| D48FUG2XZV | $ 465.36 | DLBQD9UZJM | $ 170.82 |
| D48KFPX7N6 | $ 138.39 | DLBRJFA6YT | $ 897.48 |
| D48LRC5NH2 | $ 221.60 | DLBSHDG7ZN | $ 418.51 |
| D48NUABQEZ | $ 109.49 | DLBSKRN3P8 | $ 21.23 |
| D48PSCR6U3 | $ 103.64 | DLBSYNC2P4 | $ 3,282.45 |
| D48QVS7LMX | $ 88.64 | DLBT5ZQJP3 | $ 27.70 |
| D48R6XQ9BG | $ 143.18 | DLBWFVA3JP | $ 842.53 |
| D48RZQJCP7 | $ 29.39 | DLBWKMTDQ3 | $ 351.47 |
| D48SYF29CZ | $ 39.51 | DLBXFG4MTA | $ 271.46 |
| D48TUW6GFP | $ 90.06 | DLBY8RWA3X | $ 27.55 |
| D48ULSF9K7 | $ 46.85 | DLC3K6HWSP | $ 277.00 |
| D48VBCGDXT | $ 74.79 | DLC4V5XYRQ | $ 69.25 |
| D48VBEG3AX | $ 64.09 | DLC5FG2WAD | $ 138.50 |
| D48VTENU6L | $ 44.32 | DLC5MJTDQV | $ 38.94 |
| D48W6SCTMX | $ 1,038.75 | DLC6G5ZYDT | $ 39,630.39 |
| D48YJVAZ3L | $ 30.50 | DLC8P7STGD | $ 26.89 |
| D4936GQVMS | $ 78.98 | DLC95ZMVY8 | $ 64.29 |
| D493L5ERYJ | $ 127.00 | DLCADM5VHF | $ 130.19 |
| D493RX27LZ | $ 231.15 | DLCD4U8W26 | $ 47.76 |
| D49537SVQX | $ 110.80 | DLCE9TZRXH | $ 79.95 |
| D4953KTMR2 | $ 226.79 | DLCEUXJB4N | $ 8.32 |
| D4953RUXK7 | $ 40.71 | DLCFGYWRDK | $ 115.72 |
| D496DXU37S | $ 462.59 | DLCG78ZBHY | $ 41.55 |
| D496J8E3RD | $ 144.04 | DLCHAJQ95P | $ 53.27 |
| D497SLVX8N | $ 36.01 | DLCJKGMHWV | $ 6.64 |
| D497W32BLF | $ 23.30 | DLCK4BV8GX | $ 8.31 |
| D497YWFK8E | $ 49.86 | DLCKSM9ZWG | $ 130.19 |
| D4986ZNYHX | $ 36.01 | DLCKU4R8AP | $ 206.82 |
| D49AD8C6NB | $ 2,513.62 | DLCMK2P3W5 | $ 6.75 |

56

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D49AUSRPBK | $ | 202.83 | DLCMQZEJAS | $ | 50.07 |
| D49AWG25VD | $ | 160.66 | DLCPFVGZ6W | $ | 58.30 |
| D49CURPYK3 | $ | 4.61 | DLCPRDFSWV | $ | 182.00 |
| D49CVAQTYL | $ | 1,193.10 | DLCQ2FUG9T | $ | 38.57 |
| D49DJVFSXG | $ | 229.60 | DLCT4UD78R | $ | 11.08 |
| D49FE2CUWX | $ | 33.06 | DLCUREV2HM | $ | 40.41 |
| D49FEJL2Y6 | $ | 161.70 | DLCV943Q5E | $ | 45.92 |
| D49GATZUY2 | $ | 21.60 | DLCW853SDX | $ | 111.09 |
| D49HURMP6B | $ | 231.37 | DLCWDVR56S | $ | 16.44 |
| D49KZYMBU2 | $ | 56.94 | DLCWT67NXS | $ | 36.74 |
| D49M2SYFZH | $ | 134.09 | DLCXDVZF9W | $ | 16.05 |
| D49MNBWZR2 | $ | 14.69 | DLCXKGPB4R | $ | 206.65 |
| D49QBTWAE5 | $ | 26.46 | DLCYBDE28Z | $ | 192.86 |
| D49SN6KER8 | $ | 51.43 | DLCYGFNHZS | $ | 5,720.45 |
| D49T2VGWEZ | $ | 110.80 | DLD2WY5TRK | $ | 73.47 |
| D49TJ8P2RW | $ | 2,810.45 | DLD3QM4GZK | $ | 89.35 |
| D49U5QLB2Y | $ | 5.54 | DLD4UBHQG9 | $ | 121.23 |
| D49U7XFWEZ | $ | 1,497.98 | DLD5S32ECT | $ | 64.90 |
| D49UTSJCBP | $ | 8.00 | DLD6BU9GWH | $ | 1.27 |
| D49Y5C8H6M | $ | 166.38 | DLD6FMQNY5 | $ | 27.70 |
| D49YFQ8G5W | $ | 16,239.75 | DLD7PCX5NS | $ | 80.30 |
| D49Z8KDSFU | $ | 132.96 | DLD8KQXNMY | $ | 56.94 |
| D4A38GRQYD | $ | 94.18 | DLD8TGY5EQ | $ | 23.88 |
| D4A3BCUYD6 | $ | 26.89 | DLD9A6UBXW | $ | 6.84 |
| D4A3D98HQF | $ | 48.66 | DLD9R6ETQK | $ | 1,961.60 |
| D4A3JQCZWK | $ | 43.71 | DLDAY4EB5C | $ | 580.15 |
| D4A3ZTFWGK | $ | 3.66 | DLDBXE6HM9 | $ | 50.66 |
| D4A57QWHUT | $ | 47.76 | DLDE3ZGPTQ | $ | 6.21 |
| D4A6RPNZQV | $ | 75.88 | DLDEC59AUS | $ | 869.42 |
| D4A7PEJFVN | $ | 137.30 | DLDFK6E8MH | $ | 91.41 |
| D4A8CZVNMR | $ | 27.55 | DLDFKWRN9G | $ | 584.70 |
| D4A8WNML5U | $ | 47.09 | DLDG593Q8N | $ | 650.95 |
| D4ABQJ5GXN | $ | 2.12 | DLDGSWNT27 | $ | 27.70 |
| D4ABZXMHL2 | $ | 19.37 | DLDHYTQ9VM | $ | 24.23 |
| D4ACGXW2MJ | $ | 24.06 | DLDKC2A4UT | $ | 40.41 |
| D4ACLUE3NX | $ | 97.11 | DLDKGES8FN | $ | 38.93 |
| D4AFSJN2WK | $ | 657.00 | DLDPBE3N4F | $ | 55.10 |
| D4AGUQVMRY | $ | 94.18 | DLDPTEM293 | $ | 94.18 |
| D4AHUS7JPW | $ | 60.38 | DLDPWX6AGM | $ | 60.61 |
| D4AJDLKP3G | $ | 127.42 | DLDQCA3YPJ | $ | 8.57 |
| D4AJRKMBHW | $ | 3.11 | DLDSAVNCWP | $ | 265.92 |
| D4AKBS2PVL | $ | 969.50 | DLDSUT4JYH | $ | 68.85 |
| D4ALRESXVF | $ | 37.16 | DLDTUVJ8Y2 | $ | 27.40 |
| D4AM3XPJRN | $ | 55.40 | DLDTX4NHVU | $ | 44.32 |
| D4AMGBD2ZX | $ | 66.12 | DLDU6H3R4T | $ | 110.21 |
| D4AMKS9LEH | $ | 49.59 | DLDUF372ME | $ | 506.91 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D4APFDQCG8 | $ | 68.26 | DLDUPT3FWX | $ | 360.10 |
| D4APMK629Y | $ | 128.67 | DLDURAK6NT | $ | 3,214.40 |
| D4APT9528C | $ | 2.77 | DLDV32ZCP9 | $ | 29.39 |
| D4AQ5RSPFX | $ | 129.63 | DLDVSU4R6E | $ | 49.94 |
| D4ARHNBJ59 | $ | 23.88 | DLDX8RAKP9 | $ | 218.83 |
| D4AS75YFNG | $ | 655.79 | DLDXYUZNVM | $ | 55.46 |
| D4ATC762ZP | $ | 2.55 | DLDYANJX3Q | $ | 4.61 |
| D4ATP6HYMD | $ | 126.08 | DLDZ5KFA84 | $ | 4.80 |
| D4AUXZJBV8 | $ | 7,174.30 | DLDZC8XKWP | $ | 277.36 |
| D4AVX8BN3Y | $ | 144.04 | DLDZG8UN47 | $ | 36.74 |
| D4AVXSP3MB | $ | 39.14 | DLDZSJHXQK | $ | 831.00 |
| D4AWJTNX26 | $ | 29.67 | DLE3S6RQ9M | $ | 6.82 |
| D4AXRQ8K62 | $ | 112.05 | DLE5HD4NWC | $ | 11.08 |
| D4AYT2ZPX5 | $ | 8.31 | DLE67VRK3Y | $ | 66.48 |
| D4B5ML79HY | $ | 1.04 | DLE72AQZV3 | $ | 99.30 |
| D4B7UNRHM6 | $ | 831.00 | DLE7SDHYW9 | $ | 1,299.13 |
| D4B9KQ2N7L | $ | 120.00 | DLE8GWPQMZ | $ | 470.90 |
| D4BAG8CF6S | $ | 29.39 | DLE8WVJGXB | $ | 60.61 |
| D4BALSGVMQ | $ | 28.69 | DLE9CMZ2JG | $ | 47.76 |
| D4BAMCHS5T | $ | 2.44 | DLE9VP4F2X | $ | 161.64 |
| D4BDTPVLYZ | $ | 44.54 | DLEAWMHVS9 | $ | 33.24 |
| D4BEGMXLHA | $ | 156.13 | DLEAZWXBVY | $ | 134.09 |
| D4BF2P5ENS | $ | 346.25 | DLEBPT8R3D | $ | 60.61 |
| D4BFMNAKQS | $ | 161.86 | DLEBSTYX82 | $ | 33.24 |
| D4BFWA6KVN | $ | 55.64 | DLECTN2WGH | $ | 358.76 |
| D4BGQUV8RH | $ | 25.58 | DLEFH48P2K | $ | 25.72 |
| D4BHFM7532 | $ | 380.43 | DLEH5ARSW8 | $ | 745.74 |
| D4BJZWPRVG | $ | 443.20 | DLEHAKS267 | $ | 131.96 |
| D4BJZX3Q7M | $ | 128.12 | DLEHWMQGV6 | $ | 1,131.64 |
| D4BK7QUZWF | $ | 17.50 | DLEJNXMSKP | $ | 29.39 |
| D4BKNEU8SY | $ | 110.80 | DLEJY9BXAP | $ | 968.52 |
| D4BLQ3X9KY | $ | 75.31 | DLEJZ65W7R | $ | 84.03 |
| D4BLRK8762 | $ | 502.82 | DLEM3BGR6V | $ | 32.65 |
| D4BLRKNAPD | $ | 22.16 | DLENZPJ2K9 | $ | 28.04 |
| D4BM28XQLR | $ | 33.23 | DLEP5AN7M2 | $ | 2.44 |
| D4BPJ3QM8N | $ | 88.17 | DLEPXZ8K97 | $ | 473.67 |
| D4BPJTH2KV | $ | 27.70 | DLEQW2G5ZX | $ | 126.49 |
| D4BQKP5YXJ | $ | 11.02 | DLESFXDU8Y | $ | 63.38 |
| D4BQSCTAH5 | $ | 77.56 | DLEWGZSUQD | $ | 585.94 |
| D4BRK5YM6P | $ | 30.42 | DLEX9DAZU8 | $ | 24.93 |
| D4BTG9E2DF | $ | 22.16 | DLEY7B2NFR | $ | 128.96 |
| D4BU3DJQNC | $ | 68.15 | DLEZXTAMFH | $ | 60.94 |
| D4BW6QKX8E | $ | 303.07 | DLF2M39PQC | $ | 33.24 |
| D4BWQHCVA7 | $ | 1,385.00 | DLF7K85VER | $ | 91.41 |
| D4BX2QHURN | $ | 119,996.40 | DLF89J6QHT | $ | 52.63 |
| D4BXJG5T2H | $ | 110.80 | DLF98QE3PC | $ | 23.88 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4BXLN7RGT | $ 13.85 | DLF9JY5HAZ | $ 211.31 |
| D4BXVD3PNJ | $ 8.31 | DLF9NA3UVM | $ 269.27 |
| D4BYSUVWT3 | $ 65.34 | DLF9WYPNR6 | $ 84.95 |
| D4BZ7T3MDE | $ 33.38 | DLFAEPXCKY | $ 204.98 |
| D4BZAGVNUD | $ 31.23 | DLFBK5UH8C | $ 73.47 |
| D4BZS2XRFP | $ 181.86 | DLFBMA4RJ6 | $ 33.06 |
| D4C26DTUPJ | $ 27.70 | DLFBZSNVA7 | $ 89.28 |
| D4C2WQFJHB | $ 41.55 | DLFCJU7HS8 | $ 68.82 |
| D4C3M685E2 | $ 346.08 | DLFCK37XUP | $ 36.74 |
| D4C3NV8SGZ | $ 27.70 | DLFCUX3S9A | $ 138.50 |
| D4C5MG7SPB | $ 8.31 | DLFD4G92WE | $ 46.11 |
| D4C5Y8G2SQ | $ 74.66 | DLFDC5A76J | $ 52.63 |
| D4C5Z3EDTS | $ 2.77 | DLFEVTS4M5 | $ 186.21 |
| D4C67V2P3W | $ 141.09 | DLFGH7BENM | $ 52.63 |
| D4C6BGULD2 | $ 196.72 | DLFH79SK8W | $ 92.13 |
| D4C8WT6SZY | $ 33.24 | DLFHYPAVWM | $ 88.17 |
| D4CBFZG8EY | $ 117.56 | DLFJ687KE5 | $ 41.55 |
| D4CDPLXWKY | $ 59.28 | DLFJCWA7Y4 | $ 61.21 |
| D4CEHJY9KG | $ 306.21 | DLFK8QPCEA | $ 31.62 |
| D4CEYHKZSP | $ 63.71 | DLFKJG5TQY | $ 55.40 |
| D4CG26LQF3 | $ 709.12 | DLFMTAKYB8 | $ 2.77 |
| D4CH8GQDWP | $ 2.50 | DLFPEM5YHK | $ 997.20 |
| D4CHPEW3MD | $ 119.11 | DLFQYSR8XZ | $ 66.69 |
| D4CHQ8A53V | $ 12.53 | DLFR27PBWS | $ 918.23 |
| D4CKYU36ZR | $ 210.36 | DLFV36UYGD | $ 227.13 |
| D4CLDA95H8 | $ 108,949.71 | DLFWDP95VH | $ 415.50 |
| D4CLGSABNZ | $ 9,639.60 | DLFXD8YA65 | $ 48.02 |
| D4CMAHBUN8 | $ 79.68 | DLFXEWKGPA | $ 877.99 |
| D4CMESKJT2 | $ 93.68 | DLFY423EHU | $ 58.17 |
| D4CMJNE9BF | $ 22.21 | DLFYCR8QJ4 | $ 82.66 |
| D4CNK9253V | $ 38.57 | DLFYGDPC4R | $ 124.43 |
| D4CNVBPMLS | $ 337.94 | DLFYT5KQ3M | $ 214.91 |
| D4CNYRSK7A | $ 15.39 | DLFYXNQ3ZE | $ 84.55 |
| D4CR7GLSET | $ 645.41 | DLFZ8GWEAQ | $ 27.70 |
| D4CRGBZXNV | $ 5.18 | DLG23KCBF7 | $ 135.70 |
| D4CRVLAETY | $ 28.81 | DLG49MKTX2 | $ 36.49 |
| D4CSD7TJYV | $ 130.19 | DLG4CMYVFB | $ 80.82 |
| D4CT8BLF5U | $ 22.16 | DLG5HNBSJ8 | $ 470.90 |
| D4CU6K5GXA | $ 438.29 | DLG697ERYM | $ 91.41 |
| D4CV9LBMYW | $ 68.76 | DLG6KQJ4HS | $ 11.40 |
| D4CVE7GAYL | $ 209.40 | DLG6TSKNWX | $ 113.13 |
| D4CVUGZ3MJ | $ 12,049.50 | DLG6XKBERD | $ 36.01 |
| D4CW6BQPN5 | $ 42.25 | DLG7Q3MZXS | $ 235.45 |
| D4CWZPYJSQ | $ 443.20 | DLG85EZY9B | $ 157.96 |
| D4CXAU9BQY | $ 62.45 | DLG89X4VFN | $ 80.58 |
| D4CXJYQM9A | $ 128.89 | DLG8UWRSYX | $ 44.94 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4CXRM6NBD | $ 470.90 | DLG9BSFJD7 | $ 11.64 |
| D4CY6FJXUN | $ 154.29 | DLGAFXJ3KR | $ 58.78 |
| D4D278LWUT | $ 198.50 | DLGBTPUEXS | $ 41.55 |
| D4D3HTMVX7 | $ 19.39 | DLGDXFW65M | $ 64.29 |
| D4D3L2N7XH | $ 221.60 | DLGKDQE8TR | $ 27.82 |
| D4D3SAVP8X | $ 32.20 | DLGKF47S2M | $ 36.00 |
| D4D5G2EC9Q | $ 163.48 | DLGKQ7REB2 | $ 6,825.60 |
| D4D5LQNMZG | $ 41.55 | DLGKV8WFXJ | $ 110.80 |
| D4D63SE7GJ | $ 2.07 | DLGMJKCDA4 | $ 64.29 |
| D4D6GLKEHT | $ 351.79 | DLGPFQNE3J | $ 213.07 |
| D4D7LJ6TSY | $ 85.87 | DLGPVZRB27 | $ 241.54 |
| D4D8Q7ACH5 | $ 30.47 | DLGPY26RKA | $ 84.67 |
| D4DBZQ9H27 | $ 3,079.50 | DLGQHSDNWV | $ 4,652.40 |
| D4DCA7R6B2 | $ 41.10 | DLGRDJS9T8 | $ 2,094.13 |
| D4DCW59TQ2 | $ 415.50 | DLGTYMVQAP | $ 155.12 |
| D4DEGH6CJX | $ 135.73 | DLGUYDAMXC | $ 14,681.00 |
| D4DGKQ36MW | $ 556.77 | DLGVQES5BN | $ 472.40 |
| D4DGQZYATR | $ 2,156.88 | DLGVYHQ84D | $ 14,854.14 |
| D4DKBTEPYQ | $ 202.21 | DLGXBZ5RTS | $ 96.95 |
| D4DLFTZ6X8 | $ 50.99 | DLGXSRHFEW | $ 4.88 |
| D4DLGZY2B6 | $ 21.92 | DLGXVAFNY5 | $ 60.83 |
| D4DLS6G3QX | $ 3,290.76 | DLGZ496AME | $ 72.02 |
| D4DLXEGRZC | $ 205.72 | DLGZ97T4EV | $ 31.23 |
| D4DME3KFQY | $ 160.66 | DLGZ9U4SBT | $ 221.60 |
| D4DP8BN3C7 | $ 31.05 | DLGZC4K6YB | $ 340.71 |
| D4DPH35A2N | $ 13.85 | DLH2UFX734 | $ 192.95 |
| D4DQWAJM53 | $ 214.19 | DLH39R7ZMK | $ 1,357.30 |
| D4DSBWUKXZ | $ 40.41 | DLH3BEQY2G | $ 214.91 |
| D4DSXNGVR7 | $ 63.71 | DLH5AV346D | $ 24.93 |
| D4DVM8RTZG | $ 38,640.00 | DLH5DATGE6 | $ 126.56 |
| D4DVUSQTLG | $ 132.50 | DLH5UT7ZQC | $ 63.71 |
| D4DX56UFCR | $ 209.40 | DLH6NEMPCF | $ 408.00 |
| D4DX6TNC9V | $ 45.92 | DLH6S9X2AC | $ 47.94 |
| D4DX9PN2WV | $ 950.11 | DLH7TZG2AN | $ 229.91 |
| D4DY732VTC | $ 31.23 | DLH8DABMCZ | $ 13.85 |
| D4E2AFQT6H | $ 50.49 | DLH8GSNQA2 | $ 19.39 |
| D4E3LB76TM | $ 121.23 | DLH9KJPZVA | $ 38.24 |
| D4E5XHSA3C | $ 36.01 | DLH9S78UTD | $ 5.45 |
| D4E6HF7PUS | $ 57.27 | DLHADGZ9Y5 | $ 5.81 |
| D4E7GAWSVP | $ 27.70 | DLHAPGD2VE | $ 27.70 |
| D4E9CPGJXQ | $ 393.00 | DLHAW3KTEM | $ 100.16 |
| D4E9RMPXL8 | $ 9.13 | DLHB6D4UT2 | $ 13.85 |
| D4EAR3WFTU | $ 42.25 | DLHDC54PXQ | $ 12.95 |
| D4EAYRS62B | $ 77.92 | DLHJQNA4XK | $ 75.31 |
| D4ED8L2HKA | $ 85.87 | DLHJT428UE | $ 41.36 |
| D4EDTBFYVA | $ 34.76 | DLHJUAVY79 | $ 356.00 |

60

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4EHT76B5S | $ 60.86 | DLHKSXM7JU | $ 180.05 |
| D4EJVQD2GZ | $ 672.10 | DLHM3CP8AB | $ 102.49 |
| D4EK25YGZB | $ 74.79 | DLHMUG9ZTV | $ 218.50 |
| D4EMTG7KQY | $ 748.09 | DLHPSEJ4V3 | $ 29.67 |
| D4ENGYLKAD | $ 91.84 | DLHQF7JZC9 | $ 69.25 |
| D4ENYACTZG | $ 88.17 | DLHR4B5PXK | $ 102.49 |
| D4EPQV9JY2 | $ 75.43 | DLHRSUT652 | $ 64.80 |
| D4ES6BWH8F | $ 163.48 | DLHRX2YVQM | $ 28.15 |
| D4EU5LNMFP | $ 49.59 | DLHSZP3DWY | $ 8.31 |
| D4EU83CFN6 | $ 185.85 | DLHT3PJE6Y | $ 76.40 |
| D4EV65LAJ8 | $ 33.24 | DLHUEB6ZPY | $ 77.56 |
| D4EVG5Y76K | $ 155.12 | DLHUV4CB7Y | $ 60.94 |
| D4EVRZCN6S | $ 36.49 | DLHXW3P5RN | $ 41.07 |
| D4EVY5GZQK | $ 80.12 | DLHYE2JQNF | $ 27.55 |
| D4EWX35J2F | $ 99.76 | DLHZS8BMA4 | $ 16.62 |
| D4F2G73K9Y | $ 67.96 | DLHZTUQK45 | $ 111.00 |
| D4F5CEHWXK | $ 114.74 | DLJ23CH8XF | $ 40.06 |
| D4F5HU6ZQM | $ 49.59 | DLJ3EUCW2G | $ 24.93 |
| D4F5LJYVXT | $ 415.50 | DLJ3GCVXHY | $ 269.52 |
| D4F7BVEKPL | $ 258.79 | DLJ47CQFEX | $ 11.08 |
| D4F8LHAMPD | $ 66.48 | DLJ4A2SVPX | $ 11.08 |
| D4F8X5GMNY | $ 13.85 | DLJ4F9WA2U | $ 92.14 |
| D4F9GHJXB7 | $ 22.16 | DLJ59GPUB2 | $ 29.84 |
| D4FA3DL7QH | $ 115.72 | DLJ6294YFT | $ 127.00 |
| D4FBJM8GQP | $ 112.86 | DLJ6QV3TPF | $ 434.34 |
| D4FBZNSW8D | $ 86.33 | DLJ73H2FSV | $ 167.89 |
| D4FCY9J8XV | $ 66.39 | DLJ782UAWX | $ 26.77 |
| D4FDPSWNB7 | $ 467.17 | DLJ7A8DNXS | $ 30.47 |
| D4FDS5TVCU | $ 236.95 | DLJ7YKXQZP | $ 152.04 |
| D4FEKJA3BY | $ 56.94 | DLJ8D9AUEN | $ 73.47 |
| D4FGDXHW8J | $ 33.24 | DLJ8NECDRQ | $ 110.80 |
| D4FHDT5UWM | $ 249.30 | DLJ8NR5WM2 | $ 32,499.26 |
| D4FHKJZE6D | $ 2.55 | DLJB2XH6E3 | $ 52.63 |
| D4FK9MSHPZ | $ 376.09 | DLJC4UMKWN | $ 91.41 |
| D4FKBDYMJ8 | $ 682.08 | DLJCE7H26N | $ 18.37 |
| D4FLST9ENW | $ 941.80 | DLJCG5ZYP4 | $ 4.85 |
| D4FNJTKW6X | $ 4,882.55 | DLJDB2F4MT | $ 146.81 |
| D4FPMJSTH3 | $ 1,051.51 | DLJE8MXT3V | $ 15,143.36 |
| D4FQ6R3P7X | $ 70,356.56 | DLJF569Q32 | $ 45.92 |
| D4FQ8YPM7D | $ 22.16 | DLJFCEXWYN | $ 159.80 |
| D4FQDW5AKP | $ 24.39 | DLJGBADE8V | $ 9,071.67 |
| D4FS72JWVH | $ 1,699.09 | DLJGPD8ZV9 | $ 5,761.60 |
| D4FT279BDY | $ 3,140.42 | DLJGQ2BYVC | $ 38.78 |
| D4FTMG96ZL | $ 45.92 | DLJGXUMRYZ | $ 170.72 |
| D4FTZESJ56 | $ 130.19 | DLJHDZK9QF | $ 23.88 |
| D4FU8T2ZHA | $ 288.38 | DLJHET6XCM | $ 180.05 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4FUK95MQ7 | $ 218.83 | DLJHN4GSXF | $ 273.00 |
| D4FVHE6ACL | $ 856,309.48 | DLJHWC8FYS | $ 121.23 |
| D4FVMXL6SC | $ 131.98 | DLJKRTE6C2 | $ 154.29 |
| D4FVQNYG96 | $ 61.56 | DLJPB5EGFT | $ 47.78 |
| D4FWACX8GD | $ 11.08 | DLJQ8F6BDS | $ 184.51 |
| D4FWD9ESAC | $ 69.25 | DLJQHB68PS | $ 34.06 |
| D4FZEGKYS7 | $ 128.09 | DLJR4BX9AF | $ 2,662.72 |
| D4G76V8JCX | $ 82.66 | DLJS3458YA | $ 17.83 |
| D4G7V9FKCP | $ 110.80 | DLJS8H2A4B | $ 2,535.40 |
| D4G7X53DNE | $ 235.00 | DLJSVEKPMG | $ 5.10 |
| D4G7YJ2X8S | $ 58.40 | DLJT4PWZFN | $ 21.92 |
| D4G8WJ2RFH | $ 385.03 | DLJUH3PK8A | $ 304.70 |
| D4GA5FTJHN | $ 8.31 | DLJV2F7G3K | $ 107.09 |
| D4GAH6CKMF | $ 74.79 | DLJVEZ8MBC | $ 166.20 |
| D4GANUQEJT | $ 540.15 | DLJVSDR5HN | $ 72.02 |
| D4GBFPXLDA | $ 5.54 | DLJW2Y8GMH | $ 205.20 |
| D4GDLSQ8RE | $ 72.02 | DLJWEUNH8M | $ 562.11 |
| D4GELNXPJU | $ 396.11 | DLJXPGF6UN | $ 415.50 |
| D4GJBCVF7L | $ 36.01 | DLJYGPQFEC | $ 1,080.45 |
| D4GJYLPW2M | $ 35.79 | DLJYPN65HA | $ 53.27 |
| D4GJZEHAKN | $ 41.55 | DLJZ2M7GVF | $ 7.83 |
| D4GK65DWHL | $ 13.85 | DLJZEYK24H | $ 98.61 |
| D4GL9S52MF | $ 1,020.00 | DLJZTS7WUE | $ 5.54 |
| D4GLKJZQ3U | $ 460.67 | DLK2FT4R6X | $ 53.55 |
| D4GMAXUVFD | $ 14.69 | DLK3VD9YU4 | $ 91.41 |
| D4GMFDZEKS | $ 2,700.75 | DLK4UBT3D7 | $ 63.26 |
| D4GPK27HQB | $ 47.28 | DLK5QH83UN | $ 31.23 |
| D4GPLSUTDF | $ 1,009.49 | DLK5ZYAWPX | $ 102.86 |
| D4GPN3ZVS5 | $ 23.88 | DLK7UVCW6S | $ 99.72 |
| D4GPXTZY8M | $ 156.65 | DLK8RJ2UBQ | $ 98.94 |
| D4GR2XLYZB | $ 67.96 | DLK8SW9UTA | $ 69.80 |
| D4GR7E3PQ2 | $ 21.13 | DLK9C65E3S | $ 1,855.90 |
| D4GSR57KMB | $ 24.97 | DLKB7QTP9C | $ 16.53 |
| D4GUBPZQDL | $ 91.41 | DLKCZY8AWS | $ 265.92 |
| D4GURQX952 | $ 28,157.75 | DLKD3UBQ94 | $ 127.42 |
| D4GVL95CUQ | $ 23.88 | DLKDMHW92V | $ 409.96 |
| D4GXFW8S9Y | $ 33.37 | DLKDXGYFAQ | $ 4,155.00 |
| D4GXUYH2K6 | $ 94.77 | DLKEU8B46Z | $ 468.38 |
| D4GYSLCT32 | $ 3,047.00 | DLKEVZSTQN | $ 30.47 |
| D4GZ3QJTEK | $ 58.17 | DLKH6P92YW | $ 41.55 |
| D4H2UGD5QB | $ 161.64 | DLKH963USD | $ 42.25 |
| D4H6KUWNTX | $ 71.07 | DLKM62C5GE | $ 80.33 |
| D4H7Z8CDLQ | $ 587.24 | DLKMU4RGZ9 | $ 5.54 |
| D4HCG5N36E | $ 66.48 | DLKMVS9QRT | $ 16.53 |
| D4HDGF5KWJ | $ 28.81 | DLKNHV2AXE | $ 175.67 |
| D4HDN2PXQC | $ 11.15 | DLKNM39XVU | $ 182.49 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4HDUBRP5M | $ | 144.04 | DLKNVRHDTQ | $ | 86.06 |
| D4HENQ9SYL | $ | 75.20 | DLKPJS7HD2 | $ | 72.99 |
| D4HFMU7TB5 | $ | 84.51 | DLKPYJ39BR | $ | 60.61 |
| D4HFPZQW35 | $ | 50.75 | DLKQAVRCJ6 | $ | 52.63 |
| D4HGYUCPQ3 | $ | 82.04 | DLKQBYD6V7 | $ | 27.55 |
| D4HKJDCLWP | $ | 63.50 | DLKQWU64HA | $ | 2.44 |
| D4HKY3VELW | $ | 49.68 | DLKRJGY7UB | $ | 26.20 |
| D4HKZ6MNWR | $ | 4.43 | DLKS7NT2VF | $ | 113.12 |
| D4HLVWC2R6 | $ | 280.50 | DLKTY7EDCM | $ | 99.84 |
| D4HM635KAX | $ | 182.36 | DLKU7CRQMD | $ | 146.81 |
| D4HM7LUPTW | $ | 16.62 | DLKVEHDRXN | $ | 3.70 |
| D4HMGCRPXZ | $ | 185.59 | DLKW5M2RNV | $ | 196.54 |
| D4HMJ9QG5S | $ | 113.88 | DLKW8VX9TY | $ | 19.39 |
| D4HMNY39TD | $ | 254.84 | DLKYMZ5PQS | $ | 88.92 |
| D4HNAZF2BJ | $ | 26.77 | DLKZJ64SMX | $ | 141.27 |
| D4HND5R7TP | $ | 781.23 | DLKZNUA738 | $ | 32.65 |
| D4HNV7MRXE | $ | 73.00 | DLM3T89HDG | $ | 401.34 |
| D4HP3RWXZA | $ | 31.23 | DLM4BXSWU3 | $ | 49.17 |
| D4HPFWL8V9 | $ | 85.87 | DLM4VXRFN3 | $ | 18.37 |
| D4HPVLRQUK | $ | 8.31 | DLM724NEDT | $ | 7,756.00 |
| D4HRNVKEPL | $ | 22.07 | DLMAS84EQF | $ | 4.88 |
| D4HSQVAZT6 | $ | 1,358.62 | DLMB3RX4H5 | $ | 163,153.00 |
| D4HSRGY9M3 | $ | 317.77 | DLMBYZ8TCX | $ | 4.80 |
| D4HU9FXQCA | $ | 548.46 | DLMDFVTWPE | $ | 138.50 |
| D4HULRQNVG | $ | 88.64 | DLMDS38GHZ | $ | 2,696.40 |
| D4HVBRK62Y | $ | 31.23 | DLMG5CAEN6 | $ | 13.85 |
| D4HVGCF9K5 | $ | 31,855.00 | DLMGHBU2W6 | $ | 38.78 |
| D4HW9Z6V8L | $ | 20.52 | DLMGNB3JD5 | $ | 332.46 |
| D4HWQYJV6G | $ | 188.36 | DLMHBGC8U9 | $ | 674,378.66 |
| D4HX32KLUF | $ | 105.26 | DLMHWRZFS9 | $ | 62.11 |
| D4HXSL38FJ | $ | 53.27 | DLMHY37NXT | $ | 269.85 |
| D4J2BKXMF8 | $ | 94.75 | DLMJ7398XN | $ | 58.17 |
| D4J563UYTG | $ | 79.24 | DLMK2DNG4J | $ | 246.13 |
| D4J5Z6BCHX | $ | 88.64 | DLMKQN263W | $ | 4.00 |
| D4J67A2E9D | $ | 8,025.08 | DLMPJZ7K2F | $ | 72.67 |
| D4J85RW6KC | $ | 18.37 | DLMPVZ2HKF | $ | 259.89 |
| D4J9TC3GYX | $ | 13.85 | DLMQXPNREF | $ | 24.84 |
| D4J9W37HZL | $ | 27.82 | DLMR5DAS7J | $ | 14.69 |
| D4JAE2XPVL | $ | 136.26 | DLMS5JNWZ6 | $ | 623.25 |
| D4JAZN9SLY | $ | 27.36 | DLMSVHPGWY | $ | 0.96 |
| D4JBEPM236 | $ | 184.92 | DLMT3REDUC | $ | 46.10 |
| D4JBG7ACVH | $ | 44.32 | DLMT4HURJA | $ | 1,005.84 |
| D4JBNSWEZD | $ | 309.00 | DLMTGFD6RV | $ | 69.25 |
| D4JCSHN8UY | $ | 6.90 | DLMTW8H3Y4 | $ | 62.38 |
| D4JCSX8MHZ | $ | 30.47 | DLMTX5GWHK | $ | 213.30 |
| D4JDZWMSKU | $ | 35.40 | DLMZC7RV3B | $ | 81.63 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4JEFASXT6 | $ | 72.21 | DLN5GEUTV7 | $ | 141.27 |
| D4JF5BNLZC | $ | 169.36 | DLN6FHXW3P | $ | 26.40 |
| D4JGBVY972 | $ | 193.20 | DLN6JD5CW8 | $ | 41.55 |
| D4JGFCKR5L | $ | 16.53 | DLN72BFM58 | $ | 19.39 |
| D4JGV8YKX3 | $ | 27.80 | DLN7B2J9WS | $ | 237.00 |
| D4JH53C9PK | $ | 59.37 | DLN9GDVPR5 | $ | 2.44 |
| D4JHA7TEG5 | $ | 45.03 | DLN9JB2ZS8 | $ | 24,283.48 |
| D4JLHKURG9 | $ | 6.55 | DLNAM46E8K | $ | 40.41 |
| D4JN7WGVU2 | $ | 113.74 | DLNBCYVSDA | $ | 38.57 |
| D4JNXLGR5M | $ | 33.06 | DLNBQHYWGX | $ | 1,108.00 |
| D4JPM9S2XN | $ | 246.13 | DLNCYKUMFQ | $ | 376.72 |
| D4JPYU37SG | $ | 111.00 | DLNCYVPMQD | $ | 6.35 |
| D4JRH3DM2E | $ | 160,098.08 | DLNDC35B4F | $ | 38.57 |
| D4JS2M5CP9 | $ | 220.42 | DLNF25ERGB | $ | 29.40 |
| D4JT38Z5KD | $ | 83.10 | DLNFJU9K62 | $ | 37.93 |
| D4JTK5W83D | $ | 25.72 | DLNH96VKG2 | $ | 67.96 |
| D4JVWDKQMS | $ | 249.67 | DLNHPGBJ7U | $ | 192.28 |
| D4JWGCAH6Y | $ | 72.15 | DLNK3U8597 | $ | 432.12 |
| D4JXQCEPM8 | $ | 4.07 | DLNPE3VHQR | $ | 19.39 |
| D4JXU3TNCA | $ | 1,948.23 | DLNRXAPD5B | $ | 116.34 |
| D4K3QLGAWX | $ | 13.85 | DLNS7V5D43 | $ | 141.94 |
| D4K6TM2VYB | $ | 66.48 | DLNTJ8RVSD | $ | 20.00 |
| D4K7AT9H8G | $ | 1,716.74 | DLNUEF495G | $ | 38.57 |
| D4K8D32SYX | $ | 903.02 | DLNUJZSTPK | $ | 34.90 |
| D4K8JVPL6Y | $ | 229.49 | DLNW75FG3B | $ | 214.81 |
| D4K8VH9GPL | $ | 34.57 | DLNWC4FJ25 | $ | 1,063.60 |
| D4KAQN58RC | $ | 22.04 | DLNX489EU7 | $ | 26.01 |
| D4KB8M9PFV | $ | 88.64 | DLNXJ5E8HK | $ | 123.07 |
| D4KBYQRN5D | $ | 152.18 | DLNYE2CMG6 | $ | 27.70 |
| D4KC86JUYF | $ | 38.41 | DLNYZMGC5B | $ | 1,095.07 |
| D4KEHDAP93 | $ | 32.39 | DLNZTCDHY3 | $ | 22.70 |
| D4KFPS2D3H | $ | 432.12 | DLP2NKUEHD | $ | 8.31 |
| D4KFZ6L5XS | $ | 114.03 | DLP3YTV57A | $ | 63.66 |
| D4KJ9Q2YLX | $ | 16.62 | DLP4YQACG8 | $ | 153.14 |
| D4KL8YXBPS | $ | 49.59 | DLP5H4RCS9 | $ | 44.08 |
| D4KLJ39V8W | $ | 1,662.00 | DLP67M93TV | $ | 52.63 |
| D4KN29XQEZ | $ | 12.86 | DLP6EW9XCF | $ | 809.18 |
| D4KN36AHQY | $ | 27.70 | DLP76CDQ3M | $ | 52.63 |
| D4KN5WDH3F | $ | 69.25 | DLP8XDAVJK | $ | 1.27 |
| D4KNDGLPTH | $ | 17.42 | DLPA6G7JDH | $ | 582.90 |
| D4KP68RNZS | $ | 124.65 | DLPAY8BXWD | $ | 63.71 |
| D4KP9GSUBC | $ | 36.50 | DLPCSAUXBR | $ | 249.01 |
| D4KQW5P3FH | $ | 55.40 | DLPEJ64RMC | $ | 42.65 |
| D4KRM5E9L8 | $ | 72.32 | DLPF5WEBYV | $ | 3,934.71 |
| D4KRQ8E69M | $ | 145.69 | DLPF8X5D7M | $ | 144.04 |
| D4KTQLD3CJ | $ | 35.23 | DLPGFQ4WEA | $ | 47.09 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4KTXBFY2Z | $ 214.45 | DLPGZQ7ET4 | $ 85.87 |
| D4KUBPE7VL | $ 299.16 | DLPH6KV52Y | $ 70.45 |
| D4KV6GDWSZ | $ 1,609.04 | DLPHSWUE4A | $ 8.31 |
| D4KXQTBYH2 | $ 195.68 | DLPJRYSZV7 | $ 2.63 |
| D4KZ2JPQBH | $ 138.50 | DLPJX2ZGUF | $ 31.97 |
| D4KZAEPR3L | $ 94.18 | DLPK87TVG2 | $ 3,324.00 |
| D4L3RFBYMD | $ 8.31 | DLPMA8NUYH | $ 23.88 |
| D4L3UVQ7ZA | $ 8.31 | DLPMBY7UN3 | $ 211.69 |
| D4L3VP7GX6 | $ 20.20 | DLPNXUG8R6 | $ 119.11 |
| D4L6893DQA | $ 82.17 | DLPQ347JXC | $ 99.44 |
| D4L6QWREJV | $ 24.97 | DLPQUJZB3G | $ 21.23 |
| D4L6ZX3VBQ | $ 83.10 | DLPQXDHS76 | $ 47.76 |
| D4L7YVAFBE | $ 346.25 | DLPR65DVA3 | $ 60.61 |
| D4L8NHQADT | $ 13.85 | DLPR92QAED | $ 385.03 |
| D4L8QGWU72 | $ 132.08 | DLPRBWJY69 | $ 1,220.64 |
| D4L9EQZYUW | $ 58.17 | DLPRGAJSBD | $ 115.72 |
| D4L9PFJQSN | $ 39.02 | DLPRYD6EHS | $ 18.37 |
| D4L9VEB6C7 | $ 49.68 | DLPS7H3W95 | $ 927.95 |
| D4L9YFWK6X | $ 179.05 | DLPSVDWF87 | $ 62.45 |
| D4LAH567KC | $ 82.99 | DLPSXYHUZ3 | $ 42.25 |
| D4LBSMF2KP | $ 227.76 | DLPTX8CRW3 | $ 31.23 |
| D4LC7W3KME | $ 33.38 | DLPV39ZC4U | $ 101.02 |
| D4LCQZB8XG | $ 48.02 | DLPVDTMEJR | $ 274.23 |
| D4LCZTGXWS | $ 16.62 | DLPWDY4R9K | $ 2.14 |
| D4LDWP2J8H | $ 26.89 | DLPXDM3ZJQ | $ 3.65 |
| D4LDXH73AT | $ 58.78 | DLPXRUM7FY | $ 159.80 |
| D4LEKFZXRS | $ 42.25 | DLPZC59SQG | $ 33.24 |
| D4LEXD5287 | $ 63.71 | DLQ2WKSZMR | $ 53.27 |
| D4LF73R9GZ | $ 35.54 | DLQ4BSJZHD | $ 434.07 |
| D4LHJMT92B | $ 24.75 | DLQ4YBCJ85 | $ 14.69 |
| D4LJ53EWNT | $ 304.15 | DLQ58FJXNV | $ 12.80 |
| D4LJ9MAHP3 | $ 121.88 | DLQA574RKY | $ 1.27 |
| D4LJR5T8M7 | $ 771.37 | DLQANMWC6V | $ 1,385.00 |
| D4LMPFNWQX | $ 66.48 | DLQBW7S9E3 | $ 87.15 |
| D4LMTYH9FV | $ 11.02 | DLQE3SKRBY | $ 49.22 |
| D4LN9BG7DS | $ 174.33 | DLQE5FRKNA | $ 30.47 |
| D4LNCH2RZJ | $ 199.44 | DLQF4527ZW | $ 24.93 |
| D4LNG5R3VH | $ 134.43 | DLQFTVSH5W | $ 5.54 |
| D4LNX7B3PJ | $ 43.80 | DLQGMZU3KY | $ 66.48 |
| D4LQJZUS3W | $ 1.27 | DLQHD4XSRM | $ 202.21 |
| D4LQT9SW3X | $ 10.67 | DLQHNT768K | $ 876.47 |
| D4LRC3VN87 | $ 103.80 | DLQNDC5BMJ | $ 225.78 |
| D4LRSGX9B2 | $ 53.74 | DLQPXHNJCF | $ 156.82 |
| D4LUFZ3MXC | $ 41.55 | DLQREX67W8 | $ 37.08 |
| D4LUY5EA2D | $ 174.51 | DLQRHEYKX6 | $ 436.05 |
| D4LWCVK27Z | $ 183.58 | DLQRPA96S5 | $ 17.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4LXG3RW6Y | $ 59.95 | DLQRWAPHE6 | $ 35.23 |
| D4LYW2TPVQ | $ 1.54 | DLQSC9R7WH | $ 848.63 |
| D4LZC8S39H | $ 44.32 | DLQT2YVFMU | $ 31.98 |
| D4LZJT96P8 | $ 378.06 | DLQT5WBK62 | $ 299.16 |
| D4M2DHUYKT | $ 93.68 | DLQTFSDCU5 | $ 16.53 |
| D4M2ZVE7B3 | $ 155.12 | DLQTMXF795 | $ 16.62 |
| D4M532BRDJ | $ 175.65 | DLQUFDH2BV | $ 8.28 |
| D4M5HY38ZR | $ 104.08 | DLQWVNJS89 | $ 21.72 |
| D4M6BXEQGW | $ 193.91 | DLQXGC2MEA | $ 66.96 |
| D4M6WTGKAE | $ 40.41 | DLQYTBXNR9 | $ 47.09 |
| D4M7CPF285 | $ 33.24 | DLQZDTV6X8 | $ 109.00 |
| D4M7H6Y5ZK | $ 38.57 | DLR3MP72ZU | $ 53.27 |
| D4M7PRJ9VH | $ 30.47 | DLR3QWS48H | $ 83.10 |
| D4M7UCKSF2 | $ 33.06 | DLR5PQNCE8 | $ 96.95 |
| D4M7YHQUPR | $ 67.96 | DLR6MAC8Q5 | $ 1.26 |
| D4M9LW6ZE7 | $ 63.13 | DLR8GVKFP9 | $ 231.44 |
| D4MA2N5QEL | $ 31.23 | DLRBDP4NMZ | $ 28.81 |
| D4MBZXHWUD | $ 202.05 | DLRCX7ANPU | $ 113.57 |
| D4MCK6ZDJE | $ 243.76 | DLRCXYVAN8 | $ 25.23 |
| D4MFBZ3KEW | $ 121.23 | DLREUKZPJT | $ 152.35 |
| D4MFE5KVQW | $ 5.54 | DLREXWF7MK | $ 2.40 |
| D4MFJYS9C7 | $ 30.47 | DLREY5A6BK | $ 135.92 |
| D4MFT8Y39Q | $ 39.22 | DLRFH9A4ED | $ 318.73 |
| D4MGSPJXBD | $ 62.91 | DLRFY45J8H | $ 8.31 |
| D4MJ7WVYBS | $ 1.93 | DLRG5VDP3K | $ 45.05 |
| D4MJT8HLGW | $ 9.18 | DLRHNVJ58P | $ 1,200.00 |
| D4MLZVNSGK | $ 99.72 | DLRKPG85SU | $ 126.74 |
| D4MNJ82QCZ | $ 273.68 | DLRM8NYZV9 | $ 36.52 |
| D4MNV5URH8 | $ 67.95 | DLRNUCFABQ | $ 51.43 |
| D4MNYSD56V | $ 26.77 | DLRTQC6ZPX | $ 43,439.57 |
| D4MP28HTDA | $ 16.62 | DLRTXAJQ36 | $ 38.78 |
| D4MPEJLN9K | $ 85.87 | DLRVFBEMUN | $ 393.34 |
| D4MQ23NRVC | $ 390.57 | DLRWU8CSEJ | $ 340.71 |
| D4MREGJS5X | $ 2.39 | DLRXBY8WKS | $ 102.13 |
| D4MRJZTNXQ | $ 58.40 | DLRXU89EZJ | $ 11.32 |
| D4MSPJWBNL | $ 67.96 | DLRY3NUSFJ | $ 258.97 |
| D4MTHRPGCB | $ 105.26 | DLS35PYFHN | $ 787.50 |
| D4MTQC2WN5 | $ 38.78 | DLS3KD75JQ | $ 78.98 |
| D4MUAJQ3FX | $ 36,874.91 | DLS45JGCYE | $ 31.23 |
| D4MUJ7PH8G | $ 53.16 | DLS542HXCJ | $ 160.66 |
| D4MUS2DNTP | $ 13.85 | DLS563BKW7 | $ 62.45 |
| D4MX5CWLFR | $ 104.70 | DLS76FERXT | $ 4,625.06 |
| D4MYHV5XD2 | $ 22.04 | DLS7JFXG5N | $ 1,004.85 |
| D4MYJPD57F | $ 132.75 | DLS7MYXKJD | $ 60.94 |
| D4MYLQSUHJ | $ 75.31 | DLS87BVAXP | $ 265.59 |
| D4MYQRZ56G | $ 3,127.33 | DLS8T2ZAX6 | $ 44.08 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4MYSAUTNB | $ | 2,541.30 | DLS9DGUFMT | $ | 31.23 |
| D4N2Q86VPD | $ | 90.00 | DLS9FUGWHB | $ | 24.63 |
| D4N5ZPTDUK | $ | 55.96 | DLSAEZBPDX | $ | 20.84 |
| D4N6CRLVJT | $ | 53.97 | DLSD53BAMG | $ | 45.08 |
| D4N7S58EM3 | $ | 869.36 | DLSDTKQRBP | $ | 436.89 |
| D4NA5R8YGV | $ | 107.14 | DLSEDP39WG | $ | 28,585.93 |
| D4NB28J75A | $ | 22.04 | DLSEXWHQ7K | $ | 108.03 |
| D4NCYVXASU | $ | 5.09 | DLSEYBZWKQ | $ | 95.52 |
| D4ND3AFXQG | $ | 36.01 | DLSF7ZDPAN | $ | 2.77 |
| D4ND87BVXW | $ | 49.55 | DLSFM9C3UY | $ | 11.08 |
| D4NEK7YRGH | $ | 716.90 | DLSFPZJGT8 | $ | 301.42 |
| D4NEKB9LD8 | $ | 95.62 | DLSGR7XPEF | $ | 8.31 |
| D4NF8L6AKZ | $ | 49.75 | DLSGZQDXC5 | $ | 107.47 |
| D4NG62J8Q7 | $ | 94.18 | DLSHUGBTCF | $ | 124.65 |
| D4NG8WSQ9P | $ | 3.80 | DLSJF7DXN2 | $ | 38.57 |
| D4NGTPBC7V | $ | 13.85 | DLSKBQDGEX | $ | 16.59 |
| D4NGU869EW | $ | 80.13 | DLSKQBXMRJ | $ | 1,385.00 |
| D4NJGZKPF2 | $ | 51.86 | DLSKQECGM7 | $ | 25.65 |
| D4NKSQHYA7 | $ | 103.27 | DLSMN9JCX4 | $ | 44.32 |
| D4NMX6PWR2 | $ | 7,061.23 | DLSMQF5ZBV | $ | 63.71 |
| D4NPUMR9A3 | $ | 238.22 | DLSQWMK7CV | $ | 23.87 |
| D4NQKUAGD5 | $ | 1,469.83 | DLSR583WPK | $ | 7.62 |
| D4NQZ9LUMB | $ | 26.77 | DLSRXA97NG | $ | 53.53 |
| D4NRKYWTQX | $ | 229.91 | DLST3YZ4QD | $ | 142.68 |
| D4NRPYX5US | $ | 141.13 | DLSTQDRPNX | $ | 4.88 |
| D4NSFK2RVD | $ | 757.74 | DLSV9C65M8 | $ | 27.55 |
| D4NSQE7GAW | $ | 227.64 | DLSVH8F3J9 | $ | 23.88 |
| D4NTBLSJQ8 | $ | 6.40 | DLSW9PZ4NV | $ | 62.25 |
| D4NTEF623X | $ | 742.07 | DLSWA4G73K | $ | 142.13 |
| D4NTJ7Q2VY | $ | 40.41 | DLSWZACTBH | $ | 38.36 |
| D4NUHM265A | $ | 329.63 | DLSX9KYFBG | $ | 32.51 |
| D4NUJHBMGE | $ | 42.25 | DLSYXQCHUB | $ | 350.83 |
| D4NV5MR8Y6 | $ | 38.78 | DLT25WJP47 | $ | 8,776.76 |
| D4NV9HXDK3 | $ | 180.05 | DLT39RA5FV | $ | 90.06 |
| D4NVEPK9F8 | $ | 125.07 | DLT3QCWHG5 | $ | 41.36 |
| D4NX5AFCUZ | $ | 27,561.50 | DLT4H37NVP | $ | 167.90 |
| D4NZLH8JBU | $ | 85.87 | DLT5E2WU3Z | $ | 315.78 |
| D4P2EF3W9Y | $ | 2,170.00 | DLT6QZ8C7X | $ | 2.55 |
| D4P2JSKGM7 | $ | 59.54 | DLT6VUDBA7 | $ | 237.60 |
| D4P3ANBSX7 | $ | 5,304.55 | DLT7DGJAZN | $ | 18.37 |
| D4P3DQUNA5 | $ | 1.27 | DLT7PSA6QR | $ | 58.45 |
| D4P3RFKZNJ | $ | 27.20 | DLT9GU436N | $ | 60,940.00 |
| D4P75NEQTJ | $ | 1.04 | DLT9Q7DWBC | $ | 29.39 |
| D4P7TJMLV2 | $ | 19.39 | DLTBQAM68R | $ | 113.88 |
| D4P8FCKTBA | $ | 121.88 | DLTCG9J7D4 | $ | 124.65 |
| D4PA7CDNSM | $ | 13.85 | DLTDQME8AF | $ | 63.71 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4PB2VGFA9 | $ 99.19 | DLTDVUFK43 | $ 67.96 |
| D4PCH72WBR | $ 29.23 | DLTDXNJQS8 | $ 1,276,741.89 |
| D4PF7RA6BK | $ 138.69 | DLTEH8NM3Z | $ 346.25 |
| D4PFGS6MH5 | $ 204.39 | DLTJ69PAC5 | $ 107.47 |
| D4PFSQLXM3 | $ 1,108.00 | DLTKJQ7D36 | $ 79.42 |
| D4PFVZNM8E | $ 219.05 | DLTMENKW5A | $ 110.71 |
| D4PGFNDUS5 | $ 443.20 | DLTMJ3WVEF | $ 36.01 |
| D4PGFXE2AH | $ 4.80 | DLTN84GAMZ | $ 38.03 |
| D4PHKAWLJ2 | $ 23.05 | DLTN95V3AD | $ 60.83 |
| D4PHQM9RCZ | $ 12.81 | DLTPMJQA3G | $ 16.62 |
| D4PJA75LGT | $ 66.48 | DLTQ3DXH6E | $ 12.67 |
| D4PJSAMLVZ | $ 147.25 | DLTQ6NRJP4 | $ 12.86 |
| D4PKWTM8YJ | $ 584.47 | DLTS9AZECQ | $ 507,369.17 |
| D4PL6KD82N | $ 13.71 | DLTSNM5AWB | $ 13.85 |
| D4PLM85UKQ | $ 75.40 | DLTU7QRZ3A | $ 4.61 |
| D4PLTG7FXJ | $ 60.61 | DLTU9K6F8R | $ 34.90 |
| D4PMHAVNTZ | $ 10.53 | DLTUHDQCA9 | $ 77.56 |
| D4PN6T39CJ | $ 74.33 | DLTUKY6SBV | $ 17.71 |
| D4PNKJ23RV | $ 50.71 | DLTUPHQS2G | $ 249.30 |
| D4PRBWFQG3 | $ 83.10 | DLTXSH8KBZ | $ 14.61 |
| D4PRFVCH9Z | $ 122.57 | DLTY9CUQSK | $ 52.29 |
| D4PTUCLQ3R | $ 53.08 | DLTYHM9CQ7 | $ 10.26 |
| D4PV678BFX | $ 28.00 | DLTZENA5C3 | $ 49.50 |
| D4PXRNYLFU | $ 41.55 | DLTZUKCEMY | $ 47.92 |
| D4PXWATECH | $ 36.50 | DLU425RQDH | $ 611,732.73 |
| D4PXWNRTC7 | $ 123.30 | DLU5ARVPE2 | $ 23.05 |
| D4PXYN9ZTD | $ 33.06 | DLU6JAXKHR | $ 49.59 |
| D4PY76F9NS | $ 626.02 | DLU6NCPWFD | $ 130.19 |
| D4PYMJBQRK | $ 47.76 | DLU8MS4B5P | $ 5.54 |
| D4Q3DFSGPZ | $ 39.25 | DLU9FCWRGP | $ 24.93 |
| D4Q57EUTF6 | $ 70.67 | DLUBD8Q4GV | $ 25.72 |
| D4Q62CDFZJ | $ 31.63 | DLUCJKB4WV | $ 306.00 |
| D4Q63R52HS | $ 65.25 | DLUDRKPQV5 | $ 13.85 |
| D4Q6RKVUDZ | $ 2.77 | DLUDTGRVP8 | $ 55.10 |
| D4Q6UCZEMV | $ 36.74 | DLUENB45ZS | $ 1,730.40 |
| D4Q7GY35CA | $ 28.00 | DLUG93XZ2P | $ 52.63 |
| D4Q7PNV8S6 | $ 494.10 | DLUG94Z3SC | $ 58.46 |
| D4Q7ZJGLM3 | $ 3.27 | DLUHG87QYW | $ 578.23 |
| D4Q82J5WYB | $ 1,950.08 | DLUHGCJSR7 | $ 91.41 |
| D4Q8S9FT7U | $ 153.29 | DLUJC2RNE8 | $ 5.54 |
| D4Q98CJDFL | $ 112.10 | DLUJEB8W3K | $ 31.63 |
| D4QAMERYBV | $ 23.88 | DLUK9QY4J8 | $ 218.58 |
| D4QB6AXJV2 | $ 10,231.23 | DLUKCYGXQ5 | $ 221.23 |
| D4QBHFCSUN | $ 3,141.23 | DLUKJ8V5YT | $ 23.88 |
| D4QCARWLP7 | $ 16.62 | DLUNAEPM2Y | $ 23.88 |
| D4QCHD6SXU | $ 77.15 | DLUPF732W8 | $ 25.74 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4QG2STCZH | $ 27.55 | DLUQ8VJ5AD | $ 2.44 |
| D4QHY793MS | $ 42.25 | DLUQSYRJ72 | $ 66.93 |
| D4QKTXBPMH | $ 77.56 | DLUR35CVZ6 | $ 20.20 |
| D4QKVMY6U7 | $ 11.08 | DLUR4AXZJS | $ 32.19 |
| D4QKX7PJRA | $ 5.54 | DLURZJAKX5 | $ 14.40 |
| D4QKXB5DP7 | $ 128,362.44 | DLUSG9KZ6P | $ 50.07 |
| D4QKYU79TW | $ 51.10 | DLUSJMVNC4 | $ 174.78 |
| D4QLZGFM9T | $ 58.42 | DLUVECX427 | $ 12.75 |
| D4QMNXBSH9 | $ 53.78 | DLUWQVR935 | $ 3.47 |
| D4QNATY2BF | $ 1,110.77 | DLUX53SHEZ | $ 24.93 |
| D4QNUWGYML | $ 27.70 | DLUYXVD7KJ | $ 110.80 |
| D4QPD9TMC8 | $ 38.78 | DLV24PXUZC | $ 834.05 |
| D4QRE3TZYK | $ 157.96 | DLV2MYDGUZ | $ 10.38 |
| D4QTVCYGL2 | $ 131.19 | DLV35YMSBN | $ 61.00 |
| D4QUDE5YTN | $ 18.37 | DLV37PGTCJ | $ 25.96 |
| D4QUKFJXCW | $ 119.11 | DLV3QUSPDX | $ 41.55 |
| D4QV2DU3HR | $ 44.18 | DLV6U2SDXP | $ 60.94 |
| D4QVUD2JL9 | $ 52.58 | DLV985N4AG | $ 6,411.65 |
| D4QVWZL8NM | $ 53.27 | DLV9SF3CZK | $ 61.20 |
| D4QW5CRJ7M | $ 46.76 | DLVAYWEMP4 | $ 30.47 |
| D4QYJK3HGN | $ 1,643.47 | DLVC2J7M9D | $ 44.32 |
| D4R2PKEC5N | $ 393.00 | DLVCGA4UK7 | $ 7.35 |
| D4R2TAYMS8 | $ 207.75 | DLVCZ9G457 | $ 16.62 |
| D4R2UL63ZX | $ 4.20 | DLVE5X7BW4 | $ 239.05 |
| D4R5WGBLJ7 | $ 16.62 | DLVEBDCKJA | $ 4.80 |
| D4R62S38E9 | $ 143.27 | DLVEZACF5U | $ 63.05 |
| D4R6TWY57M | $ 65.02 | DLVFBCZN4M | $ 29.23 |
| D4R78AN5K9 | $ 27.55 | DLVFKZP67W | $ 54.78 |
| D4R7V5UFGH | $ 519.12 | DLVFP69SWU | $ 3,495.74 |
| D4R98TD6HP | $ 12.79 | DLVHB94D6J | $ 2,423.75 |
| D4R9AE5FUV | $ 41.36 | DLVJ9TXFEG | $ 158.03 |
| D4RAB5E6Z3 | $ 53.62 | DLVJA4UW9G | $ 13.63 |
| D4RAMK5EN3 | $ 63.00 | DLVJQYW2ZG | $ 11.08 |
| D4RCEJ3XB7 | $ 12.86 | DLVJYG3CWE | $ 33.24 |
| D4RCJ67KBY | $ 57.37 | DLVM56NFR9 | $ 401.65 |
| D4RDJVWXC6 | $ 96.95 | DLVNUDZ72X | $ 306.28 |
| D4RG6Z2PAB | $ 62.25 | DLVQ8EJT39 | $ 80.33 |
| D4RGAX9VDB | $ 4.07 | DLVRQ8P7BH | $ 42.25 |
| D4RHJA9BYF | $ 94.18 | DLVSR73M2G | $ 99.60 |
| D4RHYTD7B6 | $ 4,681.30 | DLVUAQZTG5 | $ 28.65 |
| D4RJDZLGUA | $ 174.50 | DLVUNTPQDB | $ 26.68 |
| D4RK9CVG75 | $ 1,789.42 | DLVW32YDNP | $ 25.72 |
| D4RL8WZG5C | $ 36.33 | DLVX8TBR4Q | $ 68.13 |
| D4RLKJ76EM | $ 33.06 | DLVY4RUG62 | $ 132.40 |
| D4RLTYF36E | $ 99.72 | DLVZ68GB4Y | $ 148.01 |
| D4RM8PV2S3 | $ 157.96 | DLVZ69TYPJ | $ 23.28 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4RNB39CYS | $ | 16.62 | DLVZ9XQJ58 | $ | 36.14 |
| D4RPKXJBSC | $ | 373.95 | DLW3TX5EAR | $ | 38.78 |
| D4RPNGBWMU | $ | 29.20 | DLW4AUZEXV | $ | 22.16 |
| D4RQ6KXW8U | $ | 23.90 | DLW59TNA7F | $ | 49.72 |
| D4RS59LVX2 | $ | 219.13 | DLW6RVXZUT | $ | 12.86 |
| D4RSYHKWFZ | $ | 8.31 | DLW7SVDQAN | $ | 48.83 |
| D4RUG3Y2P8 | $ | 1,022.01 | DLWAPBFE9R | $ | 9.21 |
| D4RVWGU5E6 | $ | 20.54 | DLWAZR8UCJ | $ | 10.60 |
| D4RXAHE6BN | $ | 17.29 | DLWB5N8JPG | $ | 24.11 |
| D4RXKVADNW | $ | 132.25 | DLWB7PUR8M | $ | 49.01 |
| D4RXW3ETB7 | $ | 25.72 | DLWCEP38DM | $ | 16.62 |
| D4RZ7NDBXH | $ | 196.62 | DLWCRY34BF | $ | 180.01 |
| D4S6QEURBD | $ | 8,851.17 | DLWCTG5M76 | $ | 4.61 |
| D4S7FJ8NBE | $ | 415.50 | DLWE9RC6PM | $ | 46.23 |
| D4S7YC3PKL | $ | 105.26 | DLWFY3NCT2 | $ | 46,385.15 |
| D4S86JKU2Q | $ | 509.26 | DLWGURA9YD | $ | 3.82 |
| D4S9LM2U3F | $ | 831.00 | DLWH6F57N8 | $ | 147.67 |
| D4S9VGDA7L | $ | 13.85 | DLWHC5K6XA | $ | 2,241.00 |
| D4SA3X9CWV | $ | 44.32 | DLWHUY965Z | $ | 13.20 |
| D4SAXZ5ETP | $ | 231.15 | DLWJD36QC8 | $ | 20.20 |
| D4SE7653DG | $ | 365.52 | DLWJYP4HFN | $ | 239.05 |
| D4SEF2ZW6T | $ | 26.87 | DLWMJBF9V7 | $ | 36.74 |
| D4SFXZNCA5 | $ | 1.27 | DLWMYFJ35Z | $ | 1,866.98 |
| D4SGDZQR2V | $ | 268.69 | DLWNBR87PT | $ | 21.78 |
| D4SJNWK8T6 | $ | 0.60 | DLWPUJMXSF | $ | 248.33 |
| D4SKMU7LGF | $ | 96.95 | DLWQU5GV6J | $ | 47.76 |
| D4SL26FCAT | $ | 78.26 | DLWRHU8YV6 | $ | 11.08 |
| D4SL2G3K9Z | $ | 202.21 | DLWTA2HJU3 | $ | 16.62 |
| D4SNJVU9EB | $ | 74.91 | DLWUQA9DYJ | $ | 8,027.08 |
| D4SQ9MTWGL | $ | 168.28 | DLWVUXY6BA | $ | 316.62 |
| D4SQUKBRDW | $ | 139.45 | DLWZG52AXB | $ | 44.32 |
| D4SQWBJNUA | $ | 4.61 | DLX2JS4WQV | $ | 30.73 |
| D4SQYJFLMU | $ | 178.99 | DLX2M3WHCD | $ | 313.95 |
| D4SRDEA89K | $ | 7.56 | DLX3AR4N5Y | $ | 75.31 |
| D4SRUEMWYL | $ | 196.72 | DLX3D64SJP | $ | 27.55 |
| D4STDVK7QZ | $ | 33.06 | DLX3TPAQH8 | $ | 63.71 |
| D4SWBZCH7K | $ | 12.75 | DLX5WBN8VT | $ | 32.51 |
| D4SWQN2EJK | $ | 784.31 | DLX67MFW9S | $ | 209.59 |
| D4SWQPMCD7 | $ | 27,157.38 | DLX73APF2Y | $ | 312.26 |
| D4SX8Y3MPL | $ | 25.72 | DLX7DF5SB2 | $ | 76.81 |
| D4SY953NLA | $ | 58.17 | DLX7KZUJ25 | $ | 104.70 |
| D4SZBU5GT9 | $ | 91.06 | DLX8JGBS9D | $ | 1,187.50 |
| D4SZHQ2DB3 | $ | 252.07 | DLX9DY2VQT | $ | 6.84 |
| D4T3SEGXZA | $ | 33.24 | DLX9RAHUND | $ | 82.93 |
| D4T579EWPM | $ | 146.92 | DLXAG2Q3PJ | $ | 72.02 |
| D4T6WBSKMP | $ | 51.43 | DLXAVS72HT | $ | 38.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|---|-------|---|
| D4T73B89MA | $ 440.83 | DLXB3GNFU5 | $ 69.25 |
| D4T7J8C35K | $ 3,152.26 | DLXB9UK5WN | $ 198.18 |
| D4T8YGPRMW | $ 49.80 | DLXBEHW8K2 | $ 180.01 |
| D4T9JFX3KC | $ 60.94 | DLXBJF4HMR | $ 196.67 |
| D4T9XMAJWY | $ 64,075.21 | DLXDMP9Z62 | $ 37.91 |
| D4TAR3US6Q | $ 277.00 | DLXDP9K5QJ | $ 7,920.00 |
| D4TAVLRC5Z | $ 55.40 | DLXEADWSJ5 | $ 22.95 |
| D4TB9SNRG5 | $ 256.76 | DLXEV6U5Q8 | $ 231.23 |
| D4TBYZQVUN | $ 1,024.90 | DLXHFS8KEG | $ 28.12 |
| D4TD85N7HG | $ 24.93 | DLXHMFS3YN | $ 379.49 |
| D4TERUNS5F | $ 24.11 | DLXJ43T8UK | $ 49.94 |
| D4TESUCJBX | $ 112.98 | DLXJ9FN8HP | $ 47.09 |
| D4TFMDL8HG | $ 19.99 | DLXKT48PSB | $ 384.39 |
| D4TFVC93WH | $ 3.25 | DLXKUCYRQ2 | $ 22.04 |
| D4TGRNJ36Z | $ 20.37 | DLXKVF2G9M | $ 137.23 |
| D4TGV5XPW2 | $ 25.77 | DLXMCBK24W | $ 1.27 |
| D4THWNKXQ3 | $ 7.64 | DLXMZP5SVA | $ 82.66 |
| D4TKSFVLRJ | $ 33.06 | DLXNTGVKA3 | $ 66.12 |
| D4TL25DGNA | $ 271.05 | DLXNW5A9PQ | $ 43.99 |
| D4TL9EHRZS | $ 16.62 | DLXS7R3F68 | $ 11.08 |
| D4TLGPMRDW | $ 42.65 | DLXSTFDY32 | $ 209.17 |
| D4TM5K2AVH | $ 78.98 | DLXSY8JF74 | $ 83.87 |
| D4TM6NEBHQ | $ 22,304.38 | DLXUPZVMT5 | $ 222.46 |
| D4TM76NG5A | $ 22.04 | DLXVB8YP36 | $ 68.13 |
| D4TMBFZ3J5 | $ 51.43 | DLXWYR952U | $ 16.62 |
| D4TMC9J2H7 | $ 98.40 | DLY2JKPDWM | $ 33.06 |
| D4TMV7SJA2 | $ 13.85 | DLY3XQ6FZP | $ 100.14 |
| D4TN2MAU93 | $ 107.57 | DLY4Q83X6W | $ 74.18 |
| D4TVNCJRLK | $ 34.06 | DLY576942F | $ 73.47 |
| D4TVSN9MLB | $ 16.53 | DLY5CB7SXW | $ 71.62 |
| D4TW3DFS9Z | $ 10.35 | DLY5CSH32P | $ 27.70 |
| D4TW9A2BSP | $ 18.37 | DLY6W47H5G | $ 470.22 |
| D4TWAQ3SCU | $ 121.23 | DLY6Z8F2PK | $ 66.39 |
| D4TWNAU38H | $ 76.12 | DLY7X2CZKJ | $ 15.37 |
| D4TY7HW9PR | $ 33.24 | DLY8G9KBXF | $ 141.43 |
| D4TYLWHFS3 | $ 1,693.53 | DLY93ACBM7 | $ 24.11 |
| D4TZXCWQ7A | $ 831.00 | DLY95MKSHE | $ 114.54 |
| D4U2HX37PK | $ 85.87 | DLY97NZA5X | $ 218.58 |
| D4U2YVNZGF | $ 8.31 | DLYAFPGQT5 | $ 124.09 |
| D4U39BWP8E | $ 53.27 | DLYATFZCQW | $ 857.98 |
| D4U7MPSN8B | $ 764.79 | DLYAXVSKW8 | $ 14.85 |
| D4U89NWZFS | $ 20.40 | DLYBRG3VUA | $ 56.94 |
| D4U8TVJD7C | $ 1,380.00 | DLYDRAP6WB | $ 398.88 |
| D4U97WNAY5 | $ 131,538.34 | DLYEMQ4S7P | $ 141.75 |
| D4U9A76T5W | $ 16.04 | DLYEQCDPFJ | $ 108.87 |
| D4U9PEHD2W | $ 396.11 | DLYEZDJ3WU | $ 5.54 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4UA79T5MJ | $ 196.62 | DLYF52H8ZV | $ 200.21 |
| D4UB2A8GRP | $ 49.59 | DLYH2B4V8K | $ 200.21 |
| D4UBZPL27J | $ 58.78 | DLYHZ6V7N4 | $ 16.56 |
| D4UF7CDRLV | $ 20.20 | DLYHZCGW4V | $ 36.74 |
| D4UFDGQ68H | $ 12.58 | DLYJWMK5QF | $ 106.53 |
| D4UFPJTZA2 | $ 32.89 | DLYM8UBCH4 | $ 36.34 |
| D4UKE95PA6 | $ 47.09 | DLYP8A35VM | $ 88.64 |
| D4UMJTEGQN | $ 1,222.66 | DLYPV5HR2F | $ 3.82 |
| D4UMN7S53G | $ 776.97 | DLYPWXJU9D | $ 1,035.98 |
| D4UMR2WF5C | $ 831.00 | DLYPXUE57Z | $ 12.75 |
| D4UPFEX7TB | $ 69.25 | DLYR5JPV34 | $ 52.63 |
| D4UQKE5L6R | $ 77.56 | DLYRG7STJX | $ 24.93 |
| D4UQNP9MHB | $ 41.58 | DLYRZ2VEQW | $ 88.17 |
| D4UQVNDM8Y | $ 775.60 | DLYWH3XQRF | $ 633.85 |
| D4UQZMGY8B | $ 207.75 | DLYWKURJXG | $ 31.23 |
| D4US8DA7CL | $ 60.94 | DLYZKVUHJP | $ 232.22 |
| D4UTAG5C7K | $ 52.63 | DLZ28W3T5M | $ 609.40 |
| D4UV7DXPZB | $ 2.77 | DLZ2JWXVT8 | $ 24.75 |
| D4UV92RYEP | $ 304.70 | DLZ2PV5JXD | $ 24.97 |
| D4UVLEZC97 | $ 34.42 | DLZ2VE7WXM | $ 23.92 |
| D4UW8HMNLP | $ 178.11 | DLZ3BYV9A4 | $ 94.57 |
| D4UWNXESQT | $ 11.68 | DLZ4AJKRDW | $ 205.86 |
| D4UWSB9L6M | $ 3.82 | DLZ4RB5HA9 | $ 177.28 |
| D4UWSQGAYZ | $ 44.32 | DLZ6RBQEYG | $ 260.09 |
| D4UZN9PXCS | $ 66.12 | DLZ752Q96D | $ 72.70 |
| D4V3LXSGA2 | $ 207.75 | DLZ7RQUMGB | $ 42.25 |
| D4V5JR8KND | $ 33.06 | DLZ7UFGHNX | $ 8.31 |
| D4V5P9GQ27 | $ 5.81 | DLZ8KYWCP3 | $ 263.15 |
| D4V5TJUXYP | $ 42.25 | DLZBDWF9JM | $ 68.11 |
| D4V68KJHGL | $ 8.10 | DLZBWE4KQR | $ 36.74 |
| D4V6T728BU | $ 18.35 | DLZDNPHVU5 | $ 230.56 |
| D4V76K5LDX | $ 11.03 | DLZF76UNMD | $ 247.97 |
| D4V78Y6AEG | $ 18.37 | DLZHQWRCT3 | $ 830.00 |
| D4V79863MD | $ 31.96 | DLZHY7B2AR | $ 22.04 |
| D4V7KFGUJC | $ 204.98 | DLZJ6EKVB7 | $ 32.13 |
| D4V8UX3LRJ | $ 19.39 | DLZKPR47TC | $ 362.55 |
| D4V953SJL8 | $ 27.82 | DLZMBFK72H | $ 214.91 |
| D4V95NG76D | $ 31.23 | DLZS2E7J98 | $ 88.17 |
| D4V9EXS6L8 | $ 23.88 | DLZS93GQ4R | $ 23,926.40 |
| D4VBX5CE6D | $ 43.71 | DLZSMNHA64 | $ 22.16 |
| D4VCSNKD7R | $ 10.50 | DLZT3JYGQV | $ 17.13 |
| D4VCUMRBA5 | $ 348,886.02 | DLZT4PWASM | $ 196.54 |
| D4VDBZ67S5 | $ 25.72 | DLZTFWQ2EH | $ 1,481.18 |
| D4VDQG23TJ | $ 1,041.52 | DLZV6J4CYR | $ 2.77 |
| D4VF96PRE8 | $ 1,146.65 | DLZVM47RGE | $ 55.40 |
| D4VGW7TSNF | $ 177.85 | DLZWKJ35SX | $ 108.45 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4VHZ9SGL8 | $ | 287.66 | DLZWQJ2G3R | $ | 36.74 |
| D4VJQXUWHT | $ | 88.64 | DLZX7KGV35 | $ | 13.15 |
| D4VP7NDU9Z | $ | 13.85 | DLZXHSFMKP | $ | 73.70 |
| D4VQ9RTA5G | $ | 39.90 | DLZXR4WY9C | $ | 134.57 |
| D4VQG2P9WX | $ | 116.06 | DLZYBTDH7K | $ | 10.63 |
| D4VSLW7ADT | $ | 60.61 | DLZYG29F45 | $ | 1,108.00 |
| D4VT8FNJS9 | $ | 50.07 | DLZYXJB296 | $ | 110.21 |
| D4VTBFXUDL | $ | 53.27 | DM23PETZAN | $ | 1,077.53 |
| D4VTXYFAGP | $ | 17.85 | DM2483KCNT | $ | 30.08 |
| D4VU5SB6K8 | $ | 62.45 | DM24QLTDG7 | $ | 47.09 |
| D4VWAN5PDM | $ | 824.01 | DM25EZJW6N | $ | 508.79 |
| D4VWD87FKJ | $ | 218.83 | DM25JEKXWV | $ | 63.71 |
| D4VWLNX5RG | $ | 138.50 | DM25ZTQGBR | $ | 203.27 |
| D4VXW6A2ZE | $ | 27.55 | DM2637TEQ4 | $ | 2.85 |
| D4VZD5YQHP | $ | 194.70 | DM2639KECF | $ | 53.27 |
| D4VZRU5XB9 | $ | 60.94 | DM27AZYSBE | $ | 617.71 |
| D4W2FYCK9N | $ | 115.72 | DM28KAF5DX | $ | 36.77 |
| D4W37GBVQC | $ | 106.05 | DM29QJDY5B | $ | 61.20 |
| D4W3DL5J86 | $ | 14.69 | DM2A8KNF4C | $ | 31.23 |
| D4W5EZYBV7 | $ | 33.10 | DM2BCPJLWG | $ | 63.71 |
| D4W67NA2RD | $ | 52.63 | DM2BKDQ3SJ | $ | 689.73 |
| D4W6MSJF8X | $ | 22,582.74 | DM2BLFNZ7C | $ | 47.09 |
| D4W8EDARPC | $ | 161.86 | DM2DJP9VAE | $ | 51.43 |
| D4WA6PVFMS | $ | 2.77 | DM2DQY6348 | $ | 31.52 |
| D4WC6LFM2K | $ | 16.62 | DM2DWKRE7J | $ | 1,385.00 |
| D4WDXZQ2RS | $ | 150.62 | DM2FLAB8GC | $ | 34.71 |
| D4WDZL8CKM | $ | 58.17 | DM2LYDASKZ | $ | 124.65 |
| D4WEFSDVYX | $ | 36.42 | DM2NB3HAQ7 | $ | 69.78 |
| D4WERMLBCQ | $ | 19.49 | DM2P63KGHJ | $ | 13.30 |
| D4WFSPHZVC | $ | 37.88 | DM2QFBGZ9W | $ | 332.40 |
| D4WGYM5XCL | $ | 110.81 | DM2QJB9T7S | $ | 1.27 |
| D4WH26V87K | $ | 91.80 | DM2QLPYENK | $ | 55.58 |
| D4WHCG9PE8 | $ | 80.33 | DM2R4CY8ED | $ | 675.88 |
| D4WJGY9LR5 | $ | 111.43 | DM2RHQ5XYZ | $ | 213.29 |
| D4WJTZDVF9 | $ | 143.27 | DM2SALUEY7 | $ | 224.37 |
| D4WMGBJ6XA | $ | 25.20 | DM2SJLEFBU | $ | 20.20 |
| D4WNL7MJPC | $ | 7.64 | DM2SQ479PA | $ | 22.04 |
| D4WPACDUS9 | $ | 23.88 | DM2SR86P7F | $ | 175.21 |
| D4WPDUCQ5S | $ | 1,001.99 | DM2TGL6Y4A | $ | 102.49 |
| D4WQDS9Z5F | $ | 120.60 | DM2TXDZ567 | $ | 42,300.00 |
| D4WRXHQLSK | $ | 141.43 | DM2VDFTCKQ | $ | 23.88 |
| D4WSHA6RGP | $ | 45.67 | DM2VYHJSCN | $ | 132.96 |
| D4WSLNYJFQ | $ | 248.69 | DM2WLG6TZP | $ | 166.20 |
| D4WT9Z6YHS | $ | 15.93 | DM2XBNSWUZ | $ | 141.27 |
| D4WV7M9UF3 | $ | 67.96 | DM2YB36Z9E | $ | 12.86 |
| D4WXBMKSAG | $ | 48.67 | DM2Z4R6WDP | $ | 7,350.54 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4WXSPJ3QR | $ | 33.24 | DM2ZXUGWB6 | $ | 905.09 |
| D4WYX59FJU | $ | 55.10 | DM32ALYEHT | $ | 2,770.00 |
| D4X26ZNGWQ | $ | 22.16 | DM34JTAHEW | $ | 61.20 |
| D4X2QACFSP | $ | 96.95 | DM3567XWKP | $ | 30.47 |
| D4X3EUCHAW | $ | 9.68 | DM362DGPTC | $ | 16.62 |
| D4X5JPYNLM | $ | 234.07 | DM36CWVZYR | $ | 700.81 |
| D4X5YVFELT | $ | 23.88 | DM372JEFWL | $ | 242.00 |
| D4X5ZABYJ8 | $ | 415.50 | DM375YS86E | $ | 22.04 |
| D4X62LCD85 | $ | 10.26 | DM38TL7X4U | $ | 11.87 |
| D4X6NBJHMR | $ | 39.00 | DM3AZ7EUG6 | $ | 52.63 |
| D4X7WNQB2D | $ | 54.81 | DM3BJZAC7G | $ | 44.32 |
| D4X869ACEL | $ | 41,493.54 | DM3BQE7CYP | $ | 7.01 |
| D4X89SJH6G | $ | 51.43 | DM3BUGCV9Y | $ | 36.74 |
| D4X8RP9MZQ | $ | 105,674.08 | DM3C9XV5RH | $ | 5.44 |
| D4X8WM967N | $ | 81.59 | DM3F7UJE8H | $ | 99.19 |
| D4XASQ87HW | $ | 143.91 | DM3FZKLW27 | $ | 74.70 |
| D4XBEP6JAQ | $ | 982.50 | DM3KEYNC4W | $ | 46.00 |
| D4XC6LD8BW | $ | 118.59 | DM3L57VS4K | $ | 321.44 |
| D4XE7AGF9S | $ | 66.12 | DM3LA549RS | $ | 88.17 |
| D4XGBTCJFY | $ | 142.47 | DM3LAENPR2 | $ | 1,315.75 |
| D4XGDCUK7Y | $ | 131.12 | DM3P7D9F48 | $ | 47.76 |
| D4XGK6TNQA | $ | 277.00 | DM3Q46VK5Y | $ | 221.60 |
| D4XGRKADWF | $ | 69.25 | DM3SNZABEC | $ | 25.72 |
| D4XHA653GK | $ | 45,275.91 | DM3SPXG74L | $ | 4.50 |
| D4XJF2K7BQ | $ | 257.92 | DM3W6T2FSY | $ | 4.34 |
| D4XKLVFYG2 | $ | 69.25 | DM3WP2VK7E | $ | 120,773.41 |
| D4XMQHDJLA | $ | 84.49 | DM3XF6EZBA | $ | 97.11 |
| D4XN3YV87P | $ | 3,386.68 | DM3XZHTUAJ | $ | 53,633.94 |
| D4XNM2HR5L | $ | 77.56 | DM3YTX4GA2 | $ | 55.40 |
| D4XPJUSHGZ | $ | 56.55 | DM43LA5YT9 | $ | 36.01 |
| D4XR5T6MDS | $ | 3,784.58 | DM45CR9S3H | $ | 49.86 |
| D4XV6YFE7U | $ | 3.25 | DM45FBARDE | $ | 50.51 |
| D4XWT5ENQM | $ | 231.58 | DM472N3U9R | $ | 24.97 |
| D4XYR8QW9J | $ | 22.16 | DM482GVEQH | $ | 110.80 |
| D4XYZ83JCG | $ | 74.79 | DM48RNPHVL | $ | 170.07 |
| D4XZARDQ56 | $ | 73.07 | DM493FGX6B | $ | 33.06 |
| D4Y237XPFA | $ | 52.13 | DM49C5QNF2 | $ | 186.88 |
| D4Y58XS6EW | $ | 15.01 | DM49PF7BDJ | $ | 24.09 |
| D4Y6H59C8X | $ | 91.41 | DM4ASKQNLF | $ | 30.19 |
| D4Y83LQZAS | $ | 69.15 | DM4C36UXDY | $ | 20.02 |
| D4Y869AUNS | $ | 135.92 | DM4DUFGJVE | $ | 49.59 |
| D4Y9XRD8UL | $ | 367.63 | DM4GV9K8DY | $ | 22.16 |
| D4YAKSCVHT | $ | 12.75 | DM4HXSWD5Y | $ | 51.43 |
| D4YASV6TXB | $ | 88.64 | DM4JC9378P | $ | 1,454.25 |
| D4YAVSDMLH | $ | 222.25 | DM4JP36EAX | $ | 96.95 |
| D4YB6MJZDS | $ | 66.48 | DM4JWVNSTY | $ | 24,430.68 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D4YBJQ5RVT | $ | 20.20 | DM4KW97QRP | $ | 42.25 |
| D4YEJL9B5C | $ | 147.25 | DM4N7Z9T6P | $ | 21,733.10 |
| D4YG8ARWJB | $ | 21.72 | DM4P7S92LR | $ | 66.48 |
| D4YH67FRZV | $ | 15,469.15 | DM4PJ9UHW5 | $ | 47.09 |
| D4YH8Q63DA | $ | 6.40 | DM4PSQW27B | $ | 1,062.29 |
| D4YH9SJPFZ | $ | 58.78 | DM4QDFN98P | $ | 34.57 |
| D4YKLUR9C7 | $ | 36.74 | DM4ST58JXU | $ | 26.77 |
| D4YLQ7GFMB | $ | 24.63 | DM4TLJYR7X | $ | 282.54 |
| D4YM7GDJR9 | $ | 27.55 | DM4U97T8LD | $ | 124.65 |
| D4YMA3NPKB | $ | 36.74 | DM4UB8L9EH | $ | 36.01 |
| D4YMJC7LNP | $ | 36.74 | DM4V7JNPG3 | $ | 22.04 |
| D4YMX8WQEJ | $ | 15.89 | DM4W9QPADY | $ | 19.12 |
| D4YN7E932H | $ | 53.53 | DM4YW3PNJQ | $ | 13.85 |
| D4YNBZ2D93 | $ | 334.05 | DM4Z9XWYBL | $ | 66.12 |
| D4YNK3ASPH | $ | 24.93 | DM526VAFK3 | $ | 49.65 |
| D4YNT5UQVE | $ | 1,786.25 | DM52A8PF3J | $ | 74.79 |
| D4YPK8ZM97 | $ | 26.77 | DM52EDCF93 | $ | 139.40 |
| D4YT9WKDG5 | $ | 123.53 | DM52VB4N6K | $ | 222.08 |
| D4YU37NZ6M | $ | 36.01 | DM53PT9SGK | $ | 1,077.96 |
| D4YU3MF859 | $ | 1,605.00 | DM53UXDSFZ | $ | 23.88 |
| D4YUVGECSQ | $ | 277.00 | DM542QXJAL | $ | 508.70 |
| D4YV2HCGAJ | $ | 236.52 | DM548DYR2B | $ | 22.92 |
| D4YV73RWTL | $ | 49.92 | DM54WGFLRB | $ | 55.40 |
| D4YVDHZQ6A | $ | 71.64 | DM56HL3TXU | $ | 53.09 |
| D4YVWNXC8F | $ | 11.08 | DM56UZKYBL | $ | 121.23 |
| D4YZ59H6F3 | $ | 2.66 | DM58HQJBVU | $ | 53.27 |
| D4YZRND5V6 | $ | 24.93 | DM59G7HFLT | $ | 75.00 |
| D4Z3BD8TJE | $ | 939.65 | DM5A37GLXD | $ | 18.37 |
| D4Z5G8YWL9 | $ | 36.49 | DM5AB9T2DZ | $ | 138.50 |
| D4Z69CHU78 | $ | 30.73 | DM5ACYRW83 | $ | 30.30 |
| D4Z6TA38SW | $ | 69.25 | DM5AY9R8D6 | $ | 6.40 |
| D4Z7E9M2N6 | $ | 188.00 | DM5C3KQE4D | $ | 107.38 |
| D4Z7S6WVJM | $ | 244.03 | DM5C3R24P9 | $ | 71.93 |
| D4Z7YAPULE | $ | 60.94 | DM5CYU3WBJ | $ | 18.37 |
| D4Z8KGJ7CE | $ | 61.20 | DM5DS7JW2V | $ | 67.96 |
| D4ZBNSDKEW | $ | 25.96 | DM5DVTW68H | $ | 306.08 |
| D4ZCNXJU9K | $ | 197.11 | DM5FWHA32Q | $ | 8.31 |
| D4ZCPER26K | $ | 1,409.05 | DM5GDUXH7P | $ | 38.36 |
| D4ZD8S5BQ2 | $ | 27.70 | DM5HWAYVLU | $ | 293.83 |
| D4ZDB57AGF | $ | 34.71 | DM5JPLRT7C | $ | 22.16 |
| D4ZFT2C8MN | $ | 36.01 | DM5KR7TXYG | $ | 116.10 |
| D4ZFWSPCB8 | $ | 128.85 | DM5LDGENVB | $ | 31.23 |
| D4ZJK5WR39 | $ | 41.55 | DM5QVWJCB4 | $ | 33.38 |
| D4ZK5BHFS9 | $ | 8.31 | DM5S9UAF3B | $ | 121.88 |
| D4ZKPHDLUE | $ | 70.47 | DM5TL7JW2V | $ | 52.63 |
| D4ZLK9WFPB | $ | 20,385.15 | DM5TQWVBA9 | $ | 55.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D4ZLVDJPFX | $ 30.60 | DM5VED9KR6 | $ 2.15 |
| D4ZN8FARX2 | $ 332.76 | DM5WG7ECBH | $ 55.40 |
| D4ZQC95LE8 | $ 18.76 | DM5WJXLE9S | $ 26.89 |
| D4ZRYS5LPX | $ 208.50 | DM5WK4CQTX | $ 58,557.48 |
| D4ZSAVHXP8 | $ 88.64 | DM5WNQT63Z | $ 9.21 |
| D4ZSH3Q7N6 | $ 134.09 | DM5X28NUGY | $ 10.65 |
| D4ZT2FRXGL | $ 8.31 | DM5XT63VNQ | $ 73.47 |
| D4ZTE23PXR | $ 58.17 | DM5Y3KP6J7 | $ 118.37 |
| D4ZTL3AB9P | $ 11.08 | DM5Z6LKGAN | $ 5.18 |
| D4ZTRH8APY | $ 13.85 | DM5ZCH7P2A | $ 792.22 |
| D4ZUJB9652 | $ 182.82 | DM62TZFYAU | $ 98.99 |
| D4ZUQ6BYE9 | $ 180.05 | DM62VYHNFB | $ 25.72 |
| D4ZV6YBGRW | $ 33.06 | DM639F7LXZ | $ 46.10 |
| D4ZVCLHXDT | $ 65.30 | DM64J2NF3V | $ 119.39 |
| D4ZWLYQDP8 | $ 10.26 | DM6589BD4R | $ 2.16 |
| D4ZWRHQ9UV | $ 16.62 | DM67E3TPYF | $ 41.55 |
| D4ZXP6HUFN | $ 154.39 | DM68AFNKTE | $ 529.07 |
| D4ZY3GBACS | $ 12.44 | DM68G5SRT2 | $ 1.27 |
| D4ZYQ723JG | $ 104.58 | DM68NWPK3R | $ 61.68 |
| D524LY6AHF | $ 66.93 | DM68VPYXB7 | $ 29.23 |
| D526XJFPAZ | $ 138.50 | DM69G4E2F7 | $ 223.16 |
| D528DFX9ZM | $ 88.74 | DM69QEYSC3 | $ 387.80 |
| D528JSRGM4 | $ 27.55 | DM6AC4BSW9 | $ 60.94 |
| D528KXNFLR | $ 1,980.55 | DM6AJLU2X5 | $ 138.50 |
| D528P74SKF | $ 156.61 | DM6CHXT4AW | $ 19.39 |
| D529N3GEAB | $ 1,800.06 | DM6CQ59F2P | $ 9,023.68 |
| D529RVUTFJ | $ 30.47 | DM6D3ZCNR8 | $ 97.53 |
| D52ABP8ZE7 | $ 226.78 | DM6DQJ5PFE | $ 1.27 |
| D52DX3CKLV | $ 222.99 | DM6EF7SZH5 | $ 82.92 |
| D52EHUQP7N | $ 22.04 | DM6ENZH97F | $ 33.06 |
| D52FQ3HBAC | $ 23.45 | DM6FJ24AGS | $ 6.56 |
| D52GJVNWFQ | $ 579.46 | DM6FK4H3TR | $ 20.20 |
| D52HA9XJSB | $ 120.85 | DM6GNW79SK | $ 448.22 |
| D52HRDK48X | $ 69.25 | DM6GQ5Y8B2 | $ 45.92 |
| D52JPMGRT4 | $ 236.74 | DM6GZEHVLB | $ 2.44 |
| D52KCGXJUE | $ 13.85 | DM6HVLJFSB | $ 47.76 |
| D52KDWYHES | $ 207.90 | DM6KS5UQF9 | $ 41.55 |
| D52KURELMN | $ 221.60 | DM6N4CKQA7 | $ 5.49 |
| D52L8JKUXH | $ 75.31 | DM6NPFVWS4 | $ 55.96 |
| D52LMBCGYV | $ 210.52 | DM6P5VNC8U | $ 279.19 |
| D52NYS9FUE | $ 1,245.35 | DM6QABWZYJ | $ 112.06 |
| D52PQA6CMU | $ 535.37 | DM6SVB2GJY | $ 58.17 |
| D52QBD3PLW | $ 66.12 | DM6TD739E2 | $ 224.51 |
| D52QCJWPN6 | $ 47.09 | DM6TKQJRP7 | $ 415.50 |
| D52QFZSXBP | $ 19.66 | DM6UL2AYQD | $ 3.04 |
| D52RA6DJF3 | $ 7.43 | DM6UYHWAQ8 | $ 69.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D52RBSJTYV | $ | 2.77 | DM6WFD7B5N | $ | 247.23 |
| D52SCHGNMX | $ | 152.13 | DM6WVKRN3T | $ | 36.80 |
| D52TFSWVUE | $ | 246.13 | DM6YUSPJAR | $ | 73.47 |
| D52UXE9GFW | $ | 69.25 | DM6ZEKJSGR | $ | 10.20 |
| D52WSA7R9Y | $ | 19.28 | DM6ZYLEXN2 | $ | 30.47 |
| D52XE63PST | $ | 36.05 | DM72CPBWSL | $ | 133.87 |
| D52XH73D4U | $ | 51.43 | DM732WDZRX | $ | 8.31 |
| D52Y4M6BKN | $ | 25.76 | DM73AJ48QT | $ | 23,738.90 |
| D52YTCBGHQ | $ | 13.85 | DM73EGHD2C | $ | 106.31 |
| D5346ZTUR7 | $ | 415.50 | DM73WBAXFH | $ | 249.60 |
| D5348YFUZT | $ | 24.93 | DM74XZ8AGW | $ | 216.10 |
| D534BHCUQX | $ | 8.55 | DM784P3ADK | $ | 32.65 |
| D534DHFQZL | $ | 128.68 | DM78DCFXNW | $ | 4.95 |
| D536FUBCHZ | $ | 112.86 | DM79AZSPY2 | $ | 131.93 |
| D536REGALP | $ | 145.11 | DM79PZUL6X | $ | 5.10 |
| D537KVWQAZ | $ | 141.11 | DM79WGFARD | $ | 22.04 |
| D537V8PHEW | $ | 149.58 | DM79WXYQNL | $ | 53.53 |
| D539DLPYTQ | $ | 110.21 | DM7ARSFXCD | $ | 11.02 |
| D539KUJ2QL | $ | 38.57 | DM7AZD6C9P | $ | 8.31 |
| D539SN48WM | $ | 19.69 | DM7BJHNT6Z | $ | 118.57 |
| D53BMYA2RL | $ | 58.17 | DM7DUJTGX9 | $ | 3,238.13 |
| D53CPQZKD8 | $ | 95.51 | DM7EVAS68Q | $ | 15.35 |
| D53DKPVG27 | $ | 154,570.53 | DM7FPVANBQ | $ | 37.90 |
| D53E2SZA64 | $ | 3,628.70 | DM7G5TPE2Q | $ | 2.77 |
| D53EFGDJYA | $ | 58.25 | DM7J8CVNXW | $ | 113.57 |
| D53FLEXRV2 | $ | 1,861.16 | DM7JNPGBWA | $ | 12,492.07 |
| D53FVWX8CK | $ | 192.83 | DM7JSDABET | $ | 107.06 |
| D53HUWFMK9 | $ | 794.26 | DM7L8KZPFB | $ | 16.53 |
| D53HZBRYKE | $ | 318.55 | DM7NLJA9KE | $ | 68.71 |
| D53JGSZDEH | $ | 67.96 | DM7PYKD3SA | $ | 3.25 |
| D53K6PWXRN | $ | 14.00 | DM7QJSLHPT | $ | 25.72 |
| D53KZ69HMA | $ | 2.77 | DM7QXBRGCD | $ | 13,656.63 |
| D53LC2M894 | $ | 81.91 | DM7RHSUQYX | $ | 194.70 |
| D53LKNVP2S | $ | 170.32 | DM7RXGSE5Y | $ | 108.37 |
| D53LVH2WKD | $ | 73.47 | DM7SAGBVQF | $ | 781.14 |
| D53MNCD4HW | $ | 54.10 | DM7VKEYH52 | $ | 4.61 |
| D53N2J8E64 | $ | 16.62 | DM7VN358T4 | $ | 85.87 |
| D53P78XDHE | $ | 63.71 | DM7W5RSXTU | $ | 6,620.30 |
| D53PA6CSQX | $ | 969.50 | DM7WY9VU23 | $ | 106.92 |
| D53PT8WUEH | $ | 1.27 | DM7X92VYWJ | $ | 145.95 |
| D53R6BTCSK | $ | 49.59 | DM82DVRQK4 | $ | 16.53 |
| D53RDZK76X | $ | 20.40 | DM82LTVNKU | $ | 48.21 |
| D53SFN4V9Q | $ | 2.77 | DM82PABFDH | $ | 1,191.10 |
| D53SHALDVN | $ | 494.34 | DM83DX6WTV | $ | 88.17 |
| D53TJ2K876 | $ | 29.39 | DM847RT2H6 | $ | 110.80 |
| D53TM8XE7H | $ | 60.94 | DM84EGYHVC | $ | 77.38 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D53V74DSTB | $ 91.41 | DM84Z5F6TQ | $ 69.25 |
| D53VMARQU6 | $ 80.13 | DM85CT6ZHS | $ 33.06 |
| D53WCJ9Q6Z | $ 33.24 | DM87BLDRY6 | $ 14.69 |
| D53WNJPSKT | $ 3,321.23 | DM87GB9DP5 | $ 48.72 |
| D53X6PJUVG | $ 36.01 | DM89VDCNF3 | $ 1.27 |
| D53XMLE7K8 | $ 1,033.62 | DM8AEYUZFN | $ 53.27 |
| D53XTN4YGU | $ 132.96 | DM8ASJG4Q5 | $ 26.57 |
| D542CMXGWZ | $ 943.22 | DM8AUZWHS3 | $ 44.08 |
| D543XS8EQB | $ 16.53 | DM8AVC73ZW | $ 20.20 |
| D546R3TZW2 | $ 36.01 | DM8B3N5TKR | $ 44.78 |
| D546WNZ3QC | $ 315.78 | DM8CHPLA5W | $ 36.01 |
| D548MFXHWA | $ 852.52 | DM8CRAVLH6 | $ 28.50 |
| D549W26CEB | $ 38.93 | DM8DY6N54J | $ 22.04 |
| D54AKBTXV7 | $ 2.77 | DM8EC93X4H | $ 149.58 |
| D54D2UKAYS | $ 55.88 | DM8ENBQWT3 | $ 60.94 |
| D54D7YM3ZX | $ 2,637.04 | DM8EW9S6BA | $ 931.34 |
| D54DC36AYX | $ 49.68 | DM8EZ4RNXV | $ 149.47 |
| D54DGAZCBJ | $ 94.89 | DM8F6YKBGZ | $ 195.85 |
| D54GPMZK8T | $ 1,394.46 | DM8HAYN9S3 | $ 7.45 |
| D54J3YH8RP | $ 814.38 | DM8HBTAZEX | $ 36.01 |
| D54J98SL72 | $ 88.64 | DM8JRF24HB | $ 27.70 |
| D54JMYRX7Z | $ 2,163.37 | DM8LU7X63T | $ 493.06 |
| D54K3XDSYZ | $ 60.61 | DM8N2LFV4S | $ 2.48 |
| D54KMSZGU2 | $ 10.20 | DM8NUB652J | $ 77.86 |
| D54KWGYJ2T | $ 2.44 | DM8RBK5UXG | $ 29.86 |
| D54LEQZCRP | $ 47.82 | DM8RXYSG5L | $ 1,021.80 |
| D54LPXZCQ9 | $ 22.16 | DM8TLSVCJZ | $ 95.85 |
| D54N7MSQKT | $ 5.54 | DM8TPVW56Z | $ 142.31 |
| D54NAJD6RV | $ 9.18 | DM8TXR3ULS | $ 484.75 |
| D54PKAQD6J | $ 5.16 | DM8UQWLXHZ | $ 120.76 |
| D54PKGQY7M | $ 293.62 | DM8WBCZDS5 | $ 64.90 |
| D54QE7JX2V | $ 116.79 | DM8WLV63TB | $ 77.15 |
| D54RF3L8UT | $ 46.23 | DM8XLFCQPT | $ 19.39 |
| D54SETDWHU | $ 7.10 | DM8Y6CL5KB | $ 121.66 |
| D54VEPZ3FS | $ 42.25 | DM8YB3ZRUS | $ 2.42 |
| D54XTKW9DE | $ 108.79 | DM8YDKRCX3 | $ 34.90 |
| D54ZWY3BD8 | $ 297.19 | DM8ZL6CQ5J | $ 45.92 |
| D563FUMC4K | $ 3,521.25 | DM8ZPGTB7N | $ 47.09 |
| D563LBGAUY | $ 423.82 | DM8ZRCX4US | $ 70.56 |
| D563W2RV7M | $ 42.25 | DM8ZRXBWJ4 | $ 116.34 |
| D563ZANB2L | $ 11.02 | DM92QDLGXV | $ 108.37 |
| D567JBL4QD | $ 17.73 | DM92YSJ6FB | $ 9.38 |
| D569EZ438J | $ 198.50 | DM942HCTE8 | $ 225.01 |
| D569NG7A4W | $ 19.39 | DM95H4FXEB | $ 31.23 |
| D56ALGDMWC | $ 26.30 | DM97AR4ZHE | $ 49.59 |
| D56BEKPY9C | $ 13.85 | DM97JYHGCV | $ 51.55 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D56C43F8HL | $ | 5.24 | DM987VTLXH | $ | 40.41 |
| D56CJTWHZB | $ | 119.60 | DM9A4TK7BQ | $ | 36.01 |
| D56DTW4ERB | $ | 45.92 | DM9ARTCDSJ | $ | 149.58 |
| D56EM89KZX | $ | 88.64 | DM9ATSYHW4 | $ | 36.49 |
| D56GJ74RVS | $ | 40.41 | DM9AWUHD4R | $ | 33.06 |
| D56HE8BJNU | $ | 15.30 | DM9CV37L8W | $ | 23.88 |
| D56HZVNYEW | $ | 64,698.41 | DM9DC3BK5Y | $ | 4.07 |
| D56J7HSACM | $ | 60.61 | DM9DFRP384 | $ | 34.90 |
| D56JNEDPVQ | $ | 180.06 | DM9E7PLV86 | $ | 17.97 |
| D56K3PLT9U | $ | 5.55 | DM9EDAYZ4B | $ | 85.87 |
| D56LEX83KN | $ | 9.16 | DM9G5KQWVD | $ | 149.58 |
| D56NAEQXM3 | $ | 16.53 | DM9J7WNHF6 | $ | 27.55 |
| D56NUP7RWQ | $ | 69.25 | DM9JU4Y5KP | $ | 2.44 |
| D56R9BEK37 | $ | 44.32 | DM9KBG3XZU | $ | 142.05 |
| D56TKFRVBQ | $ | 0.26 | DM9N3H2WEP | $ | 41.69 |
| D56U9HTPMV | $ | 2,296.33 | DM9P5GBCK6 | $ | 51.43 |
| D56VFP79WZ | $ | 136.66 | DM9P7NDFHK | $ | 4,390.45 |
| D56WHGULTZ | $ | 24.93 | DM9QR3C27T | $ | 137.37 |
| D56XLACR2P | $ | 48,394.94 | DM9QRYBLX8 | $ | 96.95 |
| D56XTCZH2V | $ | 3.00 | DM9TESVKQN | $ | 96.95 |
| D56YAVFLP3 | $ | 19.39 | DM9U3SVR2Z | $ | 52.98 |
| D56YTQ97AP | $ | 133.83 | DM9VKZCDN8 | $ | 8.18 |
| D56ZYAKNBD | $ | 285.31 | DM9X7HV46Z | $ | 102.49 |
| D5746TKVCN | $ | 5,506.76 | DM9XWRUB5F | $ | 218.58 |
| D574DER9HG | $ | 10.20 | DM9YB5PZQH | $ | 5.45 |
| D576GS24JD | $ | 2.44 | DM9ZFYUWGH | $ | 30.47 |
| D5783QCYF6 | $ | 24.60 | DM9ZGH5CPK | $ | 277.00 |
| D578NLB3WA | $ | 134.09 | DM9ZLA26CF | $ | 674.82 |
| D579CEPH4D | $ | 40.41 | DM9ZV3R8AC | $ | 252.00 |
| D579S2A64M | $ | 55.40 | DMA283XYW5 | $ | 1.58 |
| D57ACNW32E | $ | 3.25 | DMA2UJTWS9 | $ | 283.99 |
| D57AV4GN2W | $ | 119.11 | DMA3LXW2KZ | $ | 23.88 |
| D57B6ANYWC | $ | 33.56 | DMA4BNWJLX | $ | 31.52 |
| D57BP8J64S | $ | 27.70 | DMA5HVQ6UB | $ | 25.87 |
| D57DV9SWQ2 | $ | 107.56 | DMA6EB5XPU | $ | 114.54 |
| D57EVDB34H | $ | 105.66 | DMA78692VU | $ | 35.70 |
| D57F9GJ3KC | $ | 58.78 | DMA86KVEU2 | $ | 4.14 |
| D57JEWSU8K | $ | 33.24 | DMA8CTXKL3 | $ | 27.70 |
| D57MLGEZYS | $ | 213.87 | DMA8UWFBLS | $ | 207.75 |
| D57MS9AEGZ | $ | 254.84 | DMA8V6CXUQ | $ | 143.27 |
| D57NRAPGLX | $ | 163.48 | DMA9FQYZNE | $ | 516.00 |
| D57NRK8EA2 | $ | 70.79 | DMA9Y6CV54 | $ | 40.41 |
| D57PWBDSLH | $ | 24.93 | DMABH5YUEF | $ | 156.56 |
| D57PXGKTER | $ | 4.37 | DMABXLCZU7 | $ | 13.85 |
| D57Q94VSH2 | $ | 103.84 | DMACE9F574 | $ | 165.75 |
| D57RBUA48Q | $ | 71.26 | DMACRWJF6E | $ | 22.50 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D57S6AYDXT | $ | 4.07 | DMACXU9GLS | $ | 26.40 |
| D57SFJ8G6M | $ | 22.16 | DMAE9DGT4W | $ | 4.61 |
| D57SLB9GYF | $ | 2.77 | DMAFV8Y3LX | $ | 21.68 |
| D57T9AZGYH | $ | 256.48 | DMAGVXEYC6 | $ | 2.34 |
| D57U4VL8CG | $ | 35.40 | DMAHTYD73Z | $ | 38.57 |
| D57VSAB2PD | $ | 77.19 | DMAHXEU698 | $ | 27.55 |
| D57VWYXZES | $ | 63.71 | DMAJL28ZR4 | $ | 38.93 |
| D57W4EZ6XA | $ | 37.87 | DMAJTBR2PD | $ | 11.08 |
| D57WJ3D4GM | $ | 89.11 | DMAKBP7CR6 | $ | 39.05 |
| D57WR3TN9H | $ | 24,741.64 | DMAKEJGQ6D | $ | 27.82 |
| D57WSPA6N3 | $ | 1,520.73 | DMALDFV598 | $ | 42.50 |
| D57X64JHFE | $ | 191.13 | DMANCXWELY | $ | 75.43 |
| D57XA9RWY2 | $ | 38.57 | DMANF72T4J | $ | 14.69 |
| D57XNBCDA8 | $ | 17.60 | DMAQ2VUHY8 | $ | 35.94 |
| D57Y89XRLB | $ | 16.62 | DMAS492NUJ | $ | 20.20 |
| D57YBT46XG | $ | 107.06 | DMAS8HGRZE | $ | 23.88 |
| D57ZN9XMCR | $ | 167.62 | DMASJ8FQUH | $ | 65.79 |
| D57ZYDAMUC | $ | 1,368.38 | DMASYXQRKD | $ | 86.92 |
| D582VKE9SH | $ | 17.29 | DMATC67BZN | $ | 2.50 |
| D582ZRYNK7 | $ | 99.56 | DMAV6J48FP | $ | 1.27 |
| D584BPX6KH | $ | 2,537.14 | DMAV89S4J2 | $ | 131.37 |
| D584BUCDNS | $ | 64.29 | DMAVHBYXLK | $ | 232.68 |
| D584KYQARH | $ | 357.33 | DMAVJQPNW2 | $ | 60.94 |
| D584RXQG9M | $ | 246.52 | DMAXQ2WESD | $ | 278.32 |
| D586EBQF3Y | $ | 58.17 | DMB2KLCZQ8 | $ | 49.59 |
| D586EUQG3B | $ | 301.02 | DMB2NQRSGX | $ | 135.73 |
| D586SJLZFQ | $ | 1,299.13 | DMB4KU6YXR | $ | 69.25 |
| D587N2PD64 | $ | 49.59 | DMB4REZ5HA | $ | 83.78 |
| D587YA9VLZ | $ | 30.47 | DMB5W6349Q | $ | 138.50 |
| D5892SGRYV | $ | 27.55 | DMB7WX5Q6H | $ | 72.32 |
| D589WQYS4E | $ | 36.01 | DMB8A5SHFY | $ | 44.32 |
| D58A2H7MBV | $ | 541.97 | DMB8QD9RGT | $ | 107.06 |
| D58AQLM7BX | $ | 274.23 | DMB8UXT3NJ | $ | 171.74 |
| D58AYWJ6VZ | $ | 487.52 | DMB9K84JQY | $ | 163.48 |
| D58BH9RKF6 | $ | 8,034.92 | DMBADLRUW5 | $ | 44.08 |
| D58BXYLGRD | $ | 25.72 | DMBCXN3DZH | $ | 51.92 |
| D58CVAUXNK | $ | 153.29 | DMBE6SG9KY | $ | 16.75 |
| D58DYLF3QW | $ | 33.06 | DMBFTVDUZH | $ | 99.61 |
| D58DZT4LQ2 | $ | 90.50 | DMBJ5N7GUH | $ | 42.02 |
| D58EA7YRWS | $ | 51.93 | DMBJ8VA3XR | $ | 102.49 |
| D58EBM6VFC | $ | 126.53 | DMBKFYX5J7 | $ | 31.23 |
| D58GCWDNR6 | $ | 60.61 | DMBKNY8JCL | $ | 131.96 |
| D58GFR64NK | $ | 62.45 | DMBKUHJD9F | $ | 17.21 |
| D58GHERX7V | $ | 84.51 | DMBKZU2Y7D | $ | 49.59 |
| D58HTXZPS7 | $ | 171.82 | DMBLCDNFS2 | $ | 36.01 |
| D58JEX3L7C | $ | 23.88 | DMBN4UTHQF | $ | 3.40 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D58KH9VPNR | $ | 202.21 | DMBRKXH834 | $ | 24.93 |
| D58LGDXEC9 | $ | 3,771.16 | DMBRZHQEXP | $ | 24.93 |
| D58LWEYJKP | $ | 34.90 | DMBS6N3P5G | $ | 13.85 |
| D58M9GACTV | $ | 69.80 | DMBSENVZ4A | $ | 40.16 |
| D58NDAHF9R | $ | 13.26 | DMBSKLGVJZ | $ | 33.24 |
| D58QM3SZY9 | $ | 266.44 | DMBTC9UANQ | $ | 299.44 |
| D58QUK4ASE | $ | 260.38 | DMBTPFYX27 | $ | 2.44 |
| D58SDTWQMX | $ | 72.36 | DMBULX4FSC | $ | 847.62 |
| D58U2GRZQH | $ | 134.09 | DMBWVNF64Y | $ | 11.02 |
| D58UGWREDN | $ | 41.55 | DMBX89YNFP | $ | 38.94 |
| D58UL6WM9A | $ | 104.70 | DMBXW6CTJP | $ | 32.65 |
| D58VEPAGCM | $ | 66.12 | DMBY3QT48G | $ | 304.70 |
| D58VGZPK67 | $ | 8.31 | DMBYJ9ZXET | $ | 29.39 |
| D58VMJKF32 | $ | 244.13 | DMBZ5WG4XV | $ | 171.74 |
| D58WJ7AEDX | $ | 38.78 | DMC23XJDUR | $ | 64.47 |
| D58WMBPRVN | $ | 29.63 | DMC3GUZLTN | $ | 18.37 |
| D58WYT3M9V | $ | 23.05 | DMC3UQGZ8W | $ | 1,276.97 |
| D58Z96VKM3 | $ | 14.69 | DMC4SEZP52 | $ | 99.72 |
| D58ZXRJ3BD | $ | 231.99 | DMC4W68YXT | $ | 19.00 |
| D592F8WRJX | $ | 38.57 | DMC4W8FH3N | $ | 50.54 |
| D592SU4MGY | $ | 18.37 | DMC4YLBPQJ | $ | 4,206.75 |
| D593JBPC6N | $ | 520.00 | DMC6RD25V3 | $ | 2.09 |
| D593NPTGRE | $ | 11.20 | DMC753PQ9W | $ | 27.72 |
| D594NWEDZX | $ | 606.63 | DMC7Y9EUTD | $ | 11.39 |
| D59A2G8SKP | $ | 2.69 | DMC84AD3UT | $ | 34.11 |
| D59BALTQ4F | $ | 8.31 | DMC85LSJFG | $ | 1,650.92 |
| D59BG4LCJ8 | $ | 132.75 | DMC8N6JD7G | $ | 96.95 |
| D59BKCXGJR | $ | 2.63 | DMC8TBHQP7 | $ | 522.62 |
| D59BYA26CV | $ | 117.56 | DMC98JG4LN | $ | 82.66 |
| D59D8TNFBU | $ | 34.71 | DMC9BVXAWJ | $ | 29.20 |
| D59DJEA63B | $ | 51.13 | DMCA46B2U7 | $ | 332,498.43 |
| D59DNYLQEF | $ | 36.74 | DMCBDGSZTH | $ | 13.85 |
| D59ESJGULA | $ | 1,237.58 | DMCH7453JU | $ | 31.63 |
| D59F4VRW8G | $ | 142.24 | DMCHJ97EUQ | $ | 110.80 |
| D59FGEUHAB | $ | 23.58 | DMCJQ2GYTU | $ | 1,108.00 |
| D59H2NCGS4 | $ | 192.73 | DMCLDS5FWE | $ | 13.53 |
| D59H4R3TDM | $ | 94.18 | DMCN3HBDYS | $ | 2.44 |
| D59HF3X74Q | $ | 58.78 | DMCP97WGLX | $ | 91.41 |
| D59HJL36P7 | $ | 11,805.65 | DMCPKQWHL2 | $ | 27.70 |
| D59HK4W2XQ | $ | 152.46 | DMCPRDUKQ6 | $ | 16.62 |
| D59HPAZKTN | $ | 124.65 | DMCQTL2HJU | $ | 149.63 |
| D59KW482DN | $ | 48.49 | DMCTG57YUS | $ | 16.65 |
| D59LM7BA6E | $ | 94.18 | DMCTZXG7Q6 | $ | 12.86 |
| D59M3AZLUR | $ | 36.74 | DMCUE2LXK3 | $ | 25.72 |
| D59M82UHPG | $ | 83.10 | DMCUHAS6R5 | $ | 998.76 |
| D59QKXE6TN | $ | 173.10 | DMCXRHLW75 | $ | 133.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D59RNCEXB7 | $ 36.49 | DMCXWYSRNJ | $ 265.06 |
| D59TMPFSAR | $ 20.20 | DMCY2XAS79 | $ 153.55 |
| D59UCQ3MRP | $ 824.01 | DMCY9D62H8 | $ 60.61 |
| D59UETRNJ7 | $ 63.71 | DMCYR3LAGX | $ 72.02 |
| D59URQDT7K | $ 1,691,228.51 | DMCYR7E6GZ | $ 28,759.04 |
| D59VX4DRBL | $ 26.77 | DMD243CKHS | $ 20.20 |
| D59VYCAFXN | $ 18.37 | DMD2853T6Y | $ 2,770.00 |
| D59WNZ24A3 | $ 69.50 | DMD2BN3LKG | $ 106.53 |
| D59XLBWYE2 | $ 47.09 | DMD4VLCH8J | $ 1,305.00 |
| D59XTAMGUW | $ 213.29 | DMD4Y93JAX | $ 75.43 |
| D59YKBVZNW | $ 14.69 | DMD53FZ9AG | $ 2.55 |
| D59Z76FKGT | $ 236.64 | DMD5XYV79W | $ 28.81 |
| D5A3BDMSXY | $ 34.11 | DMD68TAJ3L | $ 29.39 |
| D5A69PTCZN | $ 277.00 | DMD6RZV2TJ | $ 50.15 |
| D5A7B8Y4NP | $ 1,794.96 | DMD6VQ73NC | $ 39.30 |
| D5A8EGTZX6 | $ 19.39 | DMD7P52G9W | $ 80.33 |
| D5ACFJNW39 | $ 22.16 | DMD894HUC5 | $ 49.17 |
| D5ACNUELBZ | $ 99.76 | DMD8YKAP2Q | $ 7.88 |
| D5ACYPS2TU | $ 171.74 | DMD9AW5UP6 | $ 9.28 |
| D5ADT26UCG | $ 5.81 | DMDATYJZ93 | $ 25.32 |
| D5AEDPLG6V | $ 2,321,398.52 | DMDB6ULP5V | $ 12.86 |
| D5AFVXYPBR | $ 3.22 | DMDBFG49C6 | $ 22.93 |
| D5AGWCMTBU | $ 89.77 | DMDC69H45V | $ 92.13 |
| D5AJ4MCYSW | $ 865.20 | DMDEUBYPSX | $ 66.21 |
| D5AJ9BCTNM | $ 11.08 | DMDFEQWB9N | $ 1.27 |
| D5AJBERHN9 | $ 240.89 | DMDFRQ7XL3 | $ 27.55 |
| D5AKU9TD7J | $ 109.09 | DMDG3974NY | $ 221.84 |
| D5AM2EQ83V | $ 27.70 | DMDG4F2EZR | $ 34.06 |
| D5AMG4VPY7 | $ 82.66 | DMDJ3NPQ78 | $ 187.92 |
| D5AMQW2YFN | $ 121.88 | DMDKNCH24U | $ 15.69 |
| D5ANG47CP9 | $ 313.01 | DMDLZ49ACP | $ 23.88 |
| D5ARPFGQEB | $ 4.23 | DMDN659VF3 | $ 27.55 |
| D5ARUWP4LK | $ 78.98 | DMDP4SUANR | $ 22.16 |
| D5AS4DW7KM | $ 123.07 | DMDPEWYVR4 | $ 84.49 |
| D5ASKELBJQ | $ 30.80 | DMDQWGF6P7 | $ 686.13 |
| D5ASNDFGZW | $ 23.63 | DMDRK3XF2T | $ 72.81 |
| D5AUSVB6GJ | $ 2.55 | DMDTNWL57J | $ 449.15 |
| D5AV8NBCUQ | $ 94.75 | DMDU3VJ9SE | $ 85.87 |
| D5AVRBK4Y8 | $ 53.78 | DMDU5LT4KC | $ 25.72 |
| D5AW2KVBR6 | $ 84.49 | DMDV4GSKUH | $ 1,370.25 |
| D5AY3L9GWQ | $ 51.43 | DMDVUSB7RF | $ 53.53 |
| D5AYP9ZJMU | $ 12.42 | DMDY6E2497 | $ 7.78 |
| D5B4CW8RYA | $ 554.00 | DMDYE9ZV23 | $ 12.00 |
| D5B4D8PVMH | $ 484.75 | DMDZKTRYQ4 | $ 47.09 |
| D5B8DJN62C | $ 26.77 | DME2K8YD6C | $ 30.47 |
| D5B8EG9X34 | $ 22.04 | DME36FYJVS | $ 25.72 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5B9EL7FDP | $ 83.10 | DME3CNGA85 | $ 23.75 |
| D5BA3D8SY6 | $ 20.09 | DME4GFSW7T | $ 41.55 |
| D5BCLYGSXA | $ 14.25 | DME4UPK8TW | $ 68.65 |
| D5BEU623Q8 | $ 66.12 | DME7HW5BPS | $ 69.92 |
| D5BGJMV9L3 | $ 4.88 | DME9GW34S8 | $ 41.55 |
| D5BGS2NXEM | $ 47.09 | DME9T2B5ZX | $ 49.86 |
| D5BH2YX7NQ | $ 24.90 | DMEAL96NTU | $ 113.57 |
| D5BHSQA8CN | $ 13.85 | DMEBAPQSGT | $ 64.29 |
| D5BJC4XR6V | $ 55.40 | DMEBQSH6PK | $ 5,508.10 |
| D5BJZFM7YA | $ 27.70 | DMEF9JQY32 | $ 41.55 |
| D5BKSL2F9N | $ 91.41 | DMEGA2VCYN | $ 185.59 |
| D5BLHKSVZR | $ 545.33 | DMEHJW4Q23 | $ 170.20 |
| D5BNVFGPKA | $ 18.37 | DMEHKVNP3Q | $ 138.50 |
| D5BNVWDALG | $ 66.48 | DMEJTV7UZ9 | $ 141.58 |
| D5BPCWJ9YH | $ 38.41 | DMEJX4VLPQ | $ 115.01 |
| D5BPT8S3N4 | $ 87.60 | DMEK74FZPD | $ 2.07 |
| D5BQYKWDR2 | $ 84.89 | DMEL9FWN53 | $ 30.47 |
| D5BRMTDK6C | $ 202.88 | DMENRBK7SU | $ 94.70 |
| D5BSETAFXQ | $ 118.91 | DMENVYKF8W | $ 255.49 |
| D5BTJWKGX6 | $ 314.04 | DMEP6JGL5T | $ 138.50 |
| D5BU4YRJF7 | $ 47.09 | DMEQRJ7N85 | $ 6.08 |
| D5BUG9SXM2 | $ 85.87 | DMERA9THFX | $ 160.66 |
| D5BV64PFQW | $ 39.08 | DMERC6Q3DW | $ 45.92 |
| D5BVAJRZNF | $ 8.31 | DMERHU6VC4 | $ 319.55 |
| D5BWCJ49FM | $ 129.49 | DMES9GAY68 | $ 25.72 |
| D5BY3CHWKS | $ 16.62 | DMETF7LD3Z | $ 34.90 |
| D5BYV8M4PF | $ 44.25 | DMEU56TFP7 | $ 692.50 |
| D5BZ4UVTJW | $ 90.00 | DMEUVYG5PA | $ 40.90 |
| D5C4EKT2FD | $ 858.70 | DMEWP8YNV2 | $ 373.95 |
| D5C4EM9TQJ | $ 86.43 | DMEZAUBJLS | $ 922.62 |
| D5C84ANKVQ | $ 260.83 | DMF28BDXEA | $ 69.25 |
| D5C9D7VW3P | $ 1,052.60 | DMF32GH89B | $ 90.00 |
| D5C9HPTJM3 | $ 5.54 | DMF375HZJW | $ 130.19 |
| D5C9J8NUFY | $ 138.29 | DMF3R4PAUZ | $ 934.58 |
| D5C9VZGED7 | $ 5.54 | DMF4V2QGP5 | $ 126.74 |
| D5CABJHK49 | $ 20.52 | DMF5KPT2CN | $ 189.07 |
| D5CAU7T4SQ | $ 2.77 | DMF5Y7V9QU | $ 41.55 |
| D5CBL2YGQD | $ 33.11 | DMF8XQZSL3 | $ 6,903.34 |
| D5CBQ82HXG | $ 403.74 | DMF9UGNQVT | $ 284.68 |
| D5CHWGJM9Q | $ 23.88 | DMF9ZTAVDK | $ 38.26 |
| D5CJ2E9NGL | $ 59.46 | DMFBQHRSY4 | $ 9.89 |
| D5CJ8BEUNH | $ 33.24 | DMFCTZ4HW3 | $ 88.64 |
| D5CJ9AZ8W4 | $ 29.39 | DMFCY7LHNS | $ 108.03 |
| D5CJT74BL6 | $ 30.59 | DMFCYKS64R | $ 129.49 |
| D5CJTPEZMX | $ 14.04 | DMFD5PE8CQ | $ 238.56 |
| D5CKX89LP3 | $ 10,948.25 | DMFEZ5PNTL | $ 13.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5CLK2EFH9 | $ 58.40 | DMFGN7HVQC | $ 1,331.09 |
| D5CLNYHMED | $ 406.05 | DMFHVAEN43 | $ 177.28 |
| D5CLRZY873 | $ 72.02 | DMFHWX89Y4 | $ 69.25 |
| D5CMH3ESGP | $ 26.05 | DMFJR2US4G | $ 97.35 |
| D5CML23BYX | $ 104.08 | DMFJZ4W3DY | $ 206.54 |
| D5CPQF2TRH | $ 38.79 | DMFJZSY9AG | $ 359.26 |
| D5CPUQHR9B | $ 51.66 | DMFK4CV7QB | $ 36.74 |
| D5CQ7MV3A8 | $ 52.63 | DMFK9B7ZUY | $ 110.80 |
| D5CQV3NS2T | $ 31,162.50 | DMFLGBK8VH | $ 8.31 |
| D5CRP4DZBU | $ 61.50 | DMFP68AWGZ | $ 41.70 |
| D5CS7GU6DL | $ 27.70 | DMFV745CNS | $ 304.70 |
| D5CT6PX9JF | $ 30.47 | DMFVDG2ZTR | $ 235.45 |
| D5CUBHJD7M | $ 256.90 | DMFWD9UEQ7 | $ 301.85 |
| D5CUPX8RKS | $ 72.02 | DMFWJTAXHG | $ 252.07 |
| D5CUZH94KY | $ 12.73 | DMFYLQW7XU | $ 138.29 |
| D5CVKF7TDJ | $ 83.10 | DMFZ46BU7W | $ 67.96 |
| D5CVUWHYMP | $ 86.63 | DMFZ47D28H | $ 66.82 |
| D5CVYPKR6E | $ 14.69 | DMG4N5QBJU | $ 52,303.14 |
| D5CWMEFLAN | $ 62.45 | DMG4QN2D9P | $ 66.48 |
| D5CWTS28FQ | $ 30.47 | DMG4R5J37E | $ 31.63 |
| D5CY436RGT | $ 76.68 | DMG6SDRB3F | $ 85.87 |
| D5CYRLFKAS | $ 55.20 | DMG98TBW5Q | $ 301.93 |
| D5CZSQ9M8A | $ 93.68 | DMG9LRU4BP | $ 23.88 |
| D5D2ECVW3Y | $ 119.11 | DMGATZD3YV | $ 56.94 |
| D5D2HFSARN | $ 41.36 | DMGC72S8NH | $ 10.26 |
| D5D2HGPXJF | $ 24.78 | DMGCBHZ8XK | $ 29.39 |
| D5D2SAGLE7 | $ 26.90 | DMGCER3AUY | $ 31.86 |
| D5D3C2MYS4 | $ 782.50 | DMGCYUKLV2 | $ 19,113.00 |
| D5D3WJGLZ9 | $ 1,014.16 | DMGD28HBQS | $ 102.49 |
| D5D42LTYGF | $ 14.69 | DMGDFBU5SC | $ 43.99 |
| D5D4U3RVFJ | $ 6.00 | DMGENUVRD9 | $ 253.54 |
| D5D7NUG4ET | $ 8.31 | DMGFNR3YAT | $ 365.64 |
| D5D7SHKC6N | $ 149.47 | DMGFSKQVRE | $ 25.65 |
| D5D7YTBV9C | $ 74.79 | DMGJ2XFZPW | $ 26.89 |
| D5D8RFQMJW | $ 13.36 | DMGJCH2NDA | $ 104.70 |
| D5D9LGAEV7 | $ 728.51 | DMGK9F5QRS | $ 52.63 |
| D5DC2ZRUE8 | $ 22.16 | DMGLPH32AT | $ 19.71 |
| D5DG8XEHZP | $ 59.76 | DMGLXFZPSB | $ 277.00 |
| D5DHK298QX | $ 28.39 | DMGPHB84AE | $ 52.06 |
| D5DMB39TWR | $ 4.61 | DMGPJNWFVQ | $ 31.63 |
| D5DMUBRPJ2 | $ 360.10 | DMGPNF8C79 | $ 49.59 |
| D5DMXPCYZV | $ 52.63 | DMGQ9645TB | $ 803.79 |
| D5DP7EXT9R | $ 121.88 | DMGRTC5PQX | $ 20.20 |
| D5DT68UYCJ | $ 73.47 | DMGSUJD8HB | $ 31.23 |
| D5DT6EMSHW | $ 224.09 | DMGW2FZ4J6 | $ 88.17 |
| D5DTCW48HM | $ 1,108.00 | DMGW4Z7ND2 | $ 35.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5DTK23AVB | $ 69.25 | DMGWBD24CT | $ 45.84 |
| D5DUJLKR39 | $ 33.24 | DMGWJY4DXL | $ 36.01 |
| D5DVB3GJE8 | $ 5.10 | DMGYTFZKXQ | $ 80.82 |
| D5DVC7NZ4U | $ 405.36 | DMGZKN7W5A | $ 20.20 |
| D5DWASJ9L8 | $ 8.31 | DMGZY73V6F | $ 153.97 |
| D5DWNRPQVE | $ 42.65 | DMH2NGLXAV | $ 82.66 |
| D5DX7VBCWJ | $ 104.70 | DMH3EVUX9P | $ 3.11 |
| D5DXKQ2E4Y | $ 121.30 | DMH3LWXFE2 | $ 2.77 |
| D5DYGNULV3 | $ 11.08 | DMH3PSABTG | $ 108.03 |
| D5E29GMZVQ | $ 42.25 | DMH3YESWK7 | $ 108.03 |
| D5E2C9XPFH | $ 53.27 | DMH46TUC7G | $ 180.12 |
| D5E2FWBX4V | $ 7.31 | DMH4KL7Q69 | $ 2,769.56 |
| D5E2MHFQLC | $ 207.90 | DMH53SKDQ4 | $ 861.46 |
| D5E3WN9BJ4 | $ 154.29 | DMH7PVLW2K | $ 2,329.51 |
| D5E4HX78FJ | $ 2.77 | DMH8P6372X | $ 49.59 |
| D5E62DL9JS | $ 469.05 | DMH8T9ZRJ7 | $ 20.50 |
| D5E63UXWRV | $ 202.49 | DMH97BY2EV | $ 160.66 |
| D5E6LRZB7M | $ 38.93 | DMH9CNP5ZK | $ 44.88 |
| D5E7BW4M6R | $ 266.77 | DMH9V7S8NL | $ 1,470.87 |
| D5E7JP62YB | $ 216.06 | DMHA4L9VXB | $ 28.42 |
| D5E7RS8K96 | $ 25.72 | DMHAGP9LTC | $ 132.25 |
| D5E7W89FUV | $ 2,714.20 | DMHBPS7GTQ | $ 10.68 |
| D5E8QR7PF3 | $ 2,374.21 | DMHCGWSEFK | $ 59.77 |
| D5EASD84C3 | $ 10.26 | DMHD85EK34 | $ 93.18 |
| D5EBX8ZMAG | $ 29.39 | DMHEQ849CA | $ 109.86 |
| D5ECYBFAM9 | $ 19.39 | DMHER2P7YX | $ 81.89 |
| D5EDLXFA8B | $ 20.61 | DMHF893NKZ | $ 8.28 |
| D5EF4J3XBN | $ 33.24 | DMHGVBXJUN | $ 214.76 |
| D5EGVSXBLD | $ 29,009.10 | DMHJ6UTRW8 | $ 33.72 |
| D5EGZS3QNM | $ 119.23 | DMHJB7UGAN | $ 27.55 |
| D5EJ2K3NPD | $ 24.93 | DMHQG7EY6J | $ 25.72 |
| D5EKXJUR8P | $ 117.56 | DMHRBJC54N | $ 6,269.40 |
| D5EMBSZF9N | $ 24.62 | DMHRFB75CN | $ 75.60 |
| D5ENV7ADLH | $ 167.18 | DMHSF2J8XL | $ 73.47 |
| D5EP3AJXW2 | $ 57.10 | DMHT4FJUYZ | $ 160.66 |
| D5EPRZ9H6W | $ 47.76 | DMHTA923RF | $ 239.05 |
| D5EQ3AWLR6 | $ 5.68 | DMHTBPQ5GW | $ 60.28 |
| D5EQC3XSZU | $ 157.89 | DMHTRAK7CF | $ 33.06 |
| D5ERATMUZ4 | $ 335.01 | DMHTSNVF5G | $ 58.21 |
| D5ESTAV8NQ | $ 379.49 | DMHUEX57PJ | $ 23.65 |
| D5ETU8DM4Y | $ 55.70 | DMHV425K8Z | $ 44.08 |
| D5ETYX642D | $ 66.80 | DMHV8NXT7K | $ 72.21 |
| D5EU8FG7RD | $ 598.32 | DMHVUJ87XC | $ 128.58 |
| D5EUFNQSTG | $ 2.07 | DMHWRLYUGV | $ 28.81 |
| D5EUG9BF42 | $ 119.14 | DMHWUKE9J3 | $ 108.03 |
| D5EUXF7STM | $ 883.63 | DMHXD5US4R | $ 444.72 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D5EV2YF7SR | $ | 82.01 | DMHYTPN9U8 | $ | 13.65 |
| D5EXDN2V8T | $ | 30.73 | DMHZCLVDPK | $ | 235.45 |
| D5EZ89UVYA | $ | 12.86 | DMHZQACDS9 | $ | 69.80 |
| D5F2R4YSJD | $ | 235.11 | DMJ2R7FH5A | $ | 36.74 |
| D5F2S9XWZ7 | $ | 3,601.00 | DMJ3U6SDTY | $ | 154.90 |
| D5F2VDX9HM | $ | 20.21 | DMJ46L8TYG | $ | 377.50 |
| D5F36VK4Y9 | $ | 21.04 | DMJ79THRNF | $ | 112.04 |
| D5F3CERZNM | $ | 279.84 | DMJ7TLHNAK | $ | 47.09 |
| D5F3NB6M7P | $ | 52.80 | DMJ8EY7RLG | $ | 108.03 |
| D5F3Z7RYUH | $ | 34.90 | DMJ8NTU2FZ | $ | 34.90 |
| D5F43TWZYQ | $ | 4,281.58 | DMJ9AV6HZK | $ | 9.00 |
| D5F4W2NYVT | $ | 216.64 | DMJCHQW2DP | $ | 83.10 |
| D5F6BE7S2K | $ | 217.69 | DMJCZASN75 | $ | 66.12 |
| D5F8KZDL9R | $ | 831.00 | DMJDQBH2Z6 | $ | 43.80 |
| D5FB7V3HG2 | $ | 83.10 | DMJE4TUSG7 | $ | 21.13 |
| D5FBDLG7P2 | $ | 95.51 | DMJEXKW2DV | $ | 16.44 |
| D5FBQ6XJPT | $ | 5.10 | DMJGS8UTAN | $ | 58.17 |
| D5FBTR8X29 | $ | 33.63 | DMJL5WQ9YK | $ | 315.93 |
| D5FBZ47GHE | $ | 51.12 | DMJLBDHG9Q | $ | 227.14 |
| D5FCQEXUZV | $ | 8.82 | DMJLKEPX6U | $ | 61.20 |
| D5FDESY9NL | $ | 54.53 | DMJNAXT3Z4 | $ | 221.60 |
| D5FDNHPMYK | $ | 27.55 | DMJPCSVNKY | $ | 33.24 |
| D5FEZRCUMP | $ | 86.06 | DMJRL5KZ6B | $ | 9.89 |
| D5FGUVANTM | $ | 98.25 | DMJRNTZ7UW | $ | 2.77 |
| D5FHQGR9A3 | $ | 1.27 | DMJRWPU4ZB | $ | 161.01 |
| D5FJZSBC8K | $ | 41.89 | DMJRXQGP3T | $ | 664.80 |
| D5FLDSKC4U | $ | 786.35 | DMJSUZ72EG | $ | 16.62 |
| D5FLNPQH7A | $ | 17.05 | DMJU5ZXCEH | $ | 235.24 |
| D5FLW7TK6C | $ | 41.55 | DMJUV9WX84 | $ | 2.44 |
| D5FMDTNLHV | $ | 84.51 | DMJUY23S68 | $ | 18.37 |
| D5FMWYSQLK | $ | 32.37 | DMJVB3W8HX | $ | 110.80 |
| D5FP36NK7E | $ | 55.10 | DMJVTGFX5H | $ | 205,960.30 |
| D5FP4ZACYW | $ | 6.84 | DMJWG7S2Z4 | $ | 42.25 |
| D5FPU7GMRC | $ | 554.00 | DMJWLBGDET | $ | 23.88 |
| D5FQXZKWBG | $ | 97.53 | DMJX8WK9A2 | $ | 38.57 |
| D5FS3NBXHE | $ | 341.48 | DMJXWK8EUA | $ | 142.93 |
| D5FSJ3RH49 | $ | 31.63 | DMJY8WEN6L | $ | 47.81 |
| D5FVC98NQZ | $ | 39.79 | DMJYXHDUST | $ | 24.93 |
| D5FVDTGXSH | $ | 35.16 | DMJZW7529P | $ | 76.56 |
| D5FWRMGXYN | $ | 40.80 | DMK276GYDZ | $ | 387.80 |
| D5FX6RM3ZD | $ | 11.02 | DMK2GBW6FU | $ | 2.19 |
| D5FYEK4R8N | $ | 203.01 | DMK34GYPWJ | $ | 90.00 |
| D5FYS2NMGW | $ | 18.37 | DMK4FR97JZ | $ | 13,991.94 |
| D5FZ2X7GWN | $ | 10.03 | DMK4L9ZD5Y | $ | 44.08 |
| D5FZ4DLV3B | $ | 30.73 | DMK5RECG29 | $ | 80.13 |
| D5G2PVZ3L9 | $ | 16.53 | DMK6E2WNRT | $ | 47.09 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| D5G68WEJKR | $ 224.37 | DMK6LWAX4B | $ 2.07 |
| D5G6FC7VEN | $ 80.35 | DMK6NF8W45 | $ 38.57 |
| D5G7UZWHXD | $ 554.00 | DMK6ST2B3F | $ 9,437.79 |
| D5G8A2BZMS | $ 14.49 | DMK7D3UBX6 | $ 34.90 |
| D5G8FM924W | $ 28.81 | DMK7E8H6FV | $ 1,797.73 |
| D5G8Q4ESD6 | $ 366.05 | DMKBYQ6WDJ | $ 13.85 |
| D5G8VF63MP | $ 371.52 | DMKCUH5Q8L | $ 540.15 |
| D5G9LH6PVJ | $ 25.72 | DMKCYP52UZ | $ 40.41 |
| D5GA6BJ3Y9 | $ 18.37 | DMKD2NR5CA | $ 19.35 |
| D5GADV97U4 | $ 91.41 | DMKFZJEPVS | $ 2,340.65 |
| D5GANRYHB8 | $ 192.86 | DMKGQSVCUW | $ 667.57 |
| D5GBEZ23KX | $ 146.94 | DMKGZRE7P2 | $ 89.13 |
| D5GBTWQ3HC | $ 3,490.74 | DMKHNLRX9W | $ 40.41 |
| D5GCNZ82XT | $ 90.59 | DMKHUJZAND | $ 67.96 |
| D5GD3ZY2HL | $ 167.53 | DMKJ6NSGVQ | $ 5.54 |
| D5GEAQXHP2 | $ 515.22 | DMKLTRB7JZ | $ 33.06 |
| D5GFCNLZMW | $ 200.83 | DMKN49WE3S | $ 105.26 |
| D5GH6CDUJ9 | $ 105.26 | DMKN6S47EB | $ 84.08 |
| D5GHP6N9K7 | $ 7.07 | DMKNAU48CJ | $ 7.06 |
| D5GHQK3YMV | $ 260.28 | DMKP35D76V | $ 41.55 |
| D5GJMVT6HR | $ 1.27 | DMKRAN8TC3 | $ 512.47 |
| D5GJZ8HBL3 | $ 96.21 | DMKRGD5XLN | $ 204.00 |
| D5GK89JXW4 | $ 66.12 | DMKSPJE52R | $ 3,570.98 |
| D5GKBX37AR | $ 27.55 | DMKTPBVNFG | $ 15.63 |
| D5GKL79QSJ | $ 28.81 | DMKU87CWED | $ 18.37 |
| D5GKNCJF76 | $ 3.67 | DMKVBARW23 | $ 13.85 |
| D5GKUW7PHQ | $ 23.05 | DMKVF84EJT | $ 27.70 |
| D5GLNVCPT2 | $ 30.60 | DMKWFCD3HS | $ 24.30 |
| D5GLZH2CVP | $ 95.35 | DMKWNQ89UJ | $ 329.63 |
| D5GM36Z7P9 | $ 692.50 | DMKXHLSTQD | $ 7.25 |
| D5GM8CDWFU | $ 51.86 | DMKXLJ4BPR | $ 138.50 |
| D5GNHVCB2U | $ 19.39 | DMKY6RTSV9 | $ 1,025.65 |
| D5GNKMR3BL | $ 306.28 | DMKZ5FY7PB | $ 12.86 |
| D5GPCRTKWV | $ 42.25 | DML3VHJRPG | $ 36.01 |
| D5GPVWRDTX | $ 22.74 | DML4CNUZD7 | $ 180.05 |
| D5GQARZS4F | $ 82.66 | DML4F39QPD | $ 73.47 |
| D5GQZDSVW9 | $ 119.06 | DML5JPVQNZ | $ 22.16 |
| D5GR7UX6AB | $ 481.73 | DML6YFNGVH | $ 171.11 |
| D5GRTCQFDM | $ 40.41 | DML73K2GDJ | $ 216.06 |
| D5GSPLVDW3 | $ 3.22 | DML7PECARG | $ 119.39 |
| D5GSQZJFK3 | $ 41.69 | DML829Q7BG | $ 26.89 |
| D5GTHFLPJY | $ 416.90 | DML8Q5PV27 | $ 30,832.20 |
| D5GWKF6PYB | $ 19.39 | DML9A5FZSG | $ 23.46 |
| D5GXD78CTP | $ 20.20 | DMLAD2E58C | $ 20,981.30 |
| D5GYXCBA7H | $ 567.85 | DMLBUGAC3Q | $ 85.57 |
| D5GZ2W4NFL | $ 27.70 | DMLBYS2UQT | $ 34.71 |

87

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5H6JQWZLS | $ 1.27 | DMLCGZUSYV | $ 25,320.57 |
| D5H824WD6M | $ 28.17 | DMLE3P5GZB | $ 107.78 |
| D5H8U4ZMEQ | $ 126.53 | DMLEGWKTB2 | $ 8.90 |
| D5H9SDGEYR | $ 462.59 | DMLF5QTYD6 | $ 210.52 |
| D5H9TZUBQW | $ 9.97 | DMLFNKW5CY | $ 22.16 |
| D5HA83E7ZY | $ 4.68 | DMLGJV36DT | $ 171.74 |
| D5HBASVJPF | $ 102.86 | DMLGTCNX4S | $ 47.09 |
| D5HBKFTNPV | $ 32.65 | DMLJFP3T2R | $ 36.74 |
| D5HDT2U9EN | $ 58.17 | DMLK95G8NJ | $ 1.27 |
| D5HFVBDWRT | $ 55.40 | DMLN7ZXSE4 | $ 19.39 |
| D5HFYZ4J7U | $ 53.48 | DMLNKX95P2 | $ 41.69 |
| D5HFZ4QTL9 | $ 415.50 | DMLPGBWJES | $ 5.20 |
| D5HJ7LMF4K | $ 72.02 | DMLQ3EFPX6 | $ 1.04 |
| D5HJQ8D963 | $ 19.39 | DMLSA79X3C | $ 29.39 |
| D5HK4M6BFV | $ 36.74 | DMLT6RCQDA | $ 48.21 |
| D5HKQAMBC8 | $ 16.37 | DMLTYAV95R | $ 80.31 |
| D5HLKPJ79R | $ 69.80 | DMLTYWXH24 | $ 27.55 |
| D5HMQTJA24 | $ 240.99 | DMLU3B7KN5 | $ 360.10 |
| D5HN487CTE | $ 13.26 | DMLUWRPXN8 | $ 103.40 |
| D5HNY8EL3J | $ 73.47 | DMLW8A7ZFR | $ 198.14 |
| D5HP4U3Z29 | $ 73.47 | DMLWEQ5KDR | $ 554.71 |
| D5HP8G2BNX | $ 79.21 | DMLXFYWHUG | $ 29.39 |
| D5HQ4D97JP | $ 135.63 | DMLYJXSF4U | $ 44.32 |
| D5HQ7F3A2K | $ 69.80 | DMLZ24U6ET | $ 7.65 |
| D5HQXKSMUE | $ 18.37 | DMLZAR3JH7 | $ 49.59 |
| D5HQZF7V6X | $ 9.18 | DMN2CSJ4B6 | $ 116.92 |
| D5HRA7QKYV | $ 19.05 | DMN2E5FB3T | $ 24.93 |
| D5HRFB46Y3 | $ 8.52 | DMN3JH57LB | $ 142.20 |
| D5HRJ483US | $ 88.64 | DMN4RQP5JY | $ 260.77 |
| D5HSLVERDP | $ 2.77 | DMN5V7T2DL | $ 126.36 |
| D5HSRTW9UC | $ 5.54 | DMN76QRGY5 | $ 52.63 |
| D5HTUZBYWA | $ 271.04 | DMN8ES26JB | $ 36.49 |
| D5HUF93BXJ | $ 105.26 | DMN8LVQA9H | $ 60.17 |
| D5HVNTCUD6 | $ 119.11 | DMNBCFYT92 | $ 340.71 |
| D5HVP6FB3X | $ 811.87 | DMNBZFY53Q | $ 128.96 |
| D5HWPUSJAD | $ 637.10 | DMNDC85BKF | $ 27.70 |
| D5HXU3LPE7 | $ 121.88 | DMNDK7HLV3 | $ 49.86 |
| D5HZ2PVRXG | $ 56.91 | DMNDUEPQVC | $ 67.96 |
| D5J23CVRXP | $ 24.33 | DMNGBHFX6W | $ 22.16 |
| D5J2E9YH8P | $ 29.67 | DMNGHRS8UE | $ 65.70 |
| D5J2H8QE9B | $ 79.59 | DMNGHV9Z7X | $ 33.06 |
| D5J4V3ZPB6 | $ 6.40 | DMNHCW37TU | $ 89.33 |
| D5J4Y2KA8H | $ 135.73 | DMNHYX35GJ | $ 2,770.00 |
| D5J63B7WHU | $ 28.32 | DMNJF3E49K | $ 16.20 |
| D5J678G2CD | $ 102.86 | DMNQ62ELRC | $ 96.68 |
| D5J8QU3CNG | $ 18.37 | DMNQGF7A6J | $ 67.96 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5JASLVW6E | $ 11.08 | DMNRQY92EW | $ 120.15 |
| D5JCPXS7K8 | $ 297.09 | DMNRTWCAL2 | $ 2.77 |
| D5JD6UNVZH | $ 51.86 | DMNSVRYW5Q | $ 82.66 |
| D5JDBGLEQ7 | $ 16.53 | DMNTG2C46R | $ 44.32 |
| D5JDMRNBF4 | $ 2,595.62 | DMNUGQB93X | $ 16.62 |
| D5JFQ4TWR6 | $ 27.00 | DMNW9C2L84 | $ 16.62 |
| D5JFWHV3AL | $ 61.20 | DMNWV34UQE | $ 29.39 |
| D5JFXGP46B | $ 6.53 | DMNX3EZR9F | $ 1,301.90 |
| D5JG87K4YV | $ 94.97 | DMNXFZCV4Q | $ 17.16 |
| D5JG9WFHYL | $ 236.45 | DMNYJR3F4H | $ 116.34 |
| D5JGCBHEXY | $ 47.76 | DMNZYPCLAU | $ 218.58 |
| D5JKDXPVLG | $ 59.54 | DMP2BNYE3V | $ 95.62 |
| D5JL68B4Y2 | $ 4.28 | DMP382J4SG | $ 74.70 |
| D5JL6XKCD3 | $ 13.85 | DMP3BDXZ6E | $ 8.31 |
| D5JL7BNGW6 | $ 65.76 | DMP3KFQ5VX | $ 83.10 |
| D5JLD7Q8Z4 | $ 398.59 | DMP3XY2ZGK | $ 71.64 |
| D5JLHQYKUC | $ 1,643.84 | DMP59TJD23 | $ 3.66 |
| D5JNWXTER4 | $ 139.06 | DMP5HLFBAG | $ 66.12 |
| D5JP4NQ3WA | $ 24.93 | DMP72HB6D9 | $ 277.22 |
| D5JRES9NYU | $ 321.44 | DMPAGU8EZ9 | $ 11.10 |
| D5JRP4SWA7 | $ 23.05 | DMPAHCRGFL | $ 3.25 |
| D5JRZ64C3A | $ 104.70 | DMPBQTHS7L | $ 160.66 |
| D5JS8ANTC3 | $ 12.38 | DMPCWTHEKV | $ 22.16 |
| D5JU2S9ZG6 | $ 14.69 | DMPDTV2NEJ | $ 15.68 |
| D5JUW7LCDY | $ 283.99 | DMPERBJGUL | $ 56.63 |
| D5JWCMH8ZB | $ 686.96 | DMPGK8ZU2H | $ 283.53 |
| D5JYLFB2CU | $ 45.92 | DMPNQVKF4X | $ 161.64 |
| D5JYUQWC4N | $ 37.60 | DMPQ3EHWZJ | $ 191.03 |
| D5JZ2XEQ8H | $ 1.05 | DMPQWU69DZ | $ 1,246.50 |
| D5JZ7S6N3A | $ 8.31 | DMPRJ8EZS3 | $ 32.65 |
| D5K2SUX9TA | $ 41.55 | DMPTFHWLK7 | $ 38.93 |
| D5K3REFXA7 | $ 24.93 | DMPUEY6K59 | $ 91.41 |
| D5K3SA4JGU | $ 88,067.44 | DMPUR4HVDS | $ 6,881.02 |
| D5K6E2V943 | $ 102.49 | DMPVFXHE6R | $ 155.12 |
| D5K79Y34PW | $ 23.88 | DMPW7SAFHZ | $ 4.61 |
| D5K7LWGCMS | $ 146.94 | DMPWALTUD6 | $ 185.59 |
| D5K8CGXY6W | $ 49.59 | DMPWERJZHY | $ 623.25 |
| D5K8JQCYBX | $ 67.96 | DMPWK6J3FR | $ 53.27 |
| D5K8PR2WB7 | $ 48.66 | DMPXANQU92 | $ 247.62 |
| D5K9LDP6AQ | $ 19.39 | DMPXD7BZ3K | $ 2.77 |
| D5KAG9LDXY | $ 106,829.53 | DMPXGQ2H9E | $ 2,265.86 |
| D5KBXCZLV6 | $ 69.25 | DMPXJFZE5L | $ 201.76 |
| D5KC3ZXJY4 | $ 88.43 | DMPY6TCXNV | $ 30.47 |
| D5KD2YPWVA | $ 82.08 | DMPY9KNX5W | $ 138.50 |
| D5KDFQMCRN | $ 22.04 | DMPZVE27NB | $ 295.59 |
| D5KE3MUJ6D | $ 36.49 | DMQ24AFTYK | $ 54.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5KG8NW3H4 | $ 80.82 | DMQ297NKLS | $ 70.18 |
| D5KH6U9NXV | $ 15.46 | DMQ2GJE7NP | $ 510.63 |
| D5KJHMQ9Z6 | $ 146.81 | DMQ3X4UZAY | $ 45.26 |
| D5KJSH3XA9 | $ 196.54 | DMQ58R9WEV | $ 60.70 |
| D5KLEGZSMV | $ 1,351.76 | DMQ5C8RYKV | $ 7.73 |
| D5KNTUPD8B | $ 47.76 | DMQ5CGYKVB | $ 135.73 |
| D5KP9DTVJ4 | $ 22.04 | DMQ5FEY8UB | $ 52.63 |
| D5KQ7Z3M2X | $ 27.70 | DMQ6435L2S | $ 85.87 |
| D5KQCUGHRD | $ 26.77 | DMQ6B47YZD | $ 99.72 |
| D5KQTVXYUR | $ 82.59 | DMQ6DUG7AN | $ 5.54 |
| D5KUPQ6LT9 | $ 365.64 | DMQ6KYJW7N | $ 1.27 |
| D5KV7LQWAJ | $ 11.02 | DMQ74KAUHD | $ 36.74 |
| D5KWFS43DL | $ 584.47 | DMQ7DYL32H | $ 93.35 |
| D5KWPX4RQ7 | $ 23.88 | DMQA5H6KWY | $ 52.63 |
| D5KYVECSQW | $ 0.54 | DMQBKN2VGR | $ 36.01 |
| D5KYXRHMBE | $ 4,420.92 | DMQC6R89BA | $ 24.93 |
| D5L2CF7HK9 | $ 33.24 | DMQCAU54BG | $ 43.59 |
| D5L2GR8B9U | $ 28.81 | DMQESJ7P2F | $ 1,874.40 |
| D5L3FKNMGD | $ 913.51 | DMQHKBJCG6 | $ 405.93 |
| D5L42NKH3A | $ 306.09 | DMQJ3NP8E2 | $ 27.70 |
| D5L482ACVW | $ 44.08 | DMQJBRFE7D | $ 13,230.03 |
| D5L4EKYJ8R | $ 29.39 | DMQJGDZT72 | $ 27.70 |
| D5L4ENCHYA | $ 495.89 | DMQLTYPZDA | $ 299.28 |
| D5L7G2WPDZ | $ 1,047.06 | DMQLU25YE4 | $ 199.94 |
| D5L7YM6PH4 | $ 27.55 | DMQLX9FD27 | $ 51.63 |
| D5L8VA9MXG | $ 1.27 | DMQN398LYB | $ 182.82 |
| D5L8VMQEDC | $ 22.04 | DMQNY2WZ7X | $ 28.12 |
| D5L9R8CSN7 | $ 271.42 | DMQNZUHKTP | $ 277.00 |
| D5LAYBZQE4 | $ 135.73 | DMQR487PG5 | $ 3.66 |
| D5LC296XHG | $ 16.53 | DMQS48WZAD | $ 14.00 |
| D5LD27CAKT | $ 2.77 | DMQSNTP236 | $ 41.55 |
| D5LDBNJWRU | $ 93.60 | DMQTPHRCBV | $ 66.12 |
| D5LEU8D37V | $ 72.02 | DMQVP6S8DU | $ 696.51 |
| D5LF24YECK | $ 60.94 | DMQYV6CZG7 | $ 336.16 |
| D5LH2Q67RY | $ 5.54 | DMQYZF7TUW | $ 64.29 |
| D5LHE2CFD4 | $ 18.81 | DMQZDKYXP4 | $ 8.55 |
| D5LJG693YD | $ 176.96 | DMQZSCNW6A | $ 31.23 |
| D5LK6DVWPM | $ 23.88 | DMR2F9J3LU | $ 187.59 |
| D5LM9TBXP2 | $ 83.10 | DMR49YGFP3 | $ 136.26 |
| D5LNKH7WFV | $ 23.88 | DMR7CQVXSN | $ 65.28 |
| D5LQ78CUY9 | $ 45.63 | DMR7XKYECF | $ 138.50 |
| D5LQHJ7BX4 | $ 27.70 | DMR8TB6NHC | $ 202.21 |
| D5LQKT7VSP | $ 229.46 | DMR8XKHGNJ | $ 409.96 |
| D5LS328DK9 | $ 33.24 | DMR9L63B2U | $ 61.12 |
| D5LTRNA4J9 | $ 69.58 | DMR9VLU6ND | $ 303.79 |
| D5LV7TMA48 | $ 74.90 | DMRACWNPZ5 | $ 515.87 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5LW2JMYKX | $ 672.00 | DMRB2HADKW | $ 238.22 |
| D5LXB943JG | $ 191.13 | DMRBL6ZG95 | $ 459.82 |
| D5LY278D4V | $ 20.97 | DMRBZKD4LG | $ 1,380.00 |
| D5LZ8VQ9EY | $ 12.75 | DMRCTFWJ6Q | $ 16.50 |
| D5LZU2QCME | $ 1,430.06 | DMRE2QUKXW | $ 130.41 |
| D5M2UKSF8R | $ 13.19 | DMREKF3SNC | $ 34.90 |
| D5M2ZLFJU6 | $ 225.66 | DMRHEQS9FD | $ 177.62 |
| D5M69HPAQB | $ 18.27 | DMRHXGBC2T | $ 17.83 |
| D5M6NHV4C9 | $ 277.35 | DMRJ3SQKHX | $ 157.90 |
| D5M8ZEUGRK | $ 70.56 | DMRK2NHCGT | $ 5.10 |
| D5M96TLPA8 | $ 1,939.00 | DMRL2YEGAV | $ 44.18 |
| D5M9CSYD6R | $ 69.25 | DMRQDKYSW4 | $ 105.26 |
| D5M9WXHNFL | $ 304.70 | DMRSADWY3J | $ 51.43 |
| D5MA3G24JK | $ 105.26 | DMRT4FNAXP | $ 27.70 |
| D5MATK3UJL | $ 149.58 | DMRUE9TW4J | $ 55.40 |
| D5MAU6WKNZ | $ 25.72 | DMRWUENG38 | $ 3.25 |
| D5MAUXQFL6 | $ 47.09 | DMRWYZ2JPB | $ 84.49 |
| D5MBJCVKFP | $ 91.41 | DMRXPC5EKT | $ 78.98 |
| D5MBRFC94T | $ 38.54 | DMRXPKTV8F | $ 154.29 |
| D5MC79EVS4 | $ 673.17 | DMRXUSCJ8G | $ 11,764.72 |
| D5MCZKQTJH | $ 63.14 | DMRY35SZQE | $ 55.40 |
| D5MDL7SFEV | $ 44.08 | DMRY4PDTKG | $ 86.22 |
| D5MERCL8YP | $ 69.25 | DMRZCB8U3F | $ 38.78 |
| D5MF6T2YBX | $ 21.60 | DMRZDK57AJ | $ 26.77 |
| D5MHX2TDJV | $ 101.02 | DMS239DB8Z | $ 33.24 |
| D5ML3Q748A | $ 53.78 | DMS3C7T9FU | $ 199.52 |
| D5MLP2ANRE | $ 3.25 | DMS53JHF4X | $ 13.85 |
| D5MN73QKAR | $ 55.40 | DMS57L38UF | $ 44.08 |
| D5MNY7UPAE | $ 218.83 | DMS5FHND9J | $ 37.32 |
| D5MNYCRFQP | $ 213.07 | DMS5LRQWD3 | $ 74.83 |
| D5MPDAJN3U | $ 53.27 | DMS5RPXLTK | $ 41.36 |
| D5MPH2JX3B | $ 11.97 | DMS64YVAGD | $ 38.93 |
| D5MQYL6E2N | $ 66.13 | DMS7GNYE3U | $ 51.43 |
| D5MR6ULDP9 | $ 222.46 | DMS7QELDGT | $ 41.55 |
| D5MRCQ2XGP | $ 36.49 | DMS7YTZ649 | $ 58.17 |
| D5MSQ7PLUA | $ 229.09 | DMS856BRDY | $ 48.61 |
| D5MSU9XZJG | $ 0.34 | DMSA4KFDYH | $ 11.62 |
| D5MT3Z4WS6 | $ 62.11 | DMSA7NBL5D | $ 36.52 |
| D5MTR8H3BV | $ 56.65 | DMSB329UF6 | $ 758.98 |
| D5MTW8DXBL | $ 44.08 | DMSD39Q2ZR | $ 11.08 |
| D5MUC6PZWT | $ 955.25 | DMSERXDA9K | $ 3.25 |
| D5MUGAHJ6Q | $ 411.29 | DMSEV74XWK | $ 1.46 |
| D5MUJSDP3X | $ 187.35 | DMSFCEN3T5 | $ 22.16 |
| D5MUN73PJZ | $ 831.00 | DMSG95K3NW | $ 421.44 |
| D5MUSNK3YD | $ 2,861.41 | DMSGBHULRD | $ 23.88 |
| D5MXJ48UF7 | $ 83.10 | DMSJBZYENU | $ 554.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5MXWNCDKB | $ 48.21 | DMSKBD2CQX | $ 2.77 |
| D5N369E8GP | $ 1,108.00 | DMSLFA2D3C | $ 124.65 |
| D5N3XTFRC8 | $ 129.81 | DMSLJY4GH9 | $ 27,732.47 |
| D5N4VBF38D | $ 213.07 | DMSNPW24D9 | $ 102.86 |
| D5N83QV4ST | $ 12.86 | DMSPBL75JZ | $ 44.08 |
| D5NA42VWL8 | $ 11,989.10 | DMSPK6Z93V | $ 224.09 |
| D5NB7HXTFA | $ 109.13 | DMSPTDVHXR | $ 25.72 |
| D5NCXTVQEA | $ 108.03 | DMSQ4J8GLA | $ 18.46 |
| D5NCZUVPTS | $ 22.16 | DMSQ5KBZH3 | $ 14.69 |
| D5NDLYUWCQ | $ 36.01 | DMSR8VD7PY | $ 38.41 |
| D5NEXBTZ4U | $ 102.49 | DMSREZHXUV | $ 16.53 |
| D5NFSHGMVY | $ 38.20 | DMST9ELU32 | $ 20.20 |
| D5NGFUJT3E | $ 19.39 | DMSTFVNGC8 | $ 47.76 |
| D5NJQSWHV3 | $ 55.40 | DMSU4KH5T7 | $ 207.75 |
| D5NKJZ2Y3A | $ 193.90 | DMSVB2X83H | $ 28.81 |
| D5NKWF39VD | $ 2.77 | DMSX5Z46JP | $ 174.51 |
| D5NMD3TCAE | $ 11.02 | DMSYRPUJAE | $ 79.34 |
| D5NME36GHQ | $ 55.40 | DMT2NF5SRE | $ 104.22 |
| D5NQ8EFBYS | $ 314.09 | DMT3GPYSDC | $ 86.33 |
| D5NQZCHGBF | $ 951.00 | DMT4BPY8RG | $ 38.78 |
| D5NSYXQ6P7 | $ 14.81 | DMT4ZNL5CH | $ 25.50 |
| D5NT9M4BZ6 | $ 2,947.28 | DMT59YU4ZV | $ 91.41 |
| D5NU3A9RKH | $ 99.10 | DMT7CQJLA4 | $ 139.86 |
| D5NUZ6CXH7 | $ 149.58 | DMT7DQ4ZA3 | $ 72.02 |
| D5NUZQVA2L | $ 25.72 | DMT967CKFS | $ 58.40 |
| D5NV7XFC3D | $ 58.17 | DMT96QLWUB | $ 31.23 |
| D5NWEMJ6D2 | $ 99.72 | DMT9C3U4GF | $ 58.78 |
| D5NXFA6LMU | $ 14.93 | DMT9X5AEYD | $ 108.03 |
| D5NY7HG9QU | $ 10,193.60 | DMTAZGNUYL | $ 836.54 |
| D5NYCLB6RT | $ 290.85 | DMTBFJGQNS | $ 24.86 |
| D5P2NEK4LZ | $ 41.55 | DMTBFQ96SP | $ 99.03 |
| D5P3BAVDM2 | $ 291.34 | DMTC385VSE | $ 152.21 |
| D5P3LFQ9YK | $ 66.48 | DMTC5B64VZ | $ 141.62 |
| D5P79TB4DL | $ 277.00 | DMTCJ3QZBV | $ 33.06 |
| D5P7CWL692 | $ 20.20 | DMTCQZ8EAU | $ 837.38 |
| D5P7J9SNUK | $ 2,568.05 | DMTD5ZW6CH | $ 8.31 |
| D5P7TSY8JB | $ 157.89 | DMTE6DSLJY | $ 155.48 |
| D5P7Y9CXBL | $ 45.92 | DMTERPQU2A | $ 51.43 |
| D5P8BED2KQ | $ 470.90 | DMTFGN74J2 | $ 18.37 |
| D5P8EL6ZST | $ 28.60 | DMTGD65WVU | $ 268.93 |
| D5P98ZQGDF | $ 78.60 | DMTH6FLW47 | $ 0.62 |
| D5PAYL36EC | $ 19.39 | DMTHUSXBK5 | $ 4.07 |
| D5PBA27FVY | $ 42.65 | DMTJGPEC78 | $ 31.86 |
| D5PCUYVHW9 | $ 166.20 | DMTK2S3XVZ | $ 30.73 |
| D5PEF7UWDV | $ 1,717.40 | DMTLDYPJ3V | $ 362,141.37 |
| D5PFE2WYD7 | $ 13.50 | DMTN9V654A | $ 45.47 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D5PGWYAFHB | $ | 59.28 | DMTPFSE6A7 | $ | 373.09 |
| D5PH8FV6RG | $ | 110.81 | DMTPGNU37F | $ | 238.22 |
| D5PHJGDZ6A | $ | 14.69 | DMTPZJEU69 | $ | 25.72 |
| D5PHY7XWQ3 | $ | 111,113.69 | DMTPZJVFQG | $ | 42.71 |
| D5PJ3XNMZQ | $ | 637.10 | DMTQSRU4HW | $ | 161.40 |
| D5PKV6ZXGJ | $ | 575.24 | DMTQZSAB4G | $ | 32.49 |
| D5PKVMGABZ | $ | 2.44 | DMTV65E7UP | $ | 152.35 |
| D5PLRXS82Q | $ | 283.17 | DMTVF23YBA | $ | 40.41 |
| D5PM26KTXA | $ | 33.63 | DMTWHC9EXA | $ | 180.05 |
| D5PMGB9J6H | $ | 635.76 | DMTXL5NBV6 | $ | 19.39 |
| D5PRDQY8GK | $ | 2,199.86 | DMTY9VL2CD | $ | 102.82 |
| D5PRMC8LWX | $ | 91.41 | DMTZCXE8D4 | $ | 53.13 |
| D5PRT9DJHS | $ | 8,414.22 | DMU2BD83QL | $ | 78.98 |
| D5PRVF2EB9 | $ | 470.22 | DMU2CJ53TG | $ | 34.90 |
| D5PSVTGZ94 | $ | 11.59 | DMU3DP7BN9 | $ | 174.51 |
| D5PSXAC79L | $ | 154.74 | DMU42PHEB8 | $ | 1,662.00 |
| D5PTAELDYF | $ | 97.33 | DMU5HK9CGV | $ | 33.24 |
| D5PTNBV4GY | $ | 101.79 | DMU5LPVFXZ | $ | 11.08 |
| D5PTSLBRKV | $ | 105.26 | DMU8CNSY3T | $ | 26.55 |
| D5PUMAL68V | $ | 144.61 | DMUAEG8DK7 | $ | 1,305.89 |
| D5PXDECTR6 | $ | 7,661.09 | DMUBYKRHSP | $ | 181.78 |
| D5PXSVMRKE | $ | 551.23 | DMUC749RYF | $ | 40.33 |
| D5PYR2679M | $ | 4.80 | DMUCJW9V6L | $ | 55.10 |
| D5PYZAKMXC | $ | 92.25 | DMUCRGSKLA | $ | 1,775.57 |
| D5PZ23GUFB | $ | 983.68 | DMUDVCAE9S | $ | 252.70 |
| D5Q28UPLRK | $ | 4.18 | DMUFN2JHPD | $ | 44.04 |
| D5Q2XVKD4A | $ | 11.08 | DMUGK3FTX4 | $ | 92.72 |
| D5Q49SG2RT | $ | 206.16 | DMUHJTKNB3 | $ | 69.42 |
| D5Q4EYCH6R | $ | 22.16 | DMUHVELBN3 | $ | 55.10 |
| D5Q4JG2E8C | $ | 1.27 | DMUKCWNEZ6 | $ | 61.94 |
| D5Q4R2E8NS | $ | 272.32 | DMUKFW2V7C | $ | 519.96 |
| D5Q4RLUZGT | $ | 23.88 | DMURT5JCKE | $ | 4,466.73 |
| D5Q79P6TRL | $ | 83.10 | DMUTVR96AB | $ | 180.05 |
| D5Q7ZW3DTA | $ | 277.00 | DMUV58EKJZ | $ | 227.83 |
| D5Q8PN7KRB | $ | 277.00 | DMUW8AKEFJ | $ | 64.15 |
| D5Q8PS2CRN | $ | 51.43 | DMUWNCZTSD | $ | 277.00 |
| D5QASFHNB3 | $ | 16.62 | DMUX354GZJ | $ | 2.44 |
| D5QBTYK8CG | $ | 426.14 | DMUX3FRLHA | $ | 25.96 |
| D5QDFVZYKW | $ | 118.37 | DMUX4T26R7 | $ | 761.75 |
| D5QFY4DJMG | $ | 390.57 | DMUZL3J54V | $ | 343.48 |
| D5QG67TNV2 | $ | 41.55 | DMV2REZTSB | $ | 11,871.60 |
| D5QGVR6UED | $ | 34.96 | DMV2ZCGWYF | $ | 25.68 |
| D5QHLU8VDJ | $ | 217.72 | DMV3ADTG28 | $ | 85.87 |
| D5QHTKCL7U | $ | 22.18 | DMV3NY4PTD | $ | 71.93 |
| D5QJ6CKYA2 | $ | 36.74 | DMV5CTR6QS | $ | 32,430.95 |
| D5QJG7BAZ2 | $ | 268.93 | DMV5KGYPR7 | $ | 40.81 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5QKWECMAP | $ 125.70 | DMV5S467EZ | $ 26.55 |
| D5QKWMPCF4 | $ 57.22 | DMV6J9P2D3 | $ 16.62 |
| D5QLTSKZFY | $ 156.28 | DMV6LEHBKS | $ 47.09 |
| D5QPR2HJAL | $ 51.10 | DMV9E5UP37 | $ 481.98 |
| D5QR27DF9N | $ 18.27 | DMV9ZQBUN4 | $ 4.80 |
| D5QS3D9HPB | $ 6,360.46 | DMVBY2WG6Q | $ 72.81 |
| D5QSK6X94H | $ 94.18 | DMVC754URZ | $ 8.55 |
| D5QSUCBTMN | $ 69.25 | DMVCWFJ53P | $ 45.92 |
| D5QTSXZD3P | $ 23.88 | DMVD5KH9B4 | $ 85.87 |
| D5QU39RWAF | $ 31.99 | DMVDH2YQXN | $ 138.86 |
| D5QUBGDENR | $ 36.01 | DMVFA8JY94 | $ 90.31 |
| D5QVM29LKJ | $ 27.70 | DMVG9HWJDF | $ 174.51 |
| D5QY4BVLGE | $ 2.43 | DMVGCXF26L | $ 26.55 |
| D5QYTN8SMJ | $ 16.53 | DMVH9A4DJE | $ 2.68 |
| D5QYWJ23UH | $ 105.70 | DMVHP5W8YN | $ 40.41 |
| D5R2MTWJAB | $ 60.94 | DMVJ7QPC4T | $ 31.68 |
| D5R37QHFEB | $ 88.74 | DMVJNQ3A9W | $ 9.89 |
| D5R3CUKHX2 | $ 47.09 | DMVJYG5BQ2 | $ 49.86 |
| D5R43Z9HMX | $ 4,553.19 | DMVKG4NCFX | $ 25.72 |
| D5R4EPATFV | $ 25.50 | DMVLQPS9J8 | $ 389.52 |
| D5R7P64FJZ | $ 8.26 | DMVP69ZNQU | $ 144.04 |
| D5R9DNUGEZ | $ 38.10 | DMVPTWRKX3 | $ 430.10 |
| D5RAHFGSDN | $ 202.21 | DMVQ25GA9S | $ 2,401.59 |
| D5RAXDVZ9T | $ 34.06 | DMVQBKJ3EY | $ 82.80 |
| D5RD64KTWM | $ 84.43 | DMVQGB9CTS | $ 362.03 |
| D5RDYUVQK8 | $ 4.88 | DMVQS3CHR7 | $ 4.14 |
| D5RGDS7QUM | $ 277.00 | DMVR64PLJD | $ 943.45 |
| D5RH38GWXT | $ 43.71 | DMVRL7YA8Z | $ 14.69 |
| D5RK64GP2C | $ 11.02 | DMVSZ8QTRE | $ 138.50 |
| D5RKNSDH76 | $ 54.31 | DMVTQ89RC2 | $ 263.15 |
| D5RME8ZVFJ | $ 24.93 | DMVU4E6Y92 | $ 35.73 |
| D5RNJQYEX6 | $ 51.64 | DMVU5ALNYF | $ 210.52 |
| D5RQ27MDKX | $ 302.03 | DMVU7QL2XJ | $ 142.86 |
| D5RQLPD2UT | $ 101.27 | DMVUCFZLWK | $ 16.62 |
| D5RS7PVH3L | $ 346.25 | DMVURAKW8G | $ 44,962.28 |
| D5RT49HMUS | $ 62.45 | DMVW2LKR97 | $ 14.69 |
| D5RTA4PB2E | $ 30.47 | DMVWGCJABU | $ 69.80 |
| D5RTP3NXHZ | $ 15.69 | DMVWPCQLHT | $ 13.39 |
| D5RUBP34C6 | $ 4.61 | DMVX7G6ZUQ | $ 33.24 |
| D5RULBWV9S | $ 53.27 | DMW26C54D7 | $ 561.69 |
| D5RVB4FEGH | $ 110.21 | DMW2U9GPKV | $ 16.53 |
| D5RVXGWZE6 | $ 56.94 | DMW3B7Y9F8 | $ 6,732.00 |
| D5RXE6Y48D | $ 595.55 | DMW3GQ5YVA | $ 38.78 |
| D5RXQNDT8F | $ 897.84 | DMW48Y75KA | $ 1,578.90 |
| D5RYTS2BZL | $ 32.88 | DMW4QFRTBH | $ 116.79 |
| D5RZAC4NJB | $ 25.96 | DMW6GKTZFR | $ 28.32 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5RZB8WLNP | $ 53.60 | DMW7UHLFCJ | $ 19.39 |
| D5RZWE2B9T | $ 2.77 | DMW8NHA5LC | $ 36.54 |
| D5S24E96FK | $ 66.12 | DMW8UTA3VS | $ 143.36 |
| D5S2GUZ4RK | $ 13.85 | DMW9T3EUKC | $ 15,988.25 |
| D5S2JEWCZB | $ 5.22 | DMW9XH34QB | $ 55.40 |
| D5S4KCYJG8 | $ 236.89 | DMWBXHPLFK | $ 98.00 |
| D5S4QLWHJR | $ 73.47 | DMWC6TVK5H | $ 16.53 |
| D5S6HX7BV4 | $ 440.43 | DMWCJB6V4E | $ 45.92 |
| D5S6PKBT4D | $ 20.20 | DMWDLKJZX5 | $ 61.94 |
| D5S7WZF8P2 | $ 4.61 | DMWDTLQ5E3 | $ 27.40 |
| D5S8DV3NA4 | $ 40.33 | DMWDX5Z4SC | $ 401.65 |
| D5S8K4F6RG | $ 272.52 | DMWFUBNQY2 | $ 141.94 |
| D5S8RFWZL4 | $ 30.47 | DMWGB7US2V | $ 38.78 |
| D5S94LJNPW | $ 47.76 | DMWGJSK3PY | $ 86.72 |
| D5SA7ZH3LD | $ 159.00 | DMWH76GY8A | $ 208.45 |
| D5SAEKPNXT | $ 143.10 | DMWL4PZGSH | $ 41.55 |
| D5SBJQCL39 | $ 34.90 | DMWLGCYFP7 | $ 23,396.65 |
| D5SCKQM3J4 | $ 74.79 | DMWN49U65K | $ 18.37 |
| D5SEMHLRDT | $ 264.50 | DMWNBCE4R9 | $ 529.20 |
| D5SF2QT347 | $ 49.86 | DMWNPX7ELB | $ 77.56 |
| D5SFGXPBK9 | $ 65.30 | DMWPA5VF38 | $ 22.04 |
| D5SGDXZK38 | $ 58.17 | DMWPZYN3HF | $ 31.23 |
| D5SGQ3KH26 | $ 66.48 | DMWRN9Y4D3 | $ 1.00 |
| D5SJDTZ6VX | $ 13.85 | DMWS69QV3X | $ 527.16 |
| D5SJGVMFLN | $ 31.23 | DMWSZFG7VE | $ 5,391.01 |
| D5SK2NTAEP | $ 152.50 | DMWUN9JSFZ | $ 116.66 |
| D5SLYAVM6K | $ 27.70 | DMWVL6K95G | $ 45.67 |
| D5SN79R2M4 | $ 1,364.74 | DMWZ6ALVPC | $ 728.51 |
| D5SNG6E2JL | $ 30.90 | DMWZQ73TNH | $ 172.66 |
| D5SPHF9JKQ | $ 8.55 | DMWZYDGLB6 | $ 1,385.00 |
| D5SPUV4G7B | $ 26.89 | DMX2BZU5F8 | $ 33.06 |
| D5SQ8YC36M | $ 80.33 | DMX2QA7NY6 | $ 33.06 |
| D5SQANX47E | $ 400.32 | DMX7CBNZST | $ 47.76 |
| D5SQGXVP9U | $ 207.75 | DMX8W527QE | $ 13.19 |
| D5SQMWDLEB | $ 61.07 | DMX8YWGTD2 | $ 350.83 |
| D5SR2JB8HX | $ 109.01 | DMXAP5YB2J | $ 22.16 |
| D5STY948WR | $ 75,981.46 | DMXAU37GQH | $ 4.61 |
| D5SUCLFY26 | $ 33.24 | DMXBK4JRTE | $ 289.95 |
| D5SW2JMLZ4 | $ 91.41 | DMXEGS26K7 | $ 124.65 |
| D5SWA3J4QH | $ 346.12 | DMXELU6GDA | $ 105.26 |
| D5SX4C2UEG | $ 2.77 | DMXGSD3P52 | $ 83.38 |
| D5SXC2AEZW | $ 4.80 | DMXH56VSQW | $ 8.31 |
| D5SYATGZH3 | $ 41.55 | DMXJFNZ2S9 | $ 65.58 |
| D5SZ4XK2L7 | $ 14,220.00 | DMXJGD2KFL | $ 54.95 |
| D5SZ6BKP8J | $ 204.98 | DMXJN5GC7W | $ 127.42 |
| D5SZLDC9FR | $ 69.25 | DMXLV9YND6 | $ 71.64 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D5SZPF42RT | $ | 126.16 | DMXRVFHCLG | $ | 22.93 |
| D5T23MJZKN | $ | 22.16 | DMXS8NJLCY | $ | 55.35 |
| D5T39FNCZX | $ | 38.57 | DMXU5Z4EH3 | $ | 1.27 |
| D5T4JCGY8E | $ | 86.33 | DMXUJ6HW8V | $ | 255.78 |
| D5T4YVHP2Z | $ | 66.48 | DMXULD6Z5J | $ | 42.25 |
| D5T64ASNFW | $ | 16.53 | DMXUWHQZJA | $ | 14.69 |
| D5T7MWB23U | $ | 34.90 | DMXV3SKGAJ | $ | 128.58 |
| D5T7RUQ3XN | $ | 1.27 | DMXVTU3Z8F | $ | 47.76 |
| D5T8V4W2US | $ | 55.40 | DMXVTWS93G | $ | 88.50 |
| D5T8YUZSGV | $ | 47.78 | DMXWD8TVQ7 | $ | 19.39 |
| D5T9ADXNEV | $ | 66.48 | DMXY7WVFAK | $ | 823.32 |
| D5T9VUFGDR | $ | 463.27 | DMXZ3F9YVQ | $ | 61.46 |
| D5TB7JEZ63 | $ | 351.79 | DMY34ASDJB | $ | 17.29 |
| D5TDJGV2FP | $ | 16.62 | DMY5P9HWS3 | $ | 73.47 |
| D5TEADLXW6 | $ | 119.11 | DMY6QG4SFL | $ | 45.92 |
| D5TEH3PB9K | $ | 60.83 | DMY8EWV3BT | $ | 20.89 |
| D5TEPH63WL | $ | 31.23 | DMY8QV7XA3 | $ | 121.88 |
| D5TG4BDASW | $ | 403.91 | DMY9VQSP5N | $ | 109.49 |
| D5TH4WGR9C | $ | 2.44 | DMYA9RK4WJ | $ | 214.92 |
| D5TH84ZYAN | $ | 22.16 | DMYC45JVGQ | $ | 110.92 |
| D5THV7D4EL | $ | 15.66 | DMYCELDKN3 | $ | 142.90 |
| D5TL2XVK7S | $ | 367.36 | DMYCELUWKB | $ | 8.31 |
| D5TLSNG83P | $ | 18.37 | DMYCJ9APN4 | $ | 26,520.38 |
| D5TM6DJHAX | $ | 43.27 | DMYCLZSBW5 | $ | 124.90 |
| D5TNDVQ89U | $ | 102.30 | DMYDTA4Z76 | $ | 182.82 |
| D5TNL2QP8W | $ | 286.05 | DMYE5NHGTR | $ | 22.04 |
| D5TNRV3CUP | $ | 1,852.49 | DMYEN4KBQL | $ | 150.62 |
| D5TPKC8VL7 | $ | 235.11 | DMYGLRH5AJ | $ | 33.06 |
| D5TPS48KRC | $ | 25.61 | DMYH2SLGQX | $ | 41.55 |
| D5TQ3HVLNG | $ | 44.12 | DMYJ6UF2H5 | $ | 333.80 |
| D5TQJSKAZN | $ | 140.34 | DMYKLTNWSP | $ | 8.19 |
| D5TR7AUZJ9 | $ | 196.54 | DMYL2H63NR | $ | 72.63 |
| D5TRA6QPD8 | $ | 109.01 | DMYLU89HKA | $ | 292.80 |
| D5TSEZFP3D | $ | 34.57 | DMYN4J25QR | $ | 79.66 |
| D5TWNFYPGZ | $ | 2.77 | DMYP4B8XL3 | $ | 61.00 |
| D5TXM437R2 | $ | 254.84 | DMYRDB5EQG | $ | 10.35 |
| D5U4BWYKLD | $ | 66.48 | DMYT8CVZ7N | $ | 2,824.00 |
| D5U4W2A9QE | $ | 11.22 | DMYUCT7AJF | $ | 114.36 |
| D5U7J2ZM9S | $ | 58.40 | DMYVZWRU3D | $ | 71.64 |
| D5U9HDRB3X | $ | 44.08 | DMYW7JTB5N | $ | 138.50 |
| D5UA8FWEKV | $ | 279.77 | DMYXL85AVG | $ | 62,156.03 |
| D5UAMZNQLT | $ | 15.25 | DMYZD8LT5F | $ | 53.27 |
| D5UANFX8J2 | $ | 32.49 | DMYZRW54LX | $ | 13.44 |
| D5UB4NV26M | $ | 82.73 | DMZ24PD9W7 | $ | 191.24 |
| D5UBNSP2MH | $ | 81.59 | DMZ2957BUR | $ | 49.27 |
| D5UBSP97F3 | $ | 33.24 | DMZ4NRYL6P | $ | 143.27 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5UBW7Z2ER | $ 27.70 | DMZ7N2UYGV | $ 56.94 |
| D5UD4YWVL2 | $ 211.23 | DMZ7XEK9YA | $ 3,444.42 |
| D5UDQ63489 | $ 91.84 | DMZ9N4QS8T | $ 167.51 |
| D5UDYEBGCT | $ 172.66 | DMZA3F6N5Q | $ 166.20 |
| D5UEQTJ8DR | $ 77.15 | DMZBJDQ9HX | $ 210.52 |
| D5UG7SMWC9 | $ 31.23 | DMZBPJR8N5 | $ 42.25 |
| D5UHV3CW4L | $ 43.99 | DMZBVQ687F | $ 62.89 |
| D5UHWESVP6 | $ 312.26 | DMZBYWRVNE | $ 16.53 |
| D5UJW3DPLK | $ 7.65 | DMZCFA7BRQ | $ 8.55 |
| D5UJW3GSYZ | $ 36.34 | DMZD7N5CXK | $ 49.86 |
| D5UKDVHGWY | $ 1,204.16 | DMZDC7FENA | $ 109.56 |
| D5UKFCENDV | $ 40.41 | DMZDXK9ST2 | $ 2.67 |
| D5UKMFSGP6 | $ 187.00 | DMZFV9EULB | $ 24.93 |
| D5UKT32BNY | $ 401.65 | DMZHF8YBKE | $ 85.87 |
| D5UKV8FWCL | $ 49.59 | DMZHS75CKR | $ 584.22 |
| D5UL3FSJ8R | $ 33.06 | DMZK879QUY | $ 105.95 |
| D5ULXMPH62 | $ 49.59 | DMZKPVXB8F | $ 602.89 |
| D5UM8JAQPS | $ 16.62 | DMZL72PEQJ | $ 11,353.64 |
| D5UMZD3V6F | $ 171.74 | DMZLS8QRPY | $ 22.16 |
| D5UNAVPE8B | $ 38.78 | DMZLT8HU6N | $ 47.46 |
| D5UQRBLHJT | $ 399.31 | DMZLW643XF | $ 2,056,354.38 |
| D5URWND84P | $ 153.45 | DMZN3XDQ4W | $ 33.06 |
| D5USC3TNPF | $ 19.39 | DMZPC3DF5J | $ 10.19 |
| D5UVGLJZTM | $ 56.94 | DMZPHBT2Q8 | $ 89.64 |
| D5UVYLPE3J | $ 166.20 | DMZQ7J8YDW | $ 130.41 |
| D5UWJ3QEM8 | $ 56.70 | DMZQHFKW9P | $ 16.53 |
| D5UWKH4QBR | $ 184.25 | DMZSCNJ5X3 | $ 118.15 |
| D5UWYNVBXM | $ 221.60 | DMZSUQXE5T | $ 84.15 |
| D5UYML3KVC | $ 14.69 | DMZT8VGSEB | $ 29.39 |
| D5UZN7G3JX | $ 20,298.56 | DMZUS7JFVL | $ 8.31 |
| D5UZNEWKX6 | $ 16.80 | DMZV927YPS | $ 149.58 |
| D5UZWDXK3P | $ 8.31 | DMZVK4QL8P | $ 193.04 |
| D5V2PRMQ69 | $ 41.55 | DMZVKX5UYC | $ 4.07 |
| D5V3LSFGJM | $ 41.55 | DMZVLUGW5P | $ 134.47 |
| D5V43WASFE | $ 321.48 | DMZWQBU6G9 | $ 33.24 |
| D5V48NRKWG | $ 277.00 | DMZXHT968C | $ 35.36 |
| D5V8DQGSHX | $ 189.15 | DMZXK49EBJ | $ 65.25 |
| D5V8E4CWBS | $ 418.27 | DMZYFSPGQJ | $ 340.71 |
| D5V8TKL3ZN | $ 135.73 | DN23GB69PA | $ 81.45 |
| D5V92DY8BT | $ 64.29 | DN23P8XM64 | $ 44.32 |
| D5V98E4Z3U | $ 193.90 | DN24A6R58Y | $ 841.50 |
| D5V9QUDB8G | $ 263.15 | DN24T6JPZX | $ 100.49 |
| D5VATC49LD | $ 263.15 | DN274LRESV | $ 113.87 |
| D5VB3HCR2M | $ 99.76 | DN28AKDEZH | $ 104.70 |
| D5VEPYQBDA | $ 98.67 | DN28BHTE56 | $ 29.39 |
| D5VGLKCWE3 | $ 40.41 | DN29SAM4KE | $ 13.86 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D5VHQSLFCM | $ | 94.18 | DN2AKRWEDY | $ | 55.10 |
| D5VJFRAUT7 | $ | 144.05 | DN2AS65DTL | $ | 284.19 |
| D5VJM6DZ3X | $ | 93.68 | DN2BFJXSTD | $ | 2.77 |
| D5VJPKQ832 | $ | 33.06 | DN2DP87J95 | $ | 2,899.26 |
| D5VJWKB49X | $ | 22.16 | DN2FH69PM4 | $ | 66.12 |
| D5VK7X9YG2 | $ | 76.69 | DN2FLEG4AS | $ | 8.31 |
| D5VKAQU6JP | $ | 8.31 | DN2FZ65AUS | $ | 14.40 |
| D5VMQT9WA3 | $ | 72.67 | DN2GSCTDYX | $ | 98.39 |
| D5VNT2M6FK | $ | 95.51 | DN2H7X54US | $ | 27.55 |
| D5VP3BTHWJ | $ | 77.86 | DN2H8VEU74 | $ | 5.15 |
| D5VQ62YAZP | $ | 36.50 | DN2HLVCXTS | $ | 227.40 |
| D5VRZC2FXW | $ | 17.78 | DN2HQMSGWJ | $ | 306.75 |
| D5VSG3YQCH | $ | 113.57 | DN2JXUPA5C | $ | 53.02 |
| D5VSWYMHP9 | $ | 12.73 | DN2KYMEL74 | $ | 66.76 |
| D5VU8GT6BS | $ | 91.41 | DN2MGX4VF8 | $ | 4,540.03 |
| D5VUYHDM9Q | $ | 13.85 | DN2QH6MTYC | $ | 43.84 |
| D5VUZEL4AY | $ | 11.08 | DN2SHPMAL5 | $ | 53.55 |
| D5VW4FJR9B | $ | 309.68 | DN2SJWBPU9 | $ | 154.90 |
| D5VXUJH9SY | $ | 22.16 | DN2T5AJMDP | $ | 16.53 |
| D5VXY8MCEN | $ | 58.73 | DN2UQMX34C | $ | 77.56 |
| D5W2YBUG9S | $ | 94.18 | DN2VMJF7WG | $ | 382.26 |
| D5W3DMJ2QR | $ | 38.79 | DN2Z5EAMPB | $ | 160.66 |
| D5W3SKMTU9 | $ | 176.76 | DN2ZKJ6T8F | $ | 2.77 |
| D5W4QV69Y2 | $ | 39.57 | DN32D4S6EB | $ | 263.21 |
| D5W89VHQJ6 | $ | 214.15 | DN37XPF9MQ | $ | 38.79 |
| D5W96HJL7G | $ | 747.90 | DN394XHPE5 | $ | 40.16 |
| D5WDVXURMB | $ | 55.40 | DN396GPQS8 | $ | 84.49 |
| D5WF6DQK87 | $ | 0.77 | DN39EZ5SK6 | $ | 32.65 |
| D5WFPC26ED | $ | 38.78 | DN3C7LMF6K | $ | 90.00 |
| D5WGRLS3TB | $ | 38.78 | DN3E5TRH8J | $ | 20.20 |
| D5WGXJPQHN | $ | 94.00 | DN3E7S4YFH | $ | 783.00 |
| D5WGZDVENC | $ | 141.27 | DN3ECSVBL7 | $ | 11.08 |
| D5WHB3E72A | $ | 199.44 | DN3FCSLBMK | $ | 60.94 |
| D5WHSN9ATL | $ | 99.48 | DN3FCUY28L | $ | 28.00 |
| D5WNMBFCP3 | $ | 23.88 | DN3FDYVLXT | $ | 34.90 |
| D5WNS8QY4J | $ | 29.39 | DN3FMV6PZB | $ | 296.32 |
| D5WP38MQXN | $ | 83.10 | DN3FSVT5HB | $ | 1,620.45 |
| D5WPMZKFN2 | $ | 34.90 | DN3G65ZXEA | $ | 197.02 |
| D5WPV6TD84 | $ | 28.69 | DN3GAM9PC5 | $ | 45.67 |
| D5WQTRUKFA | $ | 240.65 | DN3HB945WD | $ | 299.40 |
| D5WRQ28MF9 | $ | 51.92 | DN3JBAPWUX | $ | 12.86 |
| D5WSFBUCY4 | $ | 51.43 | DN3JDARUFL | $ | 55.40 |
| D5WUGRZTMP | $ | 56.94 | DN3JZ7CBYL | $ | 150.31 |
| D5WV7KYD3R | $ | 60.30 | DN3K2UEH5D | $ | 11,080.00 |
| D5WY4X3N68 | $ | 84.76 | DN3K9J6VGQ | $ | 19.39 |
| D5WY7FQ6GD | $ | 155.12 | DN3KH7RZTF | $ | 5.54 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---:|---|-------|---:|---|
| D5WYKPC8HD | $ | 56.94 | DN3KPRBSMC | $ | 138.50 |
| D5WZQNDJ2X | $ | 27.70 | DN3L7FDSB4 | $ | 232.68 |
| D5X2NU3FMD | $ | 22.24 | DN3LWZDBEH | $ | 47.76 |
| D5X3GTJV2D | $ | 32.65 | DN3LZDASF5 | $ | 335.17 |
| D5X8NSVKTR | $ | 83.10 | DN3MTQRCKP | $ | 174.51 |
| D5X9EBM8SZ | $ | 45.48 | DN3P758BWX | $ | 321.11 |
| D5XADCJB6T | $ | 2.77 | DN3Q6PSGJA | $ | 842.08 |
| D5XC987K2E | $ | 235.45 | DN3R9VQ65Y | $ | 62.45 |
| D5XCZVLRA9 | $ | 58.40 | DN3S4YQPZH | $ | 24.61 |
| D5XDPWJV9A | $ | 27.70 | DN3T86V57Y | $ | 93.68 |
| D5XDUZL9GE | $ | 45.92 | DN3TRJDQK4 | $ | 671.75 |
| D5XE8JULKZ | $ | 257.61 | DN3TSF8JPD | $ | 11.02 |
| D5XEB6TH8K | $ | 263.15 | DN3U5GMTXK | $ | 128.96 |
| D5XENLBD73 | $ | 109.49 | DN3UGVDLFY | $ | 38.57 |
| D5XGE2NAB3 | $ | 1,530.00 | DN3UVAYFXE | $ | 31.06 |
| D5XGKNRPVH | $ | 93.68 | DN3XHQ5FJG | $ | 55.10 |
| D5XHCKGYPJ | $ | 27.55 | DN3XQDCKV9 | $ | 67.96 |
| D5XJMA72PH | $ | 104.70 | DN3XYEFPKT | $ | 126.74 |
| D5XL7U8P64 | $ | 2,358.05 | DN428TZAH5 | $ | 13.85 |
| D5XLFG3KTA | $ | 25.72 | DN436YTBKW | $ | 4,831.83 |
| D5XM7YDGT8 | $ | 27.86 | DN47SB8UXP | $ | 38.41 |
| D5XP4LV6EM | $ | 22.04 | DN49FTGQLC | $ | 8.33 |
| D5XPUJCRE4 | $ | 68.61 | DN49VLQTAW | $ | 662.03 |
| D5XQABK96D | $ | 19.39 | DN4ACPEH26 | $ | 85.87 |
| D5XR4BWSCU | $ | 378.38 | DN4B8ZGQW6 | $ | 11.08 |
| D5XRALP64T | $ | 5.73 | DN4BLR5CMK | $ | 688.03 |
| D5XRQ3DEY4 | $ | 29.23 | DN4C2MZLX9 | $ | 108.37 |
| D5XSJHN8ZK | $ | 26.89 | DN4DM8A52B | $ | 36.01 |
| D5XSTGV69H | $ | 4.18 | DN4EDYXBCK | $ | 219.05 |
| D5XT6KP8BJ | $ | 99.44 | DN4FECK8WS | $ | 85.08 |
| D5XTGAJC8R | $ | 58.78 | DN4FVM5U2X | $ | 31.23 |
| D5XTHJEYQK | $ | 53.36 | DN4FXA5VPD | $ | 89,682.06 |
| D5XTNPDL7K | $ | 529.20 | DN4G9RLJ7K | $ | 247.97 |
| D5XV7ACT26 | $ | 20.56 | DN4HCRLB8Y | $ | 163.43 |
| D5XW43GCLH | $ | 155.12 | DN4HGLR6T9 | $ | 74.48 |
| D5XWCBAK8T | $ | 97.35 | DN4JRUXVKQ | $ | 38.57 |
| D5Y2DT98H6 | $ | 20.20 | DN4M9KTQ5E | $ | 77.69 |
| D5Y2T9KMRV | $ | 113.88 | DN4MZRGAD9 | $ | 45.53 |
| D5Y3WDPSNT | $ | 31.06 | DN4PEQGFJL | $ | 31.23 |
| D5Y48JXVG6 | $ | 56.94 | DN4PRZWFY9 | $ | 8.00 |
| D5Y4LFUCMS | $ | 145.53 | DN4S6RZJGK | $ | 22.23 |
| D5Y4ZU3DCS | $ | 27.55 | DN4SYDLJ29 | $ | 25.94 |
| D5Y8ZWCDXH | $ | 22.04 | DN4TC5BS7D | $ | 55.40 |
| D5YBEAJFR4 | $ | 1,785.37 | DN4TLBUSCD | $ | 129.00 |
| D5YCPUJH76 | $ | 32.10 | DN4VYE96A7 | $ | 623.25 |
| D5YDEFA9KM | $ | 247.97 | DN4Y75FSWX | $ | 65.23 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D5YFNMJ8KX | $ | 253.05 | DN4Z6FGS7X | $ | 413.12 |
| D5YG6RWNUM | $ | 6.14 | DN52ZPWJGR | $ | 94.18 |
| D5YH9RWKEN | $ | 2.77 | DN53YV7LWQ | $ | 94.18 |
| D5YJZ9PUQ6 | $ | 13.68 | DN54GVDCSP | $ | 85.87 |
| D5YK7PGAL4 | $ | 87.97 | DN54JYKW23 | $ | 36.01 |
| D5YKRCB6XM | $ | 18.46 | DN56ERUPWB | $ | 11.08 |
| D5YL2X9CWR | $ | 102.49 | DN5BZK4RTV | $ | 23,155.46 |
| D5YNLWKUF7 | $ | 94.20 | DN5CJ46EPB | $ | 34.90 |
| D5YNUPACDR | $ | 51.43 | DN5CXD9TS6 | $ | 121.88 |
| D5YNUWB8SJ | $ | 1,431.80 | DN5D2Y6HZM | $ | 31.23 |
| D5YPVTKQ7S | $ | 144.04 | DN5DU4BM39 | $ | 29.39 |
| D5YRFP4QDU | $ | 16.53 | DN5EGQBPRJ | $ | 56.78 |
| D5YRTF3K7M | $ | 51.43 | DN5EQK76HF | $ | 16.62 |
| D5YSNUPJXW | $ | 12.86 | DN5FAHDT3K | $ | 240.57 |
| D5YTGZ6MQS | $ | 59.22 | DN5GYDBHM9 | $ | 507.93 |
| D5YTQ4P9VA | $ | 11.08 | DN5HAZUFP7 | $ | 34.90 |
| D5YVB8W4JH | $ | 934.68 | DN5HSB6X3L | $ | 19.21 |
| D5YVH9783Q | $ | 36.01 | DN5J8GMP4R | $ | 33.10 |
| D5YVM2B3EQ | $ | 14.69 | DN5KR4GW8T | $ | 14.69 |
| D5YWTPK9GM | $ | 354.50 | DN5LSCZU87 | $ | 218.60 |
| D5YX24AQSP | $ | 5.39 | DN5LSRWMVD | $ | 304.56 |
| D5Z3EF69X2 | $ | 686.11 | DN5LUR4AKD | $ | 58.17 |
| D5Z62HLSDC | $ | 58.78 | DN5MTRW9C4 | $ | 69.82 |
| D5Z79WMDUC | $ | 268.17 | DN5MYVFHJ6 | $ | 4.07 |
| D5Z7D8MQPT | $ | 62.25 | DN5Q3Z6EXJ | $ | 22.04 |
| D5ZB4MQJ9A | $ | 24.93 | DN5QB89JDF | $ | 0.24 |
| D5ZE64LGDP | $ | 11.08 | DN5R28DW76 | $ | 1.27 |
| D5ZERDY7U6 | $ | 110.65 | DN5R8STXE7 | $ | 296.39 |
| D5ZFARDCM6 | $ | 77.56 | DN5REXC3BM | $ | 99.44 |
| D5ZFSERJUY | $ | 40.79 | DN5UEXFAK9 | $ | 8.31 |
| D5ZFU48W29 | $ | 30.47 | DN5VF78TMU | $ | 52.63 |
| D5ZH6BUC73 | $ | 58.17 | DN5W7DGQRT | $ | 1,555.77 |
| D5ZHABRP4G | $ | 27.40 | DN5WCTKV87 | $ | 124.65 |
| D5ZHAQC6F3 | $ | 146.37 | DN5WPML4C6 | $ | 53.78 |
| D5ZJHL7SPN | $ | 13.85 | DN5XARSML7 | $ | 8,163.19 |
| D5ZMFNEXUR | $ | 130.19 | DN5XWDAYB9 | $ | 24.33 |
| D5ZN7FDABK | $ | 26.40 | DN5YG2BXR3 | $ | 540.15 |
| D5ZN9AT8WV | $ | 130.19 | DN5YVPU43E | $ | 16,874.93 |
| D5ZNB4VFEY | $ | 47.09 | DN64UW5JE3 | $ | 64.29 |
| D5ZNJB6KWT | $ | 25.58 | DN67VH5GKS | $ | 85.87 |
| D5ZQHLP34E | $ | 27.55 | DN67XE8CTZ | $ | 42.25 |
| D5ZRX3GP4S | $ | 104.42 | DN697235GQ | $ | 50.99 |
| D5ZSB4WRVT | $ | 29.39 | DN6BGFAWQX | $ | 62.45 |
| D5ZSKRL2WE | $ | 22.04 | DN6BXKF9V5 | $ | 88.64 |
| D5ZSNHRGD2 | $ | 1,702.85 | DN6C7AWB42 | $ | 74.03 |
| D5ZUFQDCBE | $ | 36.74 | DN6CJAB5QV | $ | 22.29 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D5ZUMWSX3V | $ 22.16 | DN6D4HCFAW | $ 69.25 |
| D5ZUNFCVQD | $ 27.70 | DN6FCZKSG7 | $ 45.92 |
| D5ZVN7JTR3 | $ 277.00 | DN6FX2V49E | $ 8.31 |
| D5ZWFBP8SL | $ 25.72 | DN6GSA3ZTJ | $ 27.55 |
| D5ZWHAD6K3 | $ 55.70 | DN6H4EUMZA | $ 1,149.55 |
| D5ZWRU8G23 | $ 110.80 | DN6HWKR48P | $ 29.39 |
| D5ZYARGEKH | $ 69.25 | DN6JHPB2M8 | $ 21.74 |
| D623C9VUWH | $ 11.08 | DN6KFAHQS7 | $ 11.08 |
| D623EDQY8K | $ 525.32 | DN6KLT7W8H | $ 16.62 |
| D625AYCXVF | $ 249.30 | DN6KQ78ECV | $ 49.86 |
| D625XUA9EF | $ 23.43 | DN6KQRD3SY | $ 681.02 |
| D627G395TM | $ 3,961.10 | DN6M94LXP5 | $ 145.71 |
| D62897K3CW | $ 53.97 | DN6M9D2ZS8 | $ 33.24 |
| D628Q9Y7FX | $ 58.17 | DN6MAFRZS3 | $ 43.99 |
| D628ZBUYM7 | $ 29.23 | DN6RU7S3V5 | $ 36.01 |
| D629ZTD4SP | $ 16.62 | DN6SEYCPU5 | $ 210.52 |
| D62A5GXR8S | $ 243.76 | DN6T2UKLRH | $ 129.83 |
| D62B4LWDUE | $ 34.06 | DN6U2QS957 | $ 172,218.75 |
| D62BE35G9K | $ 131.86 | DN6UX23SMR | $ 25.72 |
| D62CKNDLU5 | $ 69.25 | DN6V2CDJPT | $ 57.37 |
| D62D7HS4RP | $ 54.52 | DN6WH34Q7Y | $ 90.03 |
| D62FDJNS5C | $ 11.08 | DN6XATBQYG | $ 41.55 |
| D62FPYZS4K | $ 1.27 | DN6XTWGJKA | $ 167.89 |
| D62GDNHZKP | $ 901.43 | DN6XY8BKPZ | $ 7.65 |
| D62JQX87HA | $ 83.10 | DN6Z47EFW3 | $ 195.36 |
| D62JQY3HWM | $ 138.50 | DN6ZGBDAF3 | $ 18.07 |
| D62LCQERYK | $ 1.70 | DN6ZXR3YFW | $ 2.77 |
| D62NMYG38X | $ 163.48 | DN73MXZU2F | $ 84.29 |
| D62PXAL5Z7 | $ 60.61 | DN74P8VYME | $ 71.64 |
| D62QFEDXZA | $ 60.83 | DN75F3P6HL | $ 8,310.00 |
| D62QSKPDN5 | $ 112.83 | DN76HA4WYC | $ 24.93 |
| D62QTU7FKM | $ 651.75 | DN78Z9QYKS | $ 49.59 |
| D62RVPN5JY | $ 1.08 | DN79USX5KB | $ 83.10 |
| D62SYCGQZF | $ 46.60 | DN7A852YMS | $ 144.77 |
| D62TBUJA38 | $ 54.50 | DN7ALU6KS4 | $ 44.54 |
| D62UZVXH7K | $ 31.63 | DN7D2LVARZ | $ 5.54 |
| D62VA5J39H | $ 127.20 | DN7DZRTJFP | $ 33.24 |
| D62VH9YQ5A | $ 11.02 | DN7E4KXML9 | $ 4.95 |
| D62VJQERMW | $ 4.80 | DN7FB4JXZC | $ 157.89 |
| D62WBD5CFN | $ 38.57 | DN7FBS8PC5 | $ 37.09 |
| D62Y57G943 | $ 199.95 | DN7FWPMUX6 | $ 86.06 |
| D62Z7Q9VKD | $ 22.60 | DN7H8XJSBV | $ 306.28 |
| D62ZBRS8T9 | $ 165.31 | DN7HTV98MA | $ 44.20 |
| D62ZWPLT43 | $ 163.48 | DN7HU34V9R | $ 475.80 |
| D632B5DVJH | $ 1,394.46 | DN7HY4C2XB | $ 78.66 |
| D632LAQB9P | $ 564.46 | DN7KMTVBH2 | $ 22.28 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D632QVTLX5 | $ | 11,114.64 | DN7LECX5PM | $ | 179.72 |
| D634GJYHCZ | $ | 291,561.89 | DN7M3PBDJA | $ | 180.05 |
| D634XSNY52 | $ | 36.50 | DN7MHSWG4X | $ | 63.88 |
| D635EALHVM | $ | 83,565.36 | DN7Q2BDYEU | $ | 118.58 |
| D6379AVSQJ | $ | 32.65 | DN7RH4WPQV | $ | 23.75 |
| D6382QRBYK | $ | 40.41 | DN7T6JDS3F | $ | 62.45 |
| D6382XTUA7 | $ | 49.27 | DN7VFE2A6D | $ | 42.25 |
| D6389LCF5U | $ | 30.60 | DN7VR9WLFG | $ | 11.02 |
| D638EWHXNA | $ | 16.62 | DN7VSG9PYH | $ | 85.87 |
| D63A7QVBDY | $ | 34.90 | DN7X29ZARK | $ | 34.90 |
| D63AJVLQEN | $ | 30.47 | DN7XJESVQK | $ | 44.32 |
| D63B2G9LDJ | $ | 24.93 | DN7XRGDWPC | $ | 78.98 |
| D63B2WHS4E | $ | 69.25 | DN7ZTSQ2B4 | $ | 157.89 |
| D63CBD4P2H | $ | 126.74 | DN7ZUSF4TV | $ | 6.14 |
| D63E4BQJYZ | $ | 18.37 | DN837QVBSC | $ | 36.50 |
| D63E8GP97D | $ | 55.10 | DN84XZGHAF | $ | 25.96 |
| D63ECPLMX5 | $ | 55.10 | DN86DJHTAU | $ | 8.31 |
| D63F57HUKZ | $ | 22.16 | DN873YCTPU | $ | 55.40 |
| D63FAG8PCM | $ | 22.16 | DN87BKRLCP | $ | 76,175.00 |
| D63FLHKVPJ | $ | 13.17 | DN87QCG3TH | $ | 34.69 |
| D63JCX54L9 | $ | 11.08 | DN8ABHDFKJ | $ | 472,497.03 |
| D63JW89E5Q | $ | 74.79 | DN8BSKRZV4 | $ | 41.55 |
| D63JXMNBCK | $ | 97.11 | DN8BUPD297 | $ | 54.78 |
| D63KV97YL8 | $ | 21.81 | DN8CDEXVZ4 | $ | 152.55 |
| D63LREP8NB | $ | 329.62 | DN8CJV6L9B | $ | 94.89 |
| D63PGQV8DB | $ | 32.00 | DN8CPB5KLX | $ | 125.66 |
| D63QKMT4C7 | $ | 41.99 | DN8CX5R3BF | $ | 204.98 |
| D63TFC2YG9 | $ | 28.20 | DN8FCB5PUG | $ | 88.38 |
| D63W9VZEJR | $ | 49.86 | DN8GPR97DW | $ | 24.97 |
| D63XQYEP4G | $ | 8.31 | DN8HPEQBCT | $ | 81.34 |
| D63YPB4UEF | $ | 44,174.85 | DN8KU6DFAH | $ | 4.14 |
| D63YZSNAH4 | $ | 218.80 | DN8LY35M6B | $ | 77.15 |
| D645AMYBDE | $ | 59.54 | DN8MGPCYVJ | $ | 91.01 |
| D645M3F8AY | $ | 237,137.68 | DN8Q6H5JWD | $ | 44.08 |
| D648NRLVEB | $ | 40.41 | DN8QDZ6XCB | $ | 51.43 |
| D648Y3DS5L | $ | 260.38 | DN8S25DQE4 | $ | 130.19 |
| D64ARYES7Z | $ | 30.47 | DN8T3SXVKA | $ | 45.92 |
| D64CPR7SLZ | $ | 27.55 | DN8T4JVLRY | $ | 42.25 |
| D64DCNA9MX | $ | 16.62 | DN8T7ZKV6C | $ | 209.43 |
| D64DZSBYR9 | $ | 34.90 | DN8TCQW5LB | $ | 66.48 |
| D64EPSH9GU | $ | 24.93 | DN8UATFRJZ | $ | 24.93 |
| D64FNQL2RE | $ | 42.35 | DN8UJPVL6M | $ | 1.09 |
| D64GFDPET9 | $ | 27.55 | DN8V6YEGRA | $ | 31.63 |
| D64GKMZE3L | $ | 471.72 | DN8VAGP9DM | $ | 110.92 |
| D64HXDUVMJ | $ | 80.82 | DN8W5HP6ST | $ | 40.65 |
| D64JCBSPVR | $ | 24.69 | DN8WTBVX56 | $ | 473.67 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D64KQF5SLZ | $ 94.18 | DN8WUHTSBD | $ 7.10 |
| D64KUDPSV9 | $ 233.11 | DN8YRWXPJL | $ 291.57 |
| D64KUNX9JQ | $ 708.80 | DN8YVCRAWB | $ 2.55 |
| D64LD5MJNH | $ 48.38 | DN8Z4L7WSK | $ 345.79 |
| D64LUQAXG8 | $ 132.96 | DN8ZUBW3FC | $ 135.38 |
| D64M8H735V | $ 385.03 | DN8ZX2CQYP | $ 44.32 |
| D64MGHPBJR | $ 87.60 | DN945CSZTW | $ 31.23 |
| D64NRF8GEZ | $ 11.08 | DN94K52GPD | $ 196.83 |
| D64PBXYFLT | $ 57.27 | DN95AZ4EGF | $ 69.25 |
| D64Q8SEW5J | $ 640.26 | DN963KRJYT | $ 2.28 |
| D64RAYKC3B | $ 2.31 | DN96PJG75E | $ 1,108.00 |
| D64RF8ULQJ | $ 1.27 | DN96V4WDUG | $ 13.85 |
| D64TDCYJ5R | $ 167.82 | DN97YTLM6V | $ 22.04 |
| D64U3W5R9F | $ 94.89 | DN98WHFGRK | $ 96.52 |
| D64XKMTCAU | $ 66.21 | DN9AHK7LDQ | $ 152.35 |
| D652ZRTBDX | $ 49.86 | DN9B8R7PTU | $ 27.55 |
| D653BVKYRT | $ 44.08 | DN9BFXTVU6 | $ 44.32 |
| D653EU9RBF | $ 26.53 | DN9CGA58UB | $ 240.99 |
| D654RVUFCT | $ 25.72 | DN9DP26QLC | $ 133.83 |
| D657NDHML9 | $ 22.04 | DN9EHSC3VQ | $ 19.90 |
| D657USC8TE | $ 198.00 | DN9F2EVXQ8 | $ 71.02 |
| D657WRNEZ9 | $ 29.23 | DN9F42XMRY | $ 1,702.73 |
| D659BLMPH3 | $ 49.59 | DN9FC2T76J | $ 110.21 |
| D659QMPVDF | $ 4.95 | DN9FEBDWRG | $ 41.55 |
| D65A3CZ4FK | $ 207.75 | DN9FSH23EK | $ 13.85 |
| D65AG9KTVU | $ 27.55 | DN9HJE8CDA | $ 48,884.79 |
| D65AJQ7ZH9 | $ 51.92 | DN9HT5V7SZ | $ 10.26 |
| D65APY8NBL | $ 155.12 | DN9HZUQKYV | $ 23.88 |
| D65BFLAKRU | $ 36.01 | DN9JHLG862 | $ 21.95 |
| D65CBRTJ78 | $ 12,891.69 | DN9K3X758M | $ 66.12 |
| D65D9TPUEK | $ 86.24 | DN9LC23T87 | $ 124.50 |
| D65DPWF4MG | $ 56.94 | DN9LMZ7CYK | $ 2,770.00 |
| D65EFXP3BN | $ 91.41 | DN9M7P4D5L | $ 91.41 |
| D65H3ZC798 | $ 530.00 | DN9MERD2YQ | $ 58.38 |
| D65H4GEP9Q | $ 77.61 | DN9PE2TBDC | $ 328.81 |
| D65KR2JCYW | $ 47.69 | DN9S54Q73R | $ 6.40 |
| D65LSU7WZM | $ 44.32 | DN9SUGXKQF | $ 58.12 |
| D65LWUTA87 | $ 231.58 | DN9TRLDZ6Y | $ 121.23 |
| D65MGXZ4SA | $ 20.20 | DN9UDWMBZQ | $ 20.20 |
| D65MPUJ2EF | $ 73.47 | DN9UTVE6SP | $ 42.26 |
| D65MVDZJHK | $ 8.31 | DN9VESALDU | $ 554.00 |
| D65NJAECT3 | $ 31.23 | DN9VLDAG6F | $ 8.36 |
| D65NKHE3ZT | $ 234.07 | DN9X3KSH2W | $ 34.06 |
| D65P3GV2C7 | $ 82.21 | DN9X8WJACB | $ 2.20 |
| D65Q7WERKM | $ 36.50 | DN9XT5YRBQ | $ 131.43 |
| D65Q89APDL | $ 7.65 | DN9XTFGLW3 | $ 617.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D65RKEFLYW | $ 74.79 | DN9XZV8PME | $ 249.01 |
| D65RYKVWQX | $ 338.25 | DN9YS63TBJ | $ 177.28 |
| D65S24LBGH | $ 29.39 | DNA256RDGK | $ 90.22 |
| D65SLZ9DF7 | $ 29.20 | DNA2FPWCZG | $ 2.76 |
| D65TWVNQ4C | $ 23.26 | DNA2QUHM3X | $ 268.83 |
| D65VDWN3TL | $ 5,287.93 | DNA3LXCM6D | $ 33.24 |
| D65VL7BMRC | $ 29.20 | DNA3MU6Q8R | $ 900.25 |
| D65WBJ34CH | $ 18.37 | DNA5HDRZT4 | $ 50.93 |
| D65ZPTEA7F | $ 18.37 | DNA6DEF8CL | $ 69.25 |
| D672LHMKCB | $ 33.24 | DNA6EPGHTU | $ 831.00 |
| D672TKCGLA | $ 6.23 | DNA6R3XS5J | $ 11,869.66 |
| D674WJSPZT | $ 288.50 | DNA6T2HVPS | $ 46.10 |
| D675QNAC3Y | $ 218.82 | DNA7C8LR3K | $ 40.41 |
| D678Q3MRA2 | $ 232.31 | DNA7KMDEFP | $ 56.32 |
| D679FU4AP8 | $ 699.15 | DNA9QHDEU8 | $ 1,385.00 |
| D679XD3KRL | $ 7,332.19 | DNAB6GJTQ8 | $ 38.01 |
| D679XHTR4Y | $ 172.76 | DNACSFWGMB | $ 43,483.46 |
| D67A9GKDZH | $ 4.80 | DNAD4MBP3F | $ 663.08 |
| D67BAGUDWC | $ 121.03 | DNADM8CGPQ | $ 167.15 |
| D67DHKSNTF | $ 239.73 | DNADQ46XKZ | $ 40.41 |
| D67DLUCVEK | $ 421,979.73 | DNAE8WJCZD | $ 2.54 |
| D67EJLRMP4 | $ 75.43 | DNAEP43HJD | $ 136.50 |
| D67FVWQD5C | $ 398.40 | DNAF426JUE | $ 14.69 |
| D67GCB8H9M | $ 55.10 | DNAFH9LWBM | $ 8.31 |
| D67HAMCY4W | $ 11.04 | DNAG72KXM5 | $ 64.29 |
| D67HFNXL39 | $ 2,023.83 | DNAGS879FK | $ 104.77 |
| D67HQFC5BD | $ 69.25 | DNAGW9QL2H | $ 56.37 |
| D67J5RV9GN | $ 19.39 | DNAH352XB7 | $ 26.89 |
| D67JAGC5DV | $ 132.96 | DNAHQGD9TS | $ 22.04 |
| D67JFZ9LUR | $ 28.80 | DNAJDQCUZV | $ 639.00 |
| D67JHQ8UPW | $ 38.57 | DNAK7JRMWS | $ 235.45 |
| D67JYMCN9R | $ 15.97 | DNAKWLVS6U | $ 83.48 |
| D67K4DXQAN | $ 2.77 | DNALYVHMFX | $ 4.80 |
| D67KJTSU39 | $ 288.38 | DNAPYBLETF | $ 33.06 |
| D67KSGT5MD | $ 49.02 | DNAQRGHLTW | $ 5.54 |
| D67M43SYHV | $ 40.80 | DNAQXJSTZY | $ 49.86 |
| D67NQD3KMT | $ 186.76 | DNARH9MGCE | $ 11.08 |
| D67PBXSDUC | $ 350.83 | DNARPSYKC5 | $ 214.15 |
| D67PGYFRBX | $ 67.96 | DNARQ29X7M | $ 55.40 |
| D67QH9C3YV | $ 11.99 | DNATPVJDG7 | $ 722.13 |
| D67U8NDR25 | $ 108.37 | DNATWQ5RDU | $ 609.40 |
| D67UDY592K | $ 692.50 | DNAYKWP2ZB | $ 52.63 |
| D67VBCQTYW | $ 26.71 | DNAYZ8CU46 | $ 19.39 |
| D67WD2LRPG | $ 1,750.64 | DNAZ8M9X2D | $ 1,067.44 |
| D67WU4KLYE | $ 16,841.60 | DNAZB8FUME | $ 126.74 |
| D67Y8BGXRK | $ 93.68 | DNAZC7XDFQ | $ 51.43 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D67YUG3NBJ | $ 53.27 | DNAZWUSLG2 | $ 18.37 |
| D682XKW7UG | $ 5.48 | DNB5EXW37K | $ 53.60 |
| D683UWZB94 | $ 108.03 | DNB5QMF7H3 | $ 63.71 |
| D6879C5KRT | $ 18.37 | DNB5RHJMT8 | $ 27.70 |
| D687C4FY3X | $ 78.98 | DNB6TSZHUV | $ 11.08 |
| D687DSXLJV | $ 74.71 | DNB7PJS29K | $ 507.12 |
| D687VE3LSG | $ 47.90 | DNB84QJEUF | $ 26.89 |
| D6894HZCUS | $ 55.10 | DNB8UCKL9T | $ 55.40 |
| D689MWBKTF | $ 155.12 | DNB8WXM96A | $ 36.80 |
| D68B4KNVWP | $ 148.49 | DNB9A37W2Y | $ 16.62 |
| D68B7LR3EK | $ 0.67 | DNBAFT4LPZ | $ 24.35 |
| D68BH9Z73M | $ 343.50 | DNBAW832RQ | $ 23.88 |
| D68BZ537SQ | $ 75.31 | DNBCLGJSWU | $ 141,221.35 |
| D68CV45L9B | $ 139.45 | DNBCZ4HY89 | $ 468.72 |
| D68DWFZPAK | $ 97.35 | DNBDMS85KW | $ 750.08 |
| D68EUZANCQ | $ 262.05 | DNBDPFHS7K | $ 18.37 |
| D68EXK2UBQ | $ 126.53 | DNBDYXK34U | $ 326.86 |
| D68G9YCVU4 | $ 69.25 | DNBE3ZUYMC | $ 12.86 |
| D68HDEBPRZ | $ 422.46 | DNBFLPX93S | $ 30.17 |
| D68HUABMZ4 | $ 45.53 | DNBFUHZ4AS | $ 76.75 |
| D68HUD9A4N | $ 223.75 | DNBG65YSKZ | $ 152.35 |
| D68JF4PZYC | $ 185.13 | DNBGEKTR36 | $ 90.00 |
| D68KA3EZ4G | $ 16.62 | DNBHYAZQ8G | $ 58.17 |
| D68KFVUNQ7 | $ 34.90 | DNBJXLV32Q | $ 55.10 |
| D68KNF4257 | $ 209.17 | DNBKY5PM2E | $ 99.60 |
| D68KY5ZW9C | $ 41.55 | DNBMH857K9 | $ 532.87 |
| D68LH9RXS4 | $ 78.98 | DNBMQGZC8Y | $ 8.31 |
| D68LJUNYQF | $ 581.70 | DNBQDRL9WH | $ 34,116.66 |
| D68LMAUCRY | $ 31.23 | DNBQK89H73 | $ 22.04 |
| D68LXPTQYK | $ 1,747.04 | DNBRK3U72V | $ 52.63 |
| D68P7ANRSF | $ 21.34 | DNBSYZJ3CU | $ 24.93 |
| D68PAT2FJV | $ 27.70 | DNBTR3FLCK | $ 605.55 |
| D68PBNZCU3 | $ 32.51 | DNBU5JEQH8 | $ 24.62 |
| D68PT4HMY3 | $ 770.06 | DNBUJWV83S | $ 168.97 |
| D68PUX9C2N | $ 66.06 | DNBVD28U9H | $ 114.10 |
| D68QP9KZUN | $ 12.86 | DNBWQ6RKLD | $ 32.30 |
| D68RYQD29X | $ 179.29 | DNBWXD5VQ2 | $ 22,013.25 |
| D68SMJDWYV | $ 22.16 | DNBX6FQR8C | $ 32.65 |
| D68SWU2KQA | $ 14.00 | DNBXHEP3S2 | $ 16.62 |
| D68TELNZHW | $ 52.01 | DNBZGLXQ9F | $ 268.69 |
| D68TM2UD9A | $ 13,365.97 | DNC2U9PQT3 | $ 150.62 |
| D68U3TS2CN | $ 697.66 | DNC35GYWK8 | $ 14.69 |
| D68UN2DFSV | $ 47.76 | DNC42BKTVX | $ 21.80 |
| D68URJAH3M | $ 0.63 | DNC459B7SD | $ 61.12 |
| D68WDLJR2N | $ 310.24 | DNC49Z85XD | $ 188.78 |
| D68XNBSZ3V | $ 156.76 | DNC5APSUVY | $ 58.17 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D68Y92RB5P | $ | 138.04 | DNC5Z8KPY9 | $ | 72.02 |
| D68ZS4FPLQ | $ | 24.62 | DNC6K9GAJT | $ | 66.83 |
| D69358UPQR | $ | 7.32 | DNC6VA5QER | $ | 1,280.00 |
| D69378TKZY | $ | 19,877.00 | DNC7E9UDMX | $ | 16.62 |
| D693CYQ4LW | $ | 102.49 | DNC7R8XKAB | $ | 93.68 |
| D694ZMLYGR | $ | 99.19 | DNC9YMF6PA | $ | 13.85 |
| D69583KCBY | $ | 462.59 | DNCABGUESW | $ | 22.16 |
| D695ZFERH3 | $ | 74.79 | DNCBXJS9PE | $ | 30.00 |
| D697ANUM4E | $ | 403.82 | DNCDG4JSLW | $ | 1,116.31 |
| D697XRSUBN | $ | 24.93 | DNCE8KV2XU | $ | 46,643.89 |
| D6982KUEAF | $ | 33.06 | DNCEJ7UGZS | $ | 157.96 |
| D698Y7G3CN | $ | 61.20 | DNCFWQX9J7 | $ | 2.77 |
| D69ACWTK4M | $ | 84.03 | DNCHQ5Y4KP | $ | 45.92 |
| D69AQCJ25X | $ | 27.70 | DNCHTD9RJU | $ | 22.16 |
| D69AWPSQDF | $ | 554.00 | DNCJ9ZW34F | $ | 12.86 |
| D69C5UTEH7 | $ | 94.89 | DNCKAEV7WY | $ | 24.11 |
| D69CSZT8D5 | $ | 87.97 | DNCLEFAZ64 | $ | 506.91 |
| D69CW2AHX8 | $ | 770.25 | DNCMU8TH2S | $ | 213.29 |
| D69DQSUJ3Y | $ | 20.20 | DNCQKWPSB4 | $ | 27.70 |
| D69DZ2U5HS | $ | 44.12 | DNCTPQYRB5 | $ | 119.11 |
| D69F4USLRB | $ | 82.66 | DNCU8XVGP6 | $ | 110.80 |
| D69FVRKLSJ | $ | 42.07 | DNCU9ZLX8R | $ | 90.86 |
| D69JDLBMPN | $ | 102.49 | DNCUEKF2QY | $ | 160.76 |
| D69JN38M5G | $ | 41.55 | DNCUH2JSMG | $ | 1,108.00 |
| D69KEX5BMJ | $ | 94.18 | DNCUK865XQ | $ | 27.21 |
| D69KFSQ45N | $ | 11.61 | DNCUYT2LDS | $ | 26.77 |
| D69L3K2NEX | $ | 135.73 | DNCWJGBFRX | $ | 14,893.21 |
| D69L4ZBQA2 | $ | 38.78 | DNCWXDSF79 | $ | 620.84 |
| D69MB8D5C2 | $ | 290.85 | DNCX65Z42B | $ | 73.47 |
| D69N3KY7XJ | $ | 90.10 | DNCX837TBR | $ | 8.31 |
| D69QZRK28M | $ | 26.54 | DNCX98DHY5 | $ | 3.32 |
| D69RF2MNKW | $ | 29.39 | DNCXQZ7LA3 | $ | 82.46 |
| D69RNK5XV7 | $ | 88.64 | DNCY43R2TP | $ | 13.85 |
| D69S3WVT2R | $ | 148.22 | DND2TC6GXZ | $ | 15,524.51 |
| D69TAENSWP | $ | 44.32 | DND2YS76GV | $ | 44.08 |
| D69TLY7XGA | $ | 2.70 | DND3BF7Y58 | $ | 2.44 |
| D69TNLWZQM | $ | 44.82 | DND4UQWLVZ | $ | 84.49 |
| D69UMFZN7Q | $ | 11.10 | DND5YSCRB4 | $ | 83.10 |
| D69UY2PTQG | $ | 99.72 | DND7CHKW6B | $ | 71.64 |
| D69VKLF7DS | $ | 174.51 | DND7HJXQTK | $ | 56.94 |
| D69W7CXRVQ | $ | 8.00 | DND7UQY8JE | $ | 41.55 |
| D69XBGT73E | $ | 0.91 | DND7XWFLMV | $ | 2.07 |
| D69XF72CZE | $ | 64.29 | DND8GH6FBP | $ | 113.57 |
| D69XP87WFQ | $ | 163.48 | DND9SQW27L | $ | 80.33 |
| D69YRT2QEA | $ | 179.77 | DNDASHMU2R | $ | 33.06 |
| D69Z3VDA84 | $ | 50.07 | DNDCZ36FSL | $ | 1,311.57 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6A7CWSUHK | $ | 152.35 | DNDFUXQGM6 | $ | 18,622.71 |
| D6A7VSU5EM | $ | 7.54 | DNDH4MULSJ | $ | 44.32 |
| D6A8JPE3CB | $ | 3.49 | DNDHP5LE6U | $ | 18.37 |
| D6A8PJQHT9 | $ | 19.39 | DNDJKS5CEF | $ | 88.64 |
| D6A9GSQB5V | $ | 74.79 | DNDKHXGBFA | $ | 22.04 |
| D6A9WQ3YP4 | $ | 246.53 | DNDKMW8HRX | $ | 343.48 |
| D6ABTWQLUZ | $ | 34.57 | DNDLBZ3CE6 | $ | 405.43 |
| D6AFTQ9BMW | $ | 23.88 | DNDP4SK5HJ | $ | 58.17 |
| D6AFULBRH7 | $ | 20.20 | DNDPL7JH5B | $ | 41.55 |
| D6AGBXM4US | $ | 367.41 | DNDQ7AJ5H9 | $ | 2,770.00 |
| D6AGQZL5X2 | $ | 108.03 | DNDQ8KT42Y | $ | 22.16 |
| D6AGZLNFDR | $ | 256.80 | DNDRCYKAZE | $ | 42.25 |
| D6AHDVQ8EW | $ | 14.69 | DNDRMQ6WKH | $ | 23.88 |
| D6AHVRGWK8 | $ | 2,858.64 | DNDRSG2KJ5 | $ | 2,786.62 |
| D6AJLNGQFX | $ | 94.70 | DNDSRQC5XV | $ | 138.50 |
| D6AK3FS95X | $ | 25.72 | DNDUAG4X38 | $ | 28.44 |
| D6ANW5ZX2U | $ | 76.36 | DNDVZ478FL | $ | 473.67 |
| D6AP2LCFM4 | $ | 72.02 | DNDXE7982C | $ | 263.15 |
| D6AP2QWFER | $ | 29.67 | DNDZ7JVQBC | $ | 40.05 |
| D6AP7BCFGD | $ | 27.70 | DNE27L548R | $ | 237.87 |
| D6AQ32NG87 | $ | 80.58 | DNE2QBZ5KP | $ | 4.70 |
| D6AR2JH3MP | $ | 16.62 | DNE2Z75WVP | $ | 5.54 |
| D6AS8ZM2XQ | $ | 22.16 | DNE4ALCK5M | $ | 38.57 |
| D6ATES8JKB | $ | 19.39 | DNE4JTA8SY | $ | 33.38 |
| D6ATNSELF4 | $ | 78.98 | DNE68RFXHZ | $ | 347.95 |
| D6AU8QFYT5 | $ | 4.61 | DNE6HMBJYA | $ | 467.40 |
| D6AV5HXUN2 | $ | 2.77 | DNE6HRD95V | $ | 36.01 |
| D6AVJH47GD | $ | 51.32 | DNE9T2ZQPC | $ | 49.59 |
| D6AYKRUW92 | $ | 56.63 | DNEB3L58UX | $ | 257.61 |
| D6AZ87HYMV | $ | 69.72 | DNEBMSYJAX | $ | 775.60 |
| D6B2FCK53Y | $ | 43.80 | DNEBUL5Q3Y | $ | 10.84 |
| D6B2PLGK39 | $ | 310.42 | DNECS35K8G | $ | 2.77 |
| D6B2R5N4HW | $ | 514.25 | DNEFBYSGCJ | $ | 45.92 |
| D6B2XVKCDZ | $ | 495.79 | DNEFS58PCX | $ | 28.20 |
| D6B397Y5QU | $ | 617.71 | DNEHDZSVYU | $ | 4.16 |
| D6B3YKMN2E | $ | 44.32 | DNEHQUJZAK | $ | 38.57 |
| D6B4EPCLH8 | $ | 18.37 | DNEHRXL8AV | $ | 120.19 |
| D6B5G2VRZJ | $ | 207.75 | DNEK9F8ATC | $ | 132.96 |
| D6B7CEFY34 | $ | 135.28 | DNEKMZ62CP | $ | 235.11 |
| D6B7JGY98U | $ | 4.61 | DNEKRJC4WD | $ | 56.85 |
| D6B8GJVAPM | $ | 168.34 | DNEKRWBFD6 | $ | 38.78 |
| D6B8STGLWY | $ | 52.80 | DNELS25U48 | $ | 25,392.59 |
| D6B8UQPH2J | $ | 47.76 | DNELYK27FJ | $ | 953.40 |
| D6BAQ4JZ2X | $ | 1,343.45 | DNEMSY8275 | $ | 3,877.99 |
| D6BC93PWZL | $ | 3,878.00 | DNEP57RK9G | $ | 19.76 |
| D6BD8VURZ7 | $ | 38.78 | DNEPSDBV4W | $ | 8.31 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6BDL2KVWY | $ 85.87 | DNEQZ3MF2T | $ 831.00 |
| D6BDP9SVAC | $ 16.53 | DNERX7HQ48 | $ 70.56 |
| D6BFLXYJW4 | $ 18,991.12 | DNESKWDFHQ | $ 17.05 |
| D6BHZCKGWN | $ 3,527.95 | DNETVRZMSC | $ 21.13 |
| D6BK4QG9P8 | $ 55.40 | DNEUB7F9HY | $ 29.39 |
| D6BKTG74SX | $ 166.20 | DNEUWFQS65 | $ 204.98 |
| D6BL82EAVK | $ 11.08 | DNEUX8CPZL | $ 88.35 |
| D6BMQ4YKVH | $ 271.42 | DNEUZFVJDP | $ 470.90 |
| D6BMZ2WXYC | $ 38.57 | DNEV6BH5Z4 | $ 18.81 |
| D6BPMXFR3T | $ 16.62 | DNEWP3ZMAX | $ 20.16 |
| D6BRJ4KZHN | $ 686.96 | DNEXPQYRV7 | $ 99.72 |
| D6BRNVFAL8 | $ 27.70 | DNEYB9G86J | $ 115.97 |
| D6BW2VJZS9 | $ 75.31 | DNEZP8A3DX | $ 67.25 |
| D6BXUZA5L9 | $ 180.05 | DNF2A79MP8 | $ 69.15 |
| D6BY5UAMTV | $ 46.86 | DNF2U9Q8HJ | $ 318.75 |
| D6BZ3VXHLP | $ 374.04 | DNF5ZQSYM8 | $ 49.86 |
| D6C3TX7MRU | $ 107.47 | DNF68US5HA | $ 102.49 |
| D6C79MUJ3F | $ 5.54 | DNF89MHQYW | $ 71.25 |
| D6C7M3NSTU | $ 92.19 | DNF8BKCG6Q | $ 6.95 |
| D6C89UVNXB | $ 61.35 | DNF8DXVZUE | $ 81.73 |
| D6C9PYGM2Z | $ 225.92 | DNF9JSUYHA | $ 6.40 |
| D6CAS9WHV7 | $ 8,201.25 | DNF9YQZ7GL | $ 38.78 |
| D6CAX3S4RP | $ 50.57 | DNF9ZCQT35 | $ 30.80 |
| D6CBAJR5GZ | $ 67.96 | DNFDBCH3UM | $ 47.76 |
| D6CD2EZWPN | $ 11.61 | DNFDHUWTPZ | $ 1,250.66 |
| D6CD2R3X9A | $ 26,499.18 | DNFG36BMHL | $ 105.26 |
| D6CE4852ZP | $ 13.19 | DNFG457D2T | $ 22.15 |
| D6CE53WUDP | $ 541.86 | DNFJDV6ME2 | $ 36.01 |
| D6CGUQD9MX | $ 91.41 | DNFKWQ9LRH | $ 74.52 |
| D6CGUXNPZB | $ 63.71 | DNFP3AUHJ5 | $ 132.96 |
| D6CJYHZ4LT | $ 963.96 | DNFRXVEMYP | $ 570.47 |
| D6CK37AU5M | $ 150.74 | DNFSGQ957W | $ 19.39 |
| D6CLRUBW4V | $ 31.23 | DNFTMV3W64 | $ 19.39 |
| D6CMLUQSRY | $ 4.28 | DNFTZ96YH8 | $ 22.23 |
| D6CMX3L5RP | $ 5,717.28 | DNFUG9QCAM | $ 857.79 |
| D6CNKAGZ29 | $ 1,778.02 | DNFWPSYDA2 | $ 22.16 |
| D6CNVF3TKD | $ 114.31 | DNFWXA92SK | $ 47.76 |
| D6CNY3RXSE | $ 71.78 | DNFZ4UMD2E | $ 28.81 |
| D6CQ3R94XA | $ 26.89 | DNFZR7QPS8 | $ 2.44 |
| D6CQEYB8JV | $ 34.06 | DNG4H6YW25 | $ 11.08 |
| D6CQHK8DMA | $ 80.33 | DNG5HCTAB3 | $ 19.39 |
| D6CR8TQSPJ | $ 14.16 | DNG5PXFDW7 | $ 121.88 |
| D6CRJU5S3B | $ 33.06 | DNG6L4E7CS | $ 52.57 |
| D6CRV4WD5L | $ 146.81 | DNG85T463S | $ 152.45 |
| D6CT3H4RVB | $ 229.95 | DNG8WTHDLE | $ 31.28 |
| D6CT5H8ESP | $ 75.08 | DNGARQBMXP | $ 31.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6CVJ8GNHK | $ 38.57 | DNGCVP9TMU | $ 94.18 |
| D6CXGKQE74 | $ 28.48 | DNGE65QWV9 | $ 77.15 |
| D6CXQ847TF | $ 44.65 | DNGEWLXK2A | $ 99.19 |
| D6CY5ZVXUL | $ 34.57 | DNGFT9WLMX | $ 56.94 |
| D6CYBXNATV | $ 29.23 | DNGH36ZDQL | $ 16.53 |
| D6CYH9GJK8 | $ 119.00 | DNGHFTJSMB | $ 52.63 |
| D6CZ3FJKG2 | $ 51.12 | DNGHKXQ2YZ | $ 27.55 |
| D6D2CPZ4QV | $ 1,010.18 | DNGJKHQ8DC | $ 114.31 |
| D6D2FA3XKB | $ 146.81 | DNGK35STW7 | $ 28.01 |
| D6D2PXAQ4U | $ 2.68 | DNGKCJAPWU | $ 4,795.29 |
| D6D354MWFH | $ 85.87 | DNGMB2YCTD | $ 2.44 |
| D6D3KUC9LG | $ 2.35 | DNGMPEJHT9 | $ 30.47 |
| D6D54NLATY | $ 59.15 | DNGPRMXJAZ | $ 55.96 |
| D6D5RFYNK8 | $ 1,004,886.00 | DNGQAUTLE5 | $ 307.24 |
| D6D79EUPCR | $ 33.06 | DNGQPDKZYJ | $ 117.97 |
| D6D79TVXQK | $ 495.86 | DNGR2B6DSC | $ 23.80 |
| D6D85NLXUM | $ 2.20 | DNGR78BEXC | $ 9,924.91 |
| D6D8RSJNF3 | $ 50.07 | DNGSHAUL4T | $ 67.55 |
| D6D9FTJQSE | $ 74.79 | DNGSZV4BQW | $ 100.45 |
| D6D9HBNETK | $ 31.23 | DNGTCSH5D8 | $ 41.55 |
| D6DB9Q728U | $ 11.08 | DNGTQ9H4SM | $ 577.54 |
| D6DC82WYSF | $ 89.13 | DNGU4MVTC5 | $ 554.00 |
| D6DCG2Q4ZP | $ 47.09 | DNGWJQ2RT8 | $ 82.80 |
| D6DCSGB4KU | $ 2.55 | DNGWVT5DCL | $ 70.78 |
| D6DEAJRZQ9 | $ 27.55 | DNGYEAUJ7C | $ 297.41 |
| D6DES4BVLP | $ 1,032.79 | DNGZS4FXW9 | $ 46,524.21 |
| D6DFGRL2V4 | $ 96.95 | DNH3F8564Q | $ 33.66 |
| D6DGQ2KPVA | $ 49.86 | DNH3RUQV9Z | $ 69.25 |
| D6DGQ7VMFY | $ 2,723.89 | DNH4S2U586 | $ 4,293.50 |
| D6DHM28PNL | $ 41.55 | DNH4Z93MS7 | $ 58.78 |
| D6DHSWXNLM | $ 831.00 | DNH5EVA74F | $ 99.72 |
| D6DJ7BC8FX | $ 354.56 | DNH5KT2RYA | $ 42.02 |
| D6DJPF5NEL | $ 148.78 | DNH6B2LD4T | $ 16.53 |
| D6DK9T53SM | $ 8,290.61 | DNH6VWRMLX | $ 110.80 |
| D6DKRZVMA4 | $ 4.35 | DNH7FLB9KW | $ 67.69 |
| D6DKXB79Y2 | $ 118.33 | DNH8SU9MGY | $ 16.78 |
| D6DLZ7EH4A | $ 199.44 | DNH8T5ZC9K | $ 28.38 |
| D6DP54JEUY | $ 288.85 | DNHA5QVYCZ | $ 82.66 |
| D6DQR9ZHUP | $ 6.39 | DNHADGB7M6 | $ 182.82 |
| D6DQVPEUFT | $ 128.86 | DNHAKBZFSR | $ 44.08 |
| D6DS8HCPW2 | $ 38.94 | DNHAMU9JXG | $ 3.25 |
| D6DS8LGWRQ | $ 108.37 | DNHBC7V48Q | $ 13.85 |
| D6DSHVTKWQ | $ 277.00 | DNHBGK3M67 | $ 165.85 |
| D6DSYQLE28 | $ 14.69 | DNHC2Z5MAV | $ 504.14 |
| D6DTGLE9SX | $ 5,714.51 | DNHC9XD2RP | $ 773.59 |
| D6DUBJTEQ9 | $ 196.67 | DNHE72FQ3L | $ 44.32 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6DVCUTKXJ | $ 499,534.74 | DNHESDC6RT | $ 48.40 |
| D6DWK7RG5P | $ 2.44 | DNHFCYAUMP | $ 10,487.22 |
| D6DWXPYTLN | $ 1,388.16 | DNHFEGPQY5 | $ 33.06 |
| D6DY3LRQCS | $ 25.72 | DNHFKM9X53 | $ 111.00 |
| D6DYMXB53G | $ 110.54 | DNHL37G4QE | $ 129.70 |
| D6DYQ93WA2 | $ 40.82 | DNHLD3F5CU | $ 56.94 |
| D6DZM5SY79 | $ 108.03 | DNHM7QFVP2 | $ 16.62 |
| D6DZW4LJXB | $ 34.57 | DNHMD8XFGC | $ 78.26 |
| D6E248MD9Q | $ 42.07 | DNHMDWLZ2P | $ 715.85 |
| D6E2DP5G3F | $ 47,333.34 | DNHPX8D3TJ | $ 74.91 |
| D6E2LYDN8Z | $ 25.72 | DNHQD9M8AU | $ 27.55 |
| D6E2PXMCRV | $ 0.42 | DNHS6G3WJB | $ 8.31 |
| D6E2USAXLJ | $ 93.68 | DNHSCJYKLF | $ 30.47 |
| D6E2WBH4TD | $ 45.99 | DNHTLERM4X | $ 4.92 |
| D6E5ABHKFG | $ 1,155.94 | DNHTSZUKFQ | $ 16.53 |
| D6E5TQ2G3H | $ 33.78 | DNHTYGR2JS | $ 343.48 |
| D6E7AJKFSC | $ 23.89 | DNHTZEFS8R | $ 38.78 |
| D6E7HYLJ3S | $ 98.91 | DNHV63ECAU | $ 207.75 |
| D6E7LUK4A5 | $ 267.65 | DNHVUD5A3X | $ 318.60 |
| D6E7ZT5VKS | $ 115.72 | DNHVXDPJMS | $ 2.96 |
| D6E8RG4MAU | $ 22.16 | DNHW2EAPUB | $ 28.44 |
| D6E9JZH3K8 | $ 96.95 | DNHWVQP7ZL | $ 44.32 |
| D6EAT29Z5V | $ 1.96 | DNHX3SJ9Y5 | $ 1,670.84 |
| D6EBTQRYSV | $ 5.54 | DNHXA9YGK4 | $ 57.42 |
| D6EBYJ2KCW | $ 49.86 | DNHXZSLUQ2 | $ 512.45 |
| D6ECAB2DFG | $ 13.85 | DNHYJCGA56 | $ 58.17 |
| D6EDR3WYNX | $ 409.61 | DNHZBKQ3CT | $ 93.68 |
| D6EF2UN35H | $ 119.11 | DNJ3BYMLUP | $ 36.74 |
| D6EF9CKJ3S | $ 73.87 | DNJ3Q9AKTX | $ 127.42 |
| D6EFBLMTXC | $ 42.25 | DNJ5LT8D4Q | $ 526.88 |
| D6EG9B5FJA | $ 775.60 | DNJ5XZRTS4 | $ 19.39 |
| D6EGKYACR2 | $ 36.01 | DNJ7XWFY6Q | $ 19,765.72 |
| D6EJ7KHVP8 | $ 12.73 | DNJ8CHUETB | $ 152.06 |
| D6EJGD7VNA | $ 178.93 | DNJ9FXM2BQ | $ 25.67 |
| D6ELC2DFY4 | $ 5.58 | DNJADKWH7P | $ 254.84 |
| D6ELWSXB7Y | $ 52.29 | DNJAMR8XUH | $ 3,003.17 |
| D6EMKW3RVQ | $ 32.44 | DNJBLSUHX4 | $ 22.04 |
| D6EMQKNVXP | $ 138.50 | DNJCWPTDQK | $ 208.65 |
| D6EPQZ94JH | $ 84.15 | DNJDH972TM | $ 119.11 |
| D6EQU7ZBHX | $ 39.46 | DNJFVC9XLA | $ 274.05 |
| D6EQWCNU7A | $ 29.39 | DNJG5ALYUQ | $ 18,760.84 |
| D6ETHGXF4R | $ 58.78 | DNJGWCML5S | $ 554.00 |
| D6ETKWHPV3 | $ 32.65 | DNJM5GFV3Z | $ 1.00 |
| D6ETS3F2LX | $ 23.37 | DNJMQ72YDP | $ 33.17 |
| D6EU2LJRHN | $ 20.37 | DNJMRK2WVZ | $ 61.94 |
| D6EU8WPY2F | $ 16.53 | DNJSZR7X34 | $ 157.89 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6EUCXMFH3 | $ | 33.24 | DNJT64W5E3 | $ | 96.95 |
| D6EUQL9PGV | $ | 66.12 | DNJTQL6B57 | $ | 55.40 |
| D6EURPZ3BY | $ | 207.75 | DNJULQWZY9 | $ | 24.93 |
| D6EV78QSFZ | $ | 18.37 | DNJVAS7PZU | $ | 630.20 |
| D6EVLYWTJ2 | $ | 163.53 | DNJVX58TYZ | $ | 23.29 |
| D6EX8TBQKS | $ | 141.52 | DNJXFLYT93 | $ | 58.78 |
| D6EX9F3VTB | $ | 37.09 | DNJXM72S6A | $ | 23.88 |
| D6EXDKLYU3 | $ | 257.61 | DNJYK9M57A | $ | 36.33 |
| D6EXL8RJ3W | $ | 1,822.66 | DNJZS385YG | $ | 19.39 |
| D6EXS2ZTM3 | $ | 135.73 | DNK32EDCAT | $ | 427.50 |
| D6EXT4LRAN | $ | 277.38 | DNK3WPYXMV | $ | 207.71 |
| D6EXYB58WT | $ | 30,097.70 | DNK4CDW9P7 | $ | 19.21 |
| D6EXZHMDAW | $ | 5.55 | DNK6DJV87G | $ | 113.57 |
| D6EYKT8DS2 | $ | 7.80 | DNK7MY3EQ6 | $ | 14.69 |
| D6F32N5GHU | $ | 4.61 | DNK7US3X52 | $ | 53.53 |
| D6F3PU8CM5 | $ | 2.77 | DNK7ZRY3XP | $ | 2.62 |
| D6F3TXDBJH | $ | 246.52 | DNK93J7LGP | $ | 25.72 |
| D6F492GDJB | $ | 51.43 | DNK9YR4VCS | $ | 69.25 |
| D6F57VKYWN | $ | 61.20 | DNKAQRGYTS | $ | 4.80 |
| D6F7NYSJH9 | $ | 47.09 | DNKAV489SE | $ | 197.51 |
| D6F8VJY7GC | $ | 13.85 | DNKBXJLAEQ | $ | 94.18 |
| D6F948ZDK3 | $ | 19.39 | DNKCRFUVPH | $ | 26.89 |
| D6F9GYSPKM | $ | 58.69 | DNKCRVPA6W | $ | 119.11 |
| D6FA78JEU5 | $ | 47.76 | DNKDG72BTZ | $ | 85.87 |
| D6FA9EYCKR | $ | 38.36 | DNKDW4RBCH | $ | 38.41 |
| D6FASEYCG5 | $ | 3.89 | DNKETJZS4X | $ | 23.87 |
| D6FBP5D7UZ | $ | 36.74 | DNKF2AGYJ8 | $ | 37.25 |
| D6FC9AEMY7 | $ | 18.70 | DNKF5C7QTV | $ | 13.85 |
| D6FCGVQNDH | $ | 47.76 | DNKG39TFHV | $ | 178.10 |
| D6FCKUNTAH | $ | 885.33 | DNKJBEH4M9 | $ | 11.95 |
| D6FEPKMV2B | $ | 2.07 | DNKJESPH6R | $ | 5,076.93 |
| D6FGEJL5HW | $ | 42.25 | DNKL2HM6ZA | $ | 132.63 |
| D6FH72VEX4 | $ | 118.00 | DNKLGRQFXH | $ | 40.80 |
| D6FHDY2RW7 | $ | 87.19 | DNKLJFTY43 | $ | 86.33 |
| D6FJ478WDA | $ | 23.88 | DNKLVCW8B7 | $ | 35.23 |
| D6FN3P5QHE | $ | 47.76 | DNKPSW4HXQ | $ | 28.10 |
| D6FQ9AHWV4 | $ | 165.31 | DNKR7CLYJD | $ | 31.63 |
| D6FQZXGMJW | $ | 77.08 | DNKSWRYM9B | $ | 40.41 |
| D6FSQKZ49B | $ | 65.48 | DNKT8C7S65 | $ | 780.67 |
| D6FT42U8WM | $ | 14.64 | DNKUDZASWY | $ | 152.45 |
| D6FT52W4KV | $ | 10.96 | DNKULH587Y | $ | 760.62 |
| D6FTA2LXQV | $ | 623.25 | DNKV2PHYTD | $ | 185.52 |
| D6FUQDMC23 | $ | 76.54 | DNKV79M8JD | $ | 8.31 |
| D6FW54H3BX | $ | 75.31 | DNKVBTGUPA | $ | 2.77 |
| D6FW5ZEUGP | $ | 33.06 | DNKVR9FT8U | $ | 60.61 |
| D6FYECRJ4G | $ | 62.45 | DNKY39C85H | $ | 8.31 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6FYHPNLVC | $ 554.00 | DNKZLV4F8H | $ 171.82 |
| D6FZN5G4M2 | $ 280.54 | DNL3REHCQY | $ 761.67 |
| D6G2EFTMRD | $ 3.36 | DNL3U8XWFP | $ 97.35 |
| D6G37TMDKY | $ 828.83 | DNL4V3WEYH | $ 138.50 |
| D6G4QWLASZ | $ 32.51 | DNL6P2H5KZ | $ 207.75 |
| D6G5E3SP7B | $ 97.53 | DNL7EXQPSV | $ 33.06 |
| D6G7AZ8D2C | $ 24.93 | DNL7UET3MW | $ 44.32 |
| D6GA5QMXHB | $ 30.47 | DNL7UMTCPD | $ 6.64 |
| D6GAZNC8T3 | $ 22.16 | DNL9PHAR5Q | $ 6.54 |
| D6GB7HD8ZC | $ 108.33 | DNLAQDZB35 | $ 25.72 |
| D6GC98K54D | $ 26.85 | DNLARXDEVB | $ 90.44 |
| D6GCDPMFS2 | $ 8.31 | DNLBEXRYAU | $ 95,449.42 |
| D6GDKP5RBN | $ 4.80 | DNLBM54R7S | $ 41.55 |
| D6GDLK8C2T | $ 23.88 | DNLBSWKQ8R | $ 869.40 |
| D6GDVLUM9E | $ 23.88 | DNLBY4EVC6 | $ 80.33 |
| D6GF52WSJD | $ 51.95 | DNLBZYE5FP | $ 8.31 |
| D6GFW2C9K4 | $ 30.47 | DNLCAZFX58 | $ 363.30 |
| D6GHR5KU7C | $ 2,537.32 | DNLCBEG4Y5 | $ 4.07 |
| D6GHZXK29E | $ 106.19 | DNLD2F87V3 | $ 34.62 |
| D6GJKDFBCN | $ 60.94 | DNLDX38ZWC | $ 25.60 |
| D6GKH2RUDZ | $ 55.10 | DNLE5XJ7CP | $ 484.75 |
| D6GKQ84BCF | $ 83.71 | DNLF3SKGV7 | $ 1.19 |
| D6GKT438US | $ 18.37 | DNLFJZRYT3 | $ 28.81 |
| D6GME972ZB | $ 26.89 | DNLGC72WP6 | $ 510.00 |
| D6GMY9FPUK | $ 60.94 | DNLGRFCM53 | $ 30.47 |
| D6GNFCKLDR | $ 2,760.00 | DNLH9FUG54 | $ 73.53 |
| D6GNSTYXRP | $ 15.28 | DNLHBW4AS7 | $ 19.39 |
| D6GPBKH895 | $ 11.08 | DNLJ7AHPDV | $ 51.23 |
| D6GPRQJCHF | $ 109.41 | DNLJ9EZ4TB | $ 149.29 |
| D6GRB3PXSE | $ 110.80 | DNLJUZ7G8B | $ 135.73 |
| D6GRB4ALCV | $ 95.51 | DNLJY6C5ZR | $ 47.09 |
| D6GRZ7V2A5 | $ 868.23 | DNLKF2V3DX | $ 203.50 |
| D6GRZNM4KB | $ 92.88 | DNLKXF2SH9 | $ 107.65 |
| D6GS8NFZ97 | $ 404.42 | DNLM4TDF6X | $ 166.20 |
| D6GTVU5CMK | $ 25.53 | DNLMCE693F | $ 14.69 |
| D6GTYXV92F | $ 30.47 | DNLQBU426W | $ 2,299.10 |
| D6GUQ934LX | $ 16.62 | DNLQBZWPSK | $ 28.32 |
| D6GW238SQ4 | $ 318.55 | DNLQSRYJ43 | $ 1,246.50 |
| D6GX8HJEKC | $ 157.50 | DNLRPG6ZW4 | $ 55.10 |
| D6GZ8LKA7D | $ 74.73 | DNLRWVH38T | $ 24.93 |
| D6H2ZUBN97 | $ 49.86 | DNLSAF678Q | $ 47.76 |
| D6H3UZ5MGP | $ 308.58 | DNLTGWPDJB | $ 33.06 |
| D6H3ZXRVQM | $ 63.71 | DNLTV4Z6CA | $ 18.37 |
| D6H7NF4RDP | $ 146,742.60 | DNLVCEA89Y | $ 2.77 |
| D6H7TG9LCJ | $ 30.47 | DNLVDFJ4Q5 | $ 2,755.60 |
| D6H7Y9MFUL | $ 27.17 | DNLVXMDW7C | $ 27.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6H84T5YRS | $ 49.59 | DNLWZ5AYT2 | $ 822.89 |
| D6H8S9WXKD | $ 8.31 | DNLX4BVJWF | $ 309.96 |
| D6H9M4N7RW | $ 35,303.79 | DNLXQHKU3B | $ 135.73 |
| D6H9TNFVYQ | $ 9.60 | DNLYF2QC67 | $ 32.65 |
| D6HAM59JZY | $ 31.23 | DNM3QGDHLC | $ 38.78 |
| D6HAY9PSZV | $ 577.80 | DNM3VZQ5AL | $ 252.07 |
| D6HBK9XCVY | $ 61.46 | DNM6PHV97A | $ 80.40 |
| D6HBUDKQJ3 | $ 105.26 | DNM9DFRHY2 | $ 13.30 |
| D6HBZMPNKF | $ 27.70 | DNMA62SEGP | $ 4.40 |
| D6HCPNSGL9 | $ 178.71 | DNMACVHRD3 | $ 83.10 |
| D6HDA8XGJY | $ 8.31 | DNMBGW2A7P | $ 396.11 |
| D6HEPRYXAJ | $ 55.96 | DNMCWV6H5U | $ 2.77 |
| D6HGUQCRPW | $ 11,357.00 | DNMDX46W2J | $ 278.89 |
| D6HJD3UFXV | $ 1,297.34 | DNMF3E9H52 | $ 41.55 |
| D6HJEQSFRD | $ 419,133.55 | DNMFHC8WZY | $ 915.59 |
| D6HJTMUGW4 | $ 60.61 | DNMG5UR9Z8 | $ 157.89 |
| D6HK4BFLTR | $ 135.73 | DNMGXTF52R | $ 29.11 |
| D6HKLX74UY | $ 31.63 | DNMH8X46LV | $ 16.53 |
| D6HKQS458Z | $ 108.03 | DNMHP8KQT2 | $ 246.53 |
| D6HKYBLJQM | $ 70.56 | DNMK428EXA | $ 454.28 |
| D6HM28ABEU | $ 56.94 | DNMPZCT2AX | $ 1,228.50 |
| D6HMVASRN3 | $ 119.39 | DNMQ9DU8RH | $ 165.31 |
| D6HP2KFJXZ | $ 141.27 | DNMR9A6E7B | $ 32.65 |
| D6HQ9XJV4K | $ 36.99 | DNMRBGYAPH | $ 1.59 |
| D6HQGY35XM | $ 88.64 | DNMREA3HSK | $ 17.22 |
| D6HQZPYX7L | $ 55.40 | DNMSHQA9E2 | $ 52.29 |
| D6HRCFWUVX | $ 16.62 | DNMSYBUD92 | $ 23.88 |
| D6HSCWXJ87 | $ 27.70 | DNMSZGBKT5 | $ 608.53 |
| D6HSMZWYLC | $ 283.87 | DNMTPDULXV | $ 170.20 |
| D6HTXVWAQ4 | $ 10.15 | DNMV59G6S8 | $ 84.49 |
| D6HVC8XEQP | $ 146.65 | DNMV64QFKL | $ 49.86 |
| D6HWAECKG5 | $ 2.77 | DNMVEHZBT6 | $ 1,022.33 |
| D6HWMN4Z7X | $ 250.99 | DNMX37S5TJ | $ 948.34 |
| D6HYR4XKN9 | $ 36.34 | DNMY62KFLQ | $ 113.57 |
| D6HZ24AG3T | $ 8,353.36 | DNMYVF5ZAR | $ 193.90 |
| D6HZ3XMD8E | $ 71.64 | DNMYXWCJD9 | $ 42.25 |
| D6J29LGH4E | $ 16.53 | DNMZ9W2V7J | $ 249.30 |
| D6J2GT9D8S | $ 22.25 | DNMZB6GJYC | $ 138.50 |
| D6J2YZCLKR | $ 75.31 | DNP2DXH4FS | $ 253.72 |
| D6J4WLR2AT | $ 16.53 | DNP3LJ6ZXE | $ 88.20 |
| D6J5SMZ9PC | $ 2.77 | DNP5K9HU6J | $ 67.96 |
| D6J5UPVT3L | $ 28.25 | DNP5QUFKWL | $ 6.21 |
| D6J9ZDHWMF | $ 222.44 | DNP5U6KMCQ | $ 175.19 |
| D6JA8ENCRU | $ 9,100.40 | DNP5Z7C96B | $ 96.95 |
| D6JAGKD2CU | $ 24.93 | DNP6REYLB4 | $ 29.82 |
| D6JAMGTH3Y | $ 109.01 | DNP79LZS58 | $ 75.31 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6JAVTMPDX | $ | 16.26 | DNP7EFAU8Y | $ | 16.53 |
| D6JB4KG7UQ | $ | 346,220.16 | DNP8EFRG9S | $ | 44.32 |
| D6JDPWV7L9 | $ | 176.26 | DNP8L7HYMF | $ | 64.55 |
| D6JFQ4R2W9 | $ | 29.07 | DNP8RQEH9F | $ | 11.08 |
| D6JGZADWE7 | $ | 86.80 | DNP954Y7DH | $ | 416.08 |
| D6JHBP4SRM | $ | 132.25 | DNPATQHW2M | $ | 63.26 |
| D6JHEZVLG5 | $ | 18.37 | DNPBJ7VQ2M | $ | 112.04 |
| D6JKBLA5H4 | $ | 157.20 | DNPD3S7T4W | $ | 123.20 |
| D6JKMR4FY9 | $ | 789.45 | DNPDX7A3C2 | $ | 2.52 |
| D6JKSHUVL8 | $ | 53.53 | DNPE42G59Q | $ | 79.89 |
| D6JKTR5L3Z | $ | 121.23 | DNPEQ4JUZ9 | $ | 4,986.00 |
| D6JLFYR45U | $ | 91.06 | DNPF726VE4 | $ | 34.90 |
| D6JM5AWD7L | $ | 152.35 | DNPF7UQW5M | $ | 118.57 |
| D6JNB9DCGV | $ | 36.25 | DNPGDBAHTR | $ | 60.94 |
| D6JNQRE2S7 | $ | 52.63 | DNPHCEGR2J | $ | 34.90 |
| D6JNSB24YP | $ | 127.42 | DNPJ9BFM85 | $ | 135.73 |
| D6JPKVE4DN | $ | 273.68 | DNPM8FHUQX | $ | 633.08 |
| D6JPL48CXY | $ | 42.25 | DNPQ2K4E5Z | $ | 18.37 |
| D6JPSLMTBR | $ | 67.96 | DNPQ4TAUKX | $ | 156.88 |
| D6JSTRF8UB | $ | 1,165.37 | DNPR579DSM | $ | 226.29 |
| D6JSZ8W72M | $ | 101.42 | DNPRJQ9XA5 | $ | 459.82 |
| D6JTLQA5ZH | $ | 9.55 | DNPRWVST2G | $ | 512.45 |
| D6JTVBY7HF | $ | 71.64 | DNPS6Y5A9M | $ | 7.42 |
| D6JVDCY2TM | $ | 2.55 | DNPSFAXGV3 | $ | 486.07 |
| D6JY5HEKLU | $ | 28.32 | DNPTBRLF4E | $ | 1,076.06 |
| D6JY8235HP | $ | 58.17 | DNPTWLES97 | $ | 11.08 |
| D6JYU3FQP7 | $ | 11.08 | DNPTZ5EQ3B | $ | 69.25 |
| D6JZFQPYN7 | $ | 34.06 | DNPU73Z9TG | $ | 24.86 |
| D6JZGD3WAB | $ | 14.00 | DNPVM5Y4S2 | $ | 30.47 |
| D6K23458FU | $ | 16.62 | DNPWKC5U9M | $ | 52.63 |
| D6K2U8DGX5 | $ | 123.02 | DNPY2THEK4 | $ | 401.65 |
| D6K3ETWJ54 | $ | 10.19 | DNPZYKT4R7 | $ | 311.85 |
| D6K3FV4WHT | $ | 29.20 | DNQ2GEM6VR | $ | 110.80 |
| D6K4CMRPG2 | $ | 2,531.78 | DNQ2PH5S4K | $ | 38.57 |
| D6K4TBFQE5 | $ | 44.08 | DNQ3ETMF56 | $ | 40.41 |
| D6K5Y2TC48 | $ | 47.81 | DNQ4A9CHZW | $ | 21,498.39 |
| D6K7L2JPQR | $ | 11.08 | DNQ5UR8FGY | $ | 24.93 |
| D6KA39NPGS | $ | 50.05 | DNQ5X9PAZW | $ | 42.65 |
| D6KA95Q37V | $ | 3,035.97 | DNQ6BUH83Z | $ | 213.29 |
| D6KA9RG34W | $ | 2.77 | DNQ7G3L85C | $ | 40.41 |
| D6KAHQBZNR | $ | 108.03 | DNQ7S8E6T2 | $ | 39.16 |
| D6KAWTNXUS | $ | 40.06 | DNQ89LKSUR | $ | 40.33 |
| D6KB4UM2QE | $ | 1,185,297.64 | DNQ8GCY9AR | $ | 25.92 |
| D6KBHCTJYP | $ | 115.28 | DNQ8P3VT2J | $ | 490.29 |
| D6KC3FJXE9 | $ | 8,513.46 | DNQ9764E35 | $ | 10.20 |
| D6KDL34QFG | $ | 8.54 | DNQ9XT2R76 | $ | 38.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6KET2NXZQ | $ 8.31 | DNQADZ6WLJ | $ 47.76 |
| D6KGWPMRCJ | $ 24.97 | DNQBZ4KC8R | $ 509.36 |
| D6KJ3ERX5M | $ 165.31 | DNQD58Z6VF | $ 55.40 |
| D6KJU4CQ3F | $ 88.64 | DNQDA2FW85 | $ 2.55 |
| D6KNB23XGY | $ 22.78 | DNQDXHL6C8 | $ 117.45 |
| D6KQG4ZD9H | $ 116.66 | DNQE3L7C2A | $ 13.85 |
| D6KS7DVG3T | $ 23.88 | DNQEDZPXH2 | $ 77.07 |
| D6KU3QWMAL | $ 697.24 | DNQGM5TLK2 | $ 27.58 |
| D6KUC4GJ3H | $ 16.62 | DNQJMZYE7R | $ 2,451.45 |
| D6KUNTZX7Y | $ 191.78 | DNQJSFBC76 | $ 231.03 |
| D6KW3RGSVU | $ 218.83 | DNQKYL4PZJ | $ 37.09 |
| D6KX9NAJS7 | $ 27.70 | DNQKYTMZRB | $ 440.40 |
| D6KXJR2VF4 | $ 19.39 | DNQLVZP5DX | $ 99.72 |
| D6KXWLTJVU | $ 115.72 | DNQM4FJRKD | $ 743.27 |
| D6KYLWNHJZ | $ 52.63 | DNQSXLJ3DF | $ 29.80 |
| D6KYN2FC9B | $ 29.67 | DNQTMR97YL | $ 161.64 |
| D6KYWL7CM9 | $ 11.85 | DNQTZ2VJYG | $ 8.31 |
| D6KZ4XVBCM | $ 144.04 | DNQUZ268F7 | $ 218.58 |
| D6KZTJNRHF | $ 27.70 | DNQWBXS9AP | $ 53.48 |
| D6L2UJFWAC | $ 345.76 | DNQY9DGKTF | $ 17.61 |
| D6L34MRTYF | $ 160.66 | DNR2WLVH6P | $ 31.23 |
| D6L3FSZ2W7 | $ 41.55 | DNR2XJQYK5 | $ 40.35 |
| D6L3SF8UEX | $ 330.62 | DNR3WY526K | $ 56.45 |
| D6L4RBP9U3 | $ 448.22 | DNR4FK5J6E | $ 34.90 |
| D6L53NPQXT | $ 12.38 | DNR5P682AT | $ 6.40 |
| D6L783TYQW | $ 153.50 | DNR679ZBUP | $ 94.06 |
| D6L8BFPYAC | $ 67.96 | DNR69FCJSL | $ 102.49 |
| D6L8MVQS4K | $ 45.92 | DNR6MGS5LE | $ 415.50 |
| D6L8T95BNX | $ 47.09 | DNR6S3Q8GH | $ 1,083.58 |
| D6L8XQVB5W | $ 67.59 | DNRAT593KX | $ 150.62 |
| D6LAZD8J3R | $ 21.24 | DNRCA6VEJ9 | $ 56.94 |
| D6LC8RJZN9 | $ 107.40 | DNRE8KHCMU | $ 9.60 |
| D6LCFJAH8B | $ 52.02 | DNRF98T3S4 | $ 47.09 |
| D6LDJRWYKH | $ 67.96 | DNRFUL9VA4 | $ 47.09 |
| D6LE5V7YJ3 | $ 24.70 | DNRGCZEPXY | $ 3,193.81 |
| D6LEJ5FWVU | $ 88.64 | DNRGVZJESH | $ 83.83 |
| D6LH27AT9F | $ 49.59 | DNRJ82BFYG | $ 224.09 |
| D6LHCWGRVX | $ 3,870.41 | DNRKYATEXQ | $ 38.57 |
| D6LJA5FDVU | $ 13.85 | DNRKZBPT6E | $ 8.00 |
| D6LMJZKDNY | $ 609.40 | DNRLSAGQ7P | $ 78.21 |
| D6LQKE5NB2 | $ 5,263.00 | DNRPC5VFM6 | $ 179.29 |
| D6LREHWY5Z | $ 53.27 | DNRQDL3TMF | $ 33.46 |
| D6LRGF75QP | $ 18.53 | DNRQK3W89B | $ 1,648.01 |
| D6LRX9DZQN | $ 13.68 | DNRTZXJBV5 | $ 262.85 |
| D6LS8W5KCM | $ 318.75 | DNRUAKETYG | $ 692.50 |
| D6LTYJ2XSA | $ 94.46 | DNRV7DPXFC | $ 8.31 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6LU8P7T2M | $ 30.47 | DNRWPJMKUB | $ 65.02 |
| D6LUDN9JXT | $ 1,091.43 | DNRWTU9BLG | $ 23.20 |
| D6LUJKBW9D | $ 290.08 | DNRWZDCGPX | $ 44.32 |
| D6LUK4XHAT | $ 180.05 | DNRXG8Y3J2 | $ 52.63 |
| D6LW2X7QC5 | $ 43,367.12 | DNRXGKMJBS | $ 10.98 |
| D6LXSBN4AR | $ 52.63 | DNRXYDFCA8 | $ 144.53 |
| D6LZ4FCTNB | $ 33.06 | DNRZ96H5QK | $ 27.55 |
| D6M23CGTXA | $ 71.09 | DNS2UMJBAP | $ 121.78 |
| D6M24GQVZK | $ 31.63 | DNS3LCV647 | $ 3,526.89 |
| D6M3ET7UYF | $ 53.27 | DNS4DH7CTP | $ 47.76 |
| D6M4HWNBV8 | $ 49.59 | DNS4E93GUR | $ 25.72 |
| D6M4X3TFAC | $ 69.04 | DNS4UVK6DH | $ 28.81 |
| D6M7U8ZR5W | $ 28.81 | DNS5QXJYPH | $ 67.96 |
| D6M7ZDR2KU | $ 280.45 | DNS5TMZAH9 | $ 20.26 |
| D6M894FEWL | $ 38.78 | DNS5WPKH4E | $ 313.88 |
| D6M98VWRAN | $ 224.37 | DNS64K89XP | $ 40.41 |
| D6M9XUCFL2 | $ 222.25 | DNS6T9G3BE | $ 2,235.00 |
| D6MAPRKXB8 | $ 33.38 | DNS79VTMAR | $ 12.95 |
| D6MBDCVQNY | $ 114.74 | DNS7DAEGU2 | $ 144.04 |
| D6MCDXBYZV | $ 49.94 | DNS8V659YC | $ 113.88 |
| D6MCE25KRU | $ 17.85 | DNS96W34QL | $ 1,864.21 |
| D6MCU37BGW | $ 53.53 | DNSC48DMYX | $ 601.09 |
| D6MD5EXRH2 | $ 5.09 | DNSC56GHW8 | $ 73.47 |
| D6MDCB234V | $ 63.26 | DNSCH5XGAE | $ 1,631.53 |
| D6MFZWQV7R | $ 33.24 | DNSDYM8U3L | $ 27.70 |
| D6MG2E9R43 | $ 23.05 | DNSE69P4ZT | $ 51.43 |
| D6MG3DJ8H2 | $ 136.37 | DNSEWHVY89 | $ 105.26 |
| D6MHWSE7V4 | $ 55.40 | DNSFAK6LYB | $ 2.77 |
| D6MJAZFVHS | $ 2.07 | DNSFEHYA4D | $ 3.25 |
| D6MJR43TZE | $ 106.53 | DNSGUJBTEL | $ 43,460.95 |
| D6MLBTRZCG | $ 357.33 | DNSHFR3XVA | $ 277.00 |
| D6MLKSVB2D | $ 13.85 | DNSJT6CXEW | $ 438.96 |
| D6MNYBSX75 | $ 47.09 | DNSMTG6BV4 | $ 23.88 |
| D6MNYJKHQ7 | $ 13.85 | DNSPR45VK9 | $ 147.90 |
| D6MPQUZ2AB | $ 124.51 | DNSQAX2M5F | $ 75.31 |
| D6MSPW5X8G | $ 36.49 | DNSQBXU8PL | $ 8.31 |
| D6MSR532GD | $ 23.88 | DNSQPYLBCG | $ 27.55 |
| D6MSZAYLBD | $ 692.50 | DNSQTB2Y8K | $ 160.50 |
| D6MTSJFZ27 | $ 38.57 | DNSQVM59WU | $ 6.14 |
| D6MWP237YL | $ 55.40 | DNSR57QMVK | $ 727.53 |
| D6MXE2HCUW | $ 144.04 | DNSR7W8Q6A | $ 800.53 |
| D6MXF2E3ZP | $ 26.53 | DNSRL68FD4 | $ 7.18 |
| D6MY7L8PVN | $ 39.79 | DNSU49CYEA | $ 240.62 |
| D6MYJNBQX3 | $ 29.39 | DNSUPXK852 | $ 4.44 |
| D6N2QPCBXU | $ 16.62 | DNSY7B8DQZ | $ 22.04 |
| D6N2R4XPQ9 | $ 282.87 | DNSZY4D2AV | $ 831.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6N4HR8QXY | $ | 1,170.60 | DNT2CV3S9M | $ | 61.46 |
| D6N52MJ3XK | $ | 5,071.87 | DNT2H5SKFL | $ | 13.85 |
| D6N5GJSHVB | $ | 65.48 | DNT2SCMJUH | $ | 5.54 |
| D6N7GS3XAU | $ | 14.69 | DNT3786SUM | $ | 83.10 |
| D6N7VKCBXD | $ | 89.88 | DNT3YRUE2V | $ | 32.65 |
| D6N8M32W4V | $ | 67.18 | DNT4YR3KWB | $ | 15.96 |
| D6N9EW8BV4 | $ | 26.71 | DNT5XQVS9J | $ | 81.10 |
| D6N9PRT8L4 | $ | 176.33 | DNT6SC4UQL | $ | 77.56 |
| D6NAB7ZERU | $ | 237.14 | DNT7LYGBF6 | $ | 88.74 |
| D6NBGV2XYF | $ | 55.40 | DNT7RQLX3D | $ | 54.57 |
| D6NCG4X53H | $ | 25.72 | DNT7V69SLP | $ | 31.63 |
| D6NCVG9YMK | $ | 22.16 | DNTCQXG4K7 | $ | 7.25 |
| D6NCWM23R8 | $ | 180.05 | DNTE3CYR8L | $ | 20.37 |
| D6ND2QJ493 | $ | 279.19 | DNTELZW4Q9 | $ | 470.90 |
| D6NE3MWBDR | $ | 2.44 | DNTFGKL35E | $ | 11.08 |
| D6NETWPB7S | $ | 166.20 | DNTG6ZE8JC | $ | 3.85 |
| D6NFYSEMAR | $ | 8.31 | DNTGRXVA27 | $ | 30.60 |
| D6NJ75LMQS | $ | 40.41 | DNTHJ7BM92 | $ | 1,393.82 |
| D6NJD4WA93 | $ | 77.56 | DNTHXDZ68M | $ | 51.43 |
| D6NJRM4VG5 | $ | 94.17 | DNTJ9536WU | $ | 145.11 |
| D6NK3HFGSB | $ | 10.26 | DNTJSALWX8 | $ | 1.78 |
| D6NKD9GCHJ | $ | 1.27 | DNTKYZU9PD | $ | 12.42 |
| D6NKTCL9W2 | $ | 151.96 | DNTLE63KDM | $ | 1.10 |
| D6NKX35HT8 | $ | 37.94 | DNTM4ZXSE3 | $ | 2.70 |
| D6NKXCUQ9V | $ | 85.92 | DNTMJ73CZ6 | $ | 146.27 |
| D6NLHKDTQA | $ | 2.63 | DNTQ4P2CS9 | $ | 277.00 |
| D6NLMXTYAZ | $ | 60.61 | DNTQVFWSB4 | $ | 1,956,096.82 |
| D6NLXUJSWM | $ | 60.61 | DNTRWB7EPF | $ | 33.24 |
| D6NLZM3S2U | $ | 110.21 | DNTSPAXVYH | $ | 149.58 |
| D6NMH42PG5 | $ | 63.71 | DNTUL7CS5F | $ | 112.36 |
| D6NP5K3GVS | $ | 13.85 | DNTUP32KHJ | $ | 97.35 |
| D6NPZA4TGS | $ | 327.93 | DNTVP2ZLCY | $ | 277.00 |
| D6NQSTAGEV | $ | 138.50 | DNTWSRGBXK | $ | 119.11 |
| D6NRDWAYSM | $ | 72.67 | DNTX25347E | $ | 5.54 |
| D6NSDMG9WZ | $ | 5.35 | DNTX2JHFK8 | $ | 252.07 |
| D6NSH9UFPR | $ | 42.25 | DNTZJWAYKV | $ | 170.38 |
| D6NTBJQDE9 | $ | 745.06 | DNU28BG7YH | $ | 231.44 |
| D6NTE9M8VC | $ | 27.55 | DNU3V5GXMH | $ | 9.90 |
| D6NTG4HVB8 | $ | 584.47 | DNU4WKH3BG | $ | 86.33 |
| D6NTZLSV2D | $ | 19.39 | DNU4YQCPDZ | $ | 66.76 |
| D6NU74Q3TK | $ | 1.16 | DNU5629EXM | $ | 125,841.10 |
| D6NUCSPW5T | $ | 34.32 | DNU5WPFBT4 | $ | 104.58 |
| D6NVDYRQX5 | $ | 161.75 | DNU6HTF8JD | $ | 37.03 |
| D6NW7USKRX | $ | 38.24 | DNU9SBHXYR | $ | 36.01 |
| D6NWLX4Z5Y | $ | 775.92 | DNUAXHM3DL | $ | 20.20 |
| D6NXRBH2UL | $ | 98.65 | DNUBQHCRTM | $ | 88.64 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| D6NYHRELAK | $ 2.77 | DNUCHLP57D | $ 8,483.04 |
| D6NZ8CSHBF | $ 14.69 | DNUE3DQTG2 | $ 55.10 |
| D6P2DWBS37 | $ 38.57 | DNUFDP9MSJ | $ 27.40 |
| D6P2S7ZFLJ | $ 244.13 | DNUFEJV8PB | $ 68.22 |
| D6P3UFQC5J | $ 55.40 | DNUGT47SMR | $ 91.41 |
| D6P3UXV7T9 | $ 661.14 | DNUH7DQSGR | $ 27.55 |
| D6P3X7D4EQ | $ 108.03 | DNUHAJECVM | $ 16.53 |
| D6P3YEJTDG | $ 114.56 | DNUJRW42EQ | $ 990.00 |
| D6P4NMRC5X | $ 3,994.45 | DNUJTEPA4H | $ 30.73 |
| D6P57DRCU8 | $ 12.86 | DNUK3HYTSC | $ 459.05 |
| D6P57M9KTW | $ 1,288.05 | DNUK6DG9W3 | $ 133.83 |
| D6P7HQTXBM | $ 42.65 | DNUKPVH9ZX | $ 34.90 |
| D6P8UQCZ52 | $ 387.80 | DNUKYRCFG7 | $ 1,135.70 |
| D6P9XENLS4 | $ 4.80 | DNULE4J32P | $ 23,181.57 |
| D6PAFD8K4X | $ 279.14 | DNULMHJKW3 | $ 428.38 |
| D6PDYZRTB4 | $ 41.55 | DNUMDZKYS9 | $ 78.46 |
| D6PENHYA3J | $ 1,149.55 | DNUPA3VE72 | $ 871.63 |
| D6PGBDL24Z | $ 2,623.14 | DNUPCXWQBZ | $ 497.75 |
| D6PJ2EKLRN | $ 117.05 | DNUPL7RQD2 | $ 1,155.35 |
| D6PJE2HBFW | $ 72.16 | DNUQ6B352X | $ 28.08 |
| D6PJRAM5W7 | $ 36.52 | DNUSQHJ2MY | $ 349.52 |
| D6PL2ZJT4F | $ 55.70 | DNUT8LH2QE | $ 4.07 |
| D6PLB2XYHV | $ 101.36 | DNUV7JDLA8 | $ 7.32 |
| D6PLFDGN25 | $ 68.73 | DNUWAHQJTY | $ 56.03 |
| D6PLZSGU98 | $ 52.63 | DNUWLVRZF5 | $ 34.20 |
| D6PN3HXMED | $ 94.18 | DNUWYA48ER | $ 27.70 |
| D6PR794KVJ | $ 28.22 | DNUWZ4QMDL | $ 36.01 |
| D6PR8NCGMB | $ 14,991.33 | DNUX2FB96K | $ 56.94 |
| D6PRADUHZT | $ 32.21 | DNUYGCHDL2 | $ 886.40 |
| D6PRMYGHUW | $ 18.37 | DNUYKFLGEV | $ 5.63 |
| D6PRXBNT4H | $ 175.94 | DNUYL5TDGX | $ 1,509.65 |
| D6PSADEL89 | $ 42.25 | DNUZD4JH8R | $ 32.65 |
| D6PT7XZCDF | $ 200.25 | DNV25G4K3C | $ 16,726.08 |
| D6PT8KHVQ7 | $ 2,841.42 | DNV3FKU2JQ | $ 104.58 |
| D6PUJ29ABR | $ 22.95 | DNV47BREFP | $ 25.81 |
| D6PVFDCXBT | $ 19.39 | DNV6FQPKUS | $ 63.71 |
| D6PVGECJN5 | $ 8.31 | DNV6MCTJ5E | $ 5,147.52 |
| D6PVQZG7WK | $ 449.93 | DNV6YJKW3B | $ 69.04 |
| D6PW9MEX37 | $ 22.89 | DNV734KU5L | $ 1.04 |
| D6PWCK53FY | $ 6.36 | DNV8XMHKDP | $ 11.08 |
| D6PXD3ZYAH | $ 17.33 | DNVA6PS9GL | $ 110.80 |
| D6PXT97JBN | $ 97.96 | DNVBTEMDHR | $ 329.63 |
| D6PZGYJWXU | $ 7.32 | DNVCPKGQBX | $ 148.78 |
| D6PZQCT95H | $ 11.08 | DNVCR5SX9U | $ 16.62 |
| D6Q2DV9UW7 | $ 22.04 | DNVD3W9H8M | $ 37.56 |
| D6Q2Z8TVKC | $ 33,240.00 | DNVF8HD4RK | $ 8.31 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6Q3XFVHGY | $ | 27.55 | DNVFAK5EXQ | $ | 4.80 |
| D6Q4A8SJV7 | $ | 613.91 | DNVHJF7CGM | $ | 292.36 |
| D6Q4CTBAGR | $ | 52.63 | DNVJ2LQWSX | $ | 121.23 |
| D6Q5234HJF | $ | 2.07 | DNVKDBT94P | $ | 3,601.00 |
| D6Q7JTLNS5 | $ | 13.85 | DNVLUT529M | $ | 59.76 |
| D6Q82UV4AB | $ | 154.29 | DNVM4BEDC3 | $ | 38.78 |
| D6Q8AWJ23R | $ | 4.90 | DNVPFU37T2 | $ | 33.24 |
| D6Q8LPG3JB | $ | 11.95 | DNVS87DT3U | $ | 180.05 |
| D6Q9LYX5UZ | $ | 57.37 | DNVSG2ZUJP | $ | 216.10 |
| D6Q9V54EHJ | $ | 42.25 | DNVT496PA2 | $ | 319.51 |
| D6QCPZ2EDA | $ | 135.73 | DNVTECX73W | $ | 44.32 |
| D6QDN3VT28 | $ | 33.06 | DNVUH96PYX | $ | 35.35 |
| D6QEA7CR5G | $ | 97.06 | DNVXYRPL8U | $ | 22,791.64 |
| D6QF3JGR5S | $ | 86.06 | DNVY2MELJD | $ | 85.16 |
| D6QFNGVMLE | $ | 16.62 | DNVZYFRXGK | $ | 42.26 |
| D6QFP2XWZK | $ | 16.53 | DNW3JPCAM9 | $ | 12.75 |
| D6QFXKJMTR | $ | 93.68 | DNW8HYDLRA | $ | 33.52 |
| D6QGCE4M5H | $ | 26.75 | DNW9AVU73D | $ | 123.07 |
| D6QGNXDUTM | $ | 20.40 | DNW9CQ4EAV | $ | 204.19 |
| D6QH2MJSDC | $ | 487.48 | DNW9DQPLTC | $ | 126.10 |
| D6QJCYPVRL | $ | 51.43 | DNW9LKB3H8 | $ | 137.93 |
| D6QPSMVE4L | $ | 13.68 | DNWAG9BQX4 | $ | 4.61 |
| D6QRBPHL8W | $ | 224.37 | DNWARHKQ2U | $ | 27.55 |
| D6QV5ZXF4A | $ | 38.78 | DNWBUXM58Q | $ | 55.40 |
| D6QVWLSAF7 | $ | 22.16 | DNWBXHKMDC | $ | 45.90 |
| D6QW89THPS | $ | 27.70 | DNWC2AKYJ5 | $ | 15.73 |
| D6QWAZN42M | $ | 9.60 | DNWDTRZXQ2 | $ | 12,917.95 |
| D6QY8N54VJ | $ | 127.95 | DNWEBALYRS | $ | 11.97 |
| D6QZ7BHLK9 | $ | 296.42 | DNWEGB4LDQ | $ | 25.72 |
| D6QZ82R3LE | $ | 152.35 | DNWF2MAP8B | $ | 52.63 |
| D6QZTM7NLW | $ | 5.54 | DNWH6C8QUV | $ | 512.45 |
| D6QZVGNJP5 | $ | 15.69 | DNWHA2P4FV | $ | 717.43 |
| D6R295HPZW | $ | 2.77 | DNWHRLEDB2 | $ | 49.72 |
| D6R2LDPGMJ | $ | 152.35 | DNWJB27UGT | $ | 207.75 |
| D6R3QNTPDZ | $ | 32.65 | DNWJSGLEVT | $ | 2.14 |
| D6R3SJDFGK | $ | 2.07 | DNWJXL9CVT | $ | 10.92 |
| D6R43LF8MW | $ | 89.76 | DNWK9B2XYC | $ | 185.52 |
| D6R4JFL52A | $ | 16.53 | DNWKCSHU39 | $ | 37.43 |
| D6R4ZYTDWN | $ | 34.90 | DNWLPCBFAJ | $ | 22.16 |
| D6R5478DWU | $ | 193.90 | DNWMXTES3B | $ | 67.96 |
| D6R5DPN72Y | $ | 110.80 | DNWMZ8CKQJ | $ | 24.70 |
| D6R5QAVGY3 | $ | 435.51 | DNWPQ7AHZ4 | $ | 14.81 |
| D6R7Y25G38 | $ | 118.28 | DNWQR3Z5JK | $ | 7.73 |
| D6R8NSQL7H | $ | 73.47 | DNWRUDAHZ4 | $ | 2.07 |
| D6R9ED8LNV | $ | 168.97 | DNWT2MASV8 | $ | 22.04 |
| D6RADBT2HQ | $ | 247.97 | DNWT876V3C | $ | 55.40 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6RCYMXBKE | $ 80.88 | DNWVSRQZ9K | $ 4.95 |
| D6RD4YENTG | $ 22.16 | DNWX5Z8DVP | $ 18.05 |
| D6RD4Z3CGP | $ 110.80 | DNWXF4UJGB | $ 108.03 |
| D6RDMJSGE2 | $ 12.65 | DNWYFTSG3R | $ 193.90 |
| D6RE79PA5Z | $ 56.63 | DNWZDF7EML | $ 86.42 |
| D6RG2T9DEM | $ 95.48 | DNX2KL9V8R | $ 194.23 |
| D6RGNB58XD | $ 1,995.14 | DNX38HASGF | $ 13.36 |
| D6RH7GJWYS | $ 585,995.56 | DNX3TZ6EYC | $ 23.88 |
| D6RJ8P94KS | $ 32.65 | DNX52HPK7E | $ 33.06 |
| D6RKL35479 | $ 117.56 | DNX58JH24V | $ 124.09 |
| D6RLXWNQZD | $ 57.08 | DNX5Y8PG3S | $ 1,220.64 |
| D6RNJZBU72 | $ 119.11 | DNX62MSU3Z | $ 127.81 |
| D6RPBXGTQY | $ 4.80 | DNX6GCDHRV | $ 204.19 |
| D6RPYV2L34 | $ 25.72 | DNX8QYJGM4 | $ 321.32 |
| D6RQEFKWHP | $ 1,800.50 | DNX8WET27H | $ 17.42 |
| D6RQUZ3AX7 | $ 91.41 | DNX9C5W6YM | $ 138.50 |
| D6RTMKCBJU | $ 14.69 | DNX9K5UFL4 | $ 746.05 |
| D6RUL8HBP4 | $ 38.78 | DNX9RHBTDW | $ 16.53 |
| D6RUMJGLZY | $ 78.98 | DNXAH5LJEV | $ 18.37 |
| D6RV4KLC3P | $ 1,218.80 | DNXB5GC9TF | $ 21.04 |
| D6RVH9MBEK | $ 1,952.52 | DNXBKU9VYT | $ 58.17 |
| D6RWUEPCQK | $ 31.23 | DNXCJYT97F | $ 354.56 |
| D6RXUFVCW9 | $ 55.63 | DNXDSM9FLB | $ 3.25 |
| D6RYPTMLDF | $ 55.85 | DNXE697Q4Y | $ 35.72 |
| D6RZ5NGSAD | $ 6,219.25 | DNXEJ39ZHU | $ 5.54 |
| D6RZW7BQXK | $ 188.69 | DNXEPZTADL | $ 158.40 |
| D6S28FL7DN | $ 80.82 | DNXFD75LJP | $ 96.95 |
| D6S2JRC879 | $ 148.74 | DNXFETUWC9 | $ 19.39 |
| D6S3MBKU24 | $ 659.26 | DNXFZD52JT | $ 3,085.78 |
| D6S43XE7QW | $ 166.20 | DNXGBYWS2R | $ 325.11 |
| D6S5AUWXRD | $ 32.78 | DNXGYFSBE9 | $ 124.65 |
| D6S5FDAB24 | $ 16,907.67 | DNXHSPJFGE | $ 111.47 |
| D6S5V3GUY2 | $ 96.97 | DNXK5FC2PQ | $ 11.08 |
| D6S73TH8ZR | $ 67.96 | DNXKGBR2FE | $ 79.91 |
| D6S9BFU7YP | $ 315.78 | DNXKJ4Y23A | $ 20.20 |
| D6S9KMRNWT | $ 29.51 | DNXLJZ72F9 | $ 31.23 |
| D6SAH58JKW | $ 77.15 | DNXLMRG84K | $ 238.15 |
| D6SAXH3M2F | $ 38.57 | DNXLWDCE63 | $ 204.98 |
| D6SBFDLVR2 | $ 41.55 | DNXMLTS79U | $ 49.86 |
| D6SBN4JG9H | $ 1.27 | DNXMWSUZAR | $ 2.44 |
| D6SCGHM3ED | $ 29.39 | DNXQAKBR49 | $ 24.97 |
| D6SCPMJKU7 | $ 2.63 | DNXQH9UV48 | $ 564.54 |
| D6SCTPKL2J | $ 42.25 | DNXR4QB75H | $ 287.54 |
| D6SE8RADC5 | $ 25.72 | DNXRFT39WC | $ 290.85 |
| D6SE9HXMKT | $ 15.77 | DNXS7BPVZ2 | $ 7,048.00 |
| D6SEKJU37T | $ 24.63 | DNXSBM63CK | $ 310.42 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6SG7UKNMV | $ | 49.86 | DNXSMF6Q4R | $ | 29.39 |
| D6SJ5DX3LU | $ | 53.60 | DNXTK94AF2 | $ | 52.63 |
| D6SJRTW4QG | $ | 36.10 | DNXUJGTVZ4 | $ | 16.53 |
| D6SLYNWHGE | $ | 13.85 | DNXUWAH83M | $ | 83.10 |
| D6SMA74DEB | $ | 48.66 | DNXYAKJWES | $ | 80.33 |
| D6SMYC9UE8 | $ | 3,942.13 | DNXYFRD8S4 | $ | 73.00 |
| D6SNXG2YTD | $ | 42.63 | DNY354MUWH | $ | 27.55 |
| D6SNZFAD73 | $ | 831.00 | DNY3AJWCV9 | $ | 22.16 |
| D6SPW7UFTR | $ | 24.97 | DNY3T92LZJ | $ | 275.52 |
| D6SQR5DA2H | $ | 36,570.92 | DNY3UELAMG | $ | 141.27 |
| D6SQTL2398 | $ | 45.30 | DNY437VH65 | $ | 274.23 |
| D6SR9LGP5V | $ | 66.48 | DNY4EXZA5D | $ | 5.54 |
| D6SUBLR5K7 | $ | 9.48 | DNY4UMWA63 | $ | 159.80 |
| D6SUBTDCMR | $ | 369.20 | DNY69W2PKS | $ | 16.62 |
| D6SUYLA4XK | $ | 39.32 | DNY6EU8HS9 | $ | 121.23 |
| D6SW5L92AE | $ | 16.53 | DNY7UJBQZ3 | $ | 18.37 |
| D6SXCVGPJ9 | $ | 58.78 | DNY7V6BUWR | $ | 84.49 |
| D6SY4APC2D | $ | 174.51 | DNY82FTX7J | $ | 22.16 |
| D6SYATMUDX | $ | 30.80 | DNY86JTEA5 | $ | 28.91 |
| D6T2YFC8H3 | $ | 13.85 | DNY9EM5QJR | $ | 412.00 |
| D6T3BXLK4C | $ | 16.62 | DNY9ZKCGPR | $ | 36.54 |
| D6T3JVZYAN | $ | 181.73 | DNYC3SB4XF | $ | 6.84 |
| D6T4UGL9MC | $ | 16.62 | DNYDAHU869 | $ | 232.68 |
| D6T5HYZVWP | $ | 27.70 | DNYDRZSBGU | $ | 22.16 |
| D6T75HBN4P | $ | 33.24 | DNYEHML8TX | $ | 715.36 |
| D6T8SNJZ2A | $ | 6.17 | DNYG845FUX | $ | 2,216.00 |
| D6T8XKPDW2 | $ | 80.82 | DNYGBUF9H7 | $ | 130.19 |
| D6TA3ELCHQ | $ | 393.36 | DNYGTAPKXH | $ | 20.20 |
| D6TA57U2HL | $ | 111.93 | DNYH69X4KS | $ | 251.58 |
| D6TAH45927 | $ | 290.85 | DNYHFX8G2B | $ | 1,468.10 |
| D6TBFMNPK2 | $ | 316.49 | DNYJEQXKB3 | $ | 22.04 |
| D6TCPN5D8H | $ | 70.89 | DNYMGBHF78 | $ | 132.25 |
| D6TEGAW4YD | $ | 162.35 | DNYP5RQM96 | $ | 19.39 |
| D6TELAD2B8 | $ | 171.28 | DNYPHKBVAM | $ | 25.72 |
| D6TEZ5RFGJ | $ | 20.20 | DNYPRF46Z9 | $ | 262.66 |
| D6TFLRG9BK | $ | 1,178.20 | DNYQ9XTRJ8 | $ | 14.69 |
| D6TKEV3594 | $ | 83.10 | DNYQG6D8CM | $ | 102.49 |
| D6TKUFNY5B | $ | 698.04 | DNYRLWXEDZ | $ | 16.62 |
| D6TNAQMBC9 | $ | 82.21 | DNYRM8TBLS | $ | 4.79 |
| D6TPHFBJ5X | $ | 13.85 | DNYRUVA7JZ | $ | 42.13 |
| D6TQM9C3P8 | $ | 141.43 | DNYS26DMQL | $ | 2.31 |
| D6TRXQ9L3E | $ | 1,296.36 | DNYS5JH3RF | $ | 36.01 |
| D6TS7J3PHB | $ | 80.33 | DNYT5K68ZL | $ | 9,205.97 |
| D6TV7E8Q5M | $ | 306.52 | DNYTQC7FDG | $ | 31.23 |
| D6TW87DCVG | $ | 63.71 | DNYU6WVE28 | $ | 83.10 |
| D6TYB48RC5 | $ | 710.14 | DNYUFKGMA3 | $ | 1,894.68 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6U259HFG8 | $ 19.39 | DNYV84XWQU | $ 371.02 |
| D6U2F9V3XG | $ 36.01 | DNYW2EQV9L | $ 212.87 |
| D6U4MY7ZJ9 | $ 13.85 | DNYWMSG3B5 | $ 124.24 |
| D6U7852XNP | $ 85.87 | DNYXLCVPHW | $ 3,033.15 |
| D6U7DW389C | $ 27.55 | DNYXQDBH7Z | $ 65.70 |
| D6U7GWHTK9 | $ 148.78 | DNYXWMCDUS | $ 57,530.30 |
| D6U7ZCFBGR | $ 292.14 | DNYZE3PXM2 | $ 831.00 |
| D6U8BRE73Q | $ 1.01 | DNYZSTCE5Q | $ 1.27 |
| D6U8P5VT9W | $ 93.68 | DNZ3SD49TY | $ 45.87 |
| D6U8XPHD2F | $ 3.25 | DNZ3V9PKTY | $ 1,110.77 |
| D6U9GVEAMW | $ 78.98 | DNZ6GXWCB7 | $ 15.28 |
| D6UAHP27V3 | $ 9.48 | DNZ8FK7CR5 | $ 69.25 |
| D6UC5MSFTL | $ 158.90 | DNZ8PEGDAR | $ 186.52 |
| D6UCEPADF3 | $ 182.90 | DNZ8TL2YGE | $ 27.70 |
| D6UCRXGV3S | $ 357.33 | DNZ9PRFX43 | $ 110.99 |
| D6UD4ANCHY | $ 26.09 | DNZ9QT3GPE | $ 10.76 |
| D6UE8HYB9R | $ 20.20 | DNZASKYHFX | $ 82.17 |
| D6UEYVAP7R | $ 38.78 | DNZCFEKAP9 | $ 223.60 |
| D6UF9G5XB7 | $ 80.30 | DNZF34XK6Q | $ 14.69 |
| D6UJ9HFDZS | $ 31.66 | DNZFWG3H4U | $ 8.94 |
| D6UKAXM7GC | $ 7.55 | DNZH3RPMYW | $ 144.04 |
| D6UKRLQFW5 | $ 80.82 | DNZHFEYXJB | $ 11.08 |
| D6UMBCNTJE | $ 110.71 | DNZHMJ68QX | $ 2.77 |
| D6UMCBDHL4 | $ 44.08 | DNZHQPR42Y | $ 11.08 |
| D6UMNRDALK | $ 42.25 | DNZJ94RUDB | $ 36.01 |
| D6UMYC7PJG | $ 112.87 | DNZJX9DEA8 | $ 131.98 |
| D6UNA4TY2R | $ 19.39 | DNZK98F6RU | $ 30.32 |
| D6UNLZRS34 | $ 130.19 | DNZL52R4MJ | $ 803.30 |
| D6UNMX37V4 | $ 495.89 | DNZL6YPDU8 | $ 88.17 |
| D6UQ5XPV4M | $ 61.98 | DNZLR3Q425 | $ 16.62 |
| D6UQMLXZWF | $ 71.64 | DNZMBHFUKP | $ 17.82 |
| D6UR83PLDW | $ 94.18 | DNZQCSDULM | $ 16.53 |
| D6URTM49JA | $ 20.20 | DNZR5VKMJG | $ 242.51 |
| D6USE98RPX | $ 42.25 | DNZR6QM9E7 | $ 90.00 |
| D6USMRJAEZ | $ 22.16 | DNZTQ8CGYR | $ 67.30 |
| D6UT4C25JF | $ 29.42 | DNZTRDSAWY | $ 13.85 |
| D6UT7SJAVM | $ 6,397.70 | DNZUF68PM7 | $ 52.63 |
| D6UV9MX3JL | $ 11.08 | DNZWASKT8J | $ 5,936.51 |
| D6UXHFR3WC | $ 138.50 | DNZXYDLPRB | $ 21.31 |
| D6UY9XGFLD | $ 13.85 | DNZYXGD7EB | $ 69.80 |
| **D6UYBESD92** | **$ 19,604.08** | DNZYXJC3EF | $ 40.47 |
| D6UYHSG7L8 | $ 30.45 | DP23F5NHAZ | $ 60.94 |
| D6UZXG9W2M | $ 5,039.46 | DP23LJW47S | $ 75.18 |
| D6V28RZQSA | $ 13.85 | DP23VR8BLE | $ 2,643.35 |
| D6V2ZKASYF | $ 106.53 | DP25SBKHYG | $ 93.71 |
| D6V347859U | $ 23.05 | DP26VA9UCT | $ 86,645.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6V39PZHYL | $ 134.47 | DP26YVCZM4 | $ 53.70 |
| D6V3Q2RTB5 | $ 36.01 | DP27WLV48G | $ 31.16 |
| D6V3RTNW94 | $ 2.44 | DP287RA3YD | $ 1,318.52 |
| D6V4352GF7 | $ 124.09 | DP28AW7VY5 | $ 48.75 |
| D6V72STLUE | $ 30.47 | DP29UA47YJ | $ 3.08 |
| D6V7XYTK32 | $ 11.08 | DP2ANW73U5 | $ 157.10 |
| D6V8JY7AXT | $ 736.02 | DP2CAQU364 | $ 698.70 |
| D6V9A74UHK | $ 17.60 | DP2DRMTAYC | $ 2,559.48 |
| D6VA5GX4S8 | $ 35.40 | DP2ETHYWDQ | $ 14,549.19 |
| D6VB7XUQGE | $ 178.17 | DP2GD8FJ5Q | $ 18.37 |
| D6VBXNW4LJ | $ 55.40 | DP2HR37AMT | $ 116.66 |
| D6VCD8FPQU | $ 58.17 | DP2HVEGFA9 | $ 171.74 |
| D6VCGHJ3L4 | $ 339.81 | DP2K5JTBAC | $ 68.25 |
| D6VCPTMFB5 | $ 109.27 | DP2KDJM5V7 | $ 29.65 |
| D6VDHR5GWL | $ 161.94 | DP2LJBVS6H | $ 78.55 |
| D6VDJ32XBA | $ 728.51 | DP2LJCFK7Y | $ 91.41 |
| D6VEKHYXNR | $ 43.28 | DP2MRBEXUC | $ 7.71 |
| D6VFBC7K9D | $ 262.66 | DP2N9CZ86S | $ 277.00 |
| D6VG39J7KY | $ 282.80 | DP2NJDZW6U | $ 1,011.05 |
| D6VG3TYBZF | $ 83.10 | DP2RG397ZH | $ 49.86 |
| D6VGER59UJ | $ 18.37 | DP2TBYV4AW | $ 27.70 |
| D6VGNKELDA | $ 528.03 | DP2UXFTD9H | $ 396.11 |
| D6VHEPRGMW | $ 11.08 | DP2W3FCE7U | $ 84.15 |
| D6VJEWGRSP | $ 9.15 | DP2W3LN9SZ | $ 35.08 |
| D6VL8TKBNG | $ 117,982.61 | DP2ZF6G3YR | $ 19.39 |
| D6VN8TGQJ7 | $ 47.63 | DP2ZH5KT8B | $ 2.77 |
| D6VR5QKGFD | $ 42.02 | DP2ZUW8H5N | $ 1,385.00 |
| D6VRHU5CST | $ 2.07 | DP2ZY9JCM6 | $ 62.45 |
| D6VRJLZ2CD | $ 5.54 | DP32QRDLZ5 | $ 3.37 |
| D6VRPLH2W7 | $ 2.77 | DP32TYZBUK | $ 58.78 |
| D6VSKWR74X | $ 887.39 | DP34DSNRWB | $ 20.20 |
| D6VTLEFMCZ | $ 291.34 | DP34MBKEC9 | $ 19.39 |
| D6VUBP8ZJH | $ 159.80 | DP364GASQH | $ 175.19 |
| D6VUZBA89M | $ 36.74 | DP37NZ6W8L | $ 1.88 |
| D6VWYCFGP8 | $ 36.74 | DP37Q6BUH2 | $ 193.99 |
| D6W28TAS4M | $ 104.70 | DP384M9RTU | $ 11.08 |
| D6W4M3QPNC | $ 326.86 | DP384YS56G | $ 96.95 |
| D6W7295Y3F | $ 10.38 | DP389S5JUE | $ 80.33 |
| D6W7MYPEVL | $ 135.92 | DP38E2RXGV | $ 27.70 |
| D6W8MFNKVH | $ 2.55 | DP3A64GKXH | $ 130.41 |
| D6W8UXTR4H | $ 31.23 | DP3A82LGHC | $ 131.67 |
| D6WBH32CG5 | $ 2.55 | DP3AVS8MYF | $ 354.50 |
| D6WC2UKEYB | $ 817.15 | DP3BMAHQZ5 | $ 112.98 |
| D6WC8UPGY9 | $ 229.91 | DP3BVZFDTL | $ 141.27 |
| D6WE4J97ZY | $ 168.99 | DP3CSRZQU9 | $ 44.32 |
| D6WESM2NLX | $ 554.00 | DP3DRQC2NG | $ 249.80 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D6WETH3GY2 | $ | 606.63 | DP3EGRH9NM | $ | 68.85 |
| D6WEVNSRKJ | $ | 162.64 | DP3F2YD7CR | $ | 89.66 |
| D6WF4Y98PM | $ | 75.98 | DP3GX9AM82 | $ | 34.57 |
| D6WF8K9DU4 | $ | 28.12 | DP3HJ2UC5Z | $ | 2.35 |
| D6WFAPJ4QK | $ | 83.10 | DP3HMSR2WV | $ | 56.63 |
| D6WGHJ37C8 | $ | 87.69 | DP3K7VWTCY | $ | 102.49 |
| D6WHXVSNYF | $ | 268.69 | DP3M5J8Q97 | $ | 177.62 |
| D6WK3MEASL | $ | 33.06 | DP3NU4T9JA | $ | 2.22 |
| D6WM9J32UF | $ | 43.99 | DP3QMCZW7A | $ | 277.00 |
| D6WMQGER25 | $ | 147.25 | DP3S8EQWXB | $ | 4,342.00 |
| D6WNSURLMF | $ | 189.87 | DP3T8JUEGB | $ | 240.96 |
| D6WNZ4GXMP | $ | 485.57 | DP3T8V2UHB | $ | 149.53 |
| D6WPKBL2TE | $ | 44.08 | DP3UAQJGB7 | $ | 398.88 |
| D6WQFLHT24 | $ | 204.98 | DP3XHACQT4 | $ | 263.95 |
| D6WRBPAEVY | $ | 196.67 | DP3XMJLD47 | $ | 337.97 |
| D6WRNKGTQH | $ | 244.79 | DP3Y4HQ2LV | $ | 19.39 |
| D6WU2CSJ9E | $ | 56.63 | DP426BXZRF | $ | 12.42 |
| D6WVFGCY8N | $ | 174.50 | DP42HCRJK9 | $ | 81.80 |
| D6WXHVQT92 | $ | 2,420.00 | DP43EC9TQ2 | $ | 47.09 |
| D6WXQ9MHY3 | $ | 204.19 | DP46A5YMN8 | $ | 70.76 |
| D6WXVZFST8 | $ | 49.59 | DP49TYBL5Z | $ | 2,364.45 |
| D6WZ2H5X4V | $ | 19.39 | DP4ABWCFE6 | $ | 78.41 |
| D6WZL9BANC | $ | 54.10 | DP4AS7JRFL | $ | 38.41 |
| D6WZLUCQS7 | $ | 14.69 | DP4AVTKJGH | $ | 21.13 |
| D6WZT7NHQB | $ | 225.53 | DP4BDYVKAS | $ | 71.64 |
| D6WZYJCK5E | $ | 160.66 | DP4BHFCD76 | $ | 33.38 |
| D6X2VEFPZJ | $ | 40.35 | DP4CV27UX6 | $ | 8.31 |
| D6X3SH8Q5W | $ | 17,451.00 | DP4CVZNJ7L | $ | 196.67 |
| D6X3WSZDVY | $ | 34.06 | DP4EGA2QCJ | $ | 174.51 |
| D6X475YFUV | $ | 4.07 | DP4FZT36RQ | $ | 16.62 |
| D6X7TJ8AM2 | $ | 60.61 | DP4H5ZL9J2 | $ | 154.02 |
| D6X7YWM2EB | $ | 432,686.48 | DP4KVR9QT7 | $ | 38.25 |
| D6X8TJ4PRV | $ | 222.25 | DP4MATJSCX | $ | 26.77 |
| D6X9MG5WJE | $ | 69.25 | DP4MD2WV8X | $ | 110.80 |
| D6XA7UFPDG | $ | 8.30 | DP4Q89Y5HF | $ | 60.61 |
| D6XAQKBM24 | $ | 12.86 | DP4QB9GVKZ | $ | 49.86 |
| D6XC7J9RP5 | $ | 8.84 | DP4QKRSTAW | $ | 46.10 |
| D6XD54ZACB | $ | 40.33 | DP4QMJSFNT | $ | 112.83 |
| D6XE54ZPKR | $ | 29.84 | DP4QYJMVK2 | $ | 36.74 |
| D6XEMJFY29 | $ | 12.80 | DP4ST3XRBW | $ | 36.01 |
| D6XF7GAM5T | $ | 5.54 | DP4T3QMNHY | $ | 42.25 |
| D6XFPMNAEG | $ | 207.75 | DP4TFJH8GX | $ | 14.69 |
| D6XFV4NAB3 | $ | 152.35 | DP4UZWNKCE | $ | 99.72 |
| D6XG7E9SDR | $ | 2.77 | DP4V5JWDX7 | $ | 23.88 |
| D6XHUESJGC | $ | 13.85 | DP4VQW8BXK | $ | 201.93 |
| D6XJ4YBS2D | $ | 359.50 | DP4X3LV2UH | $ | 138.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6XJT5CS89 | $ 13.85 | DP4YH9FZG2 | $ 9.40 |
| D6XJYH4P5F | $ 158.96 | DP4ZRL7WGB | $ 28.81 |
| D6XK4Q8PAL | $ 52.79 | DP527U36S9 | $ 24.75 |
| D6XLH9PV4G | $ 55.10 | DP52AWR4ML | $ 74.79 |
| D6XM4ZS8BT | $ 22.87 | DP56S74TZH | $ 338.21 |
| D6XNRDUAF7 | $ 18.37 | DP58TVEDBF | $ 891.46 |
| D6XNRJKGSW | $ 739.59 | DP5AB9C4L3 | $ 110.21 |
| D6XQV2YKL5 | $ 27.70 | DP5CJTSBLD | $ 30.47 |
| D6XSNET79L | $ 45.92 | DP5CQKX6RG | $ 31.98 |
| D6XSYQKRZN | $ 34.90 | DP5DAZR43G | $ 51.09 |
| D6XTEHU4QS | $ 554.00 | DP5DRNFHTZ | $ 1.27 |
| D6XUNGT5W3 | $ 459.82 | DP5G6AHC8Y | $ 49.32 |
| D6XUQFBMYL | $ 24.11 | DP5HJKZLX4 | $ 130.41 |
| D6XWMQU2HA | $ 213.29 | DP5HXGWCQV | $ 19.39 |
| D6XWSA97PB | $ 3.11 | DP5JQUEWT3 | $ 53.27 |
| D6XZ79K4TJ | $ 55.46 | DP5JVEAXF7 | $ 625.17 |
| D6XZE7JCRW | $ 18,329.36 | DP5K2ZXH8T | $ 567.85 |
| D6Y28XUQCV | $ 290.85 | DP5LX7QYBV | $ 277.36 |
| D6Y3HBA5LU | $ 36.01 | DP5M9ES3HX | $ 69.25 |
| D6Y3MH28U9 | $ 2.69 | DP5MG8WNAB | $ 36.01 |
| D6Y3UG82X4 | $ 51.10 | DP5MWS7QN8 | $ 16.62 |
| D6Y42ZKHLJ | $ 1,463.17 | DP5NJ287DU | $ 25.53 |
| D6Y4ABE2CR | $ 22.16 | DP5NQC6RDU | $ 16.62 |
| D6Y4U27XH9 | $ 2,770.00 | DP5NTE7M2S | $ 104,473.10 |
| D6Y8RNAM25 | $ 282.54 | DP5NTR2DJ6 | $ 27.70 |
| D6Y9GXZEKD | $ 1,435.38 | DP5QDZ8S7L | $ 75.43 |
| D6Y9S2V8TQ | $ 63.71 | DP5QU7MJGD | $ 19.39 |
| D6YASWU573 | $ 88.64 | DP5RH3JUDC | $ 116.95 |
| D6YATRWKB7 | $ 77.19 | DP5S8ZAH2M | $ 38.94 |
| D6YE3HZU2L | $ 242.46 | DP5SNKMX8Y | $ 1,385.00 |
| D6YF28UARP | $ 27.55 | DP5TENUACY | $ 1,170.73 |
| D6YG48WKBT | $ 83.10 | DP5TYVDBUE | $ 8.84 |
| D6YG7PWMZ8 | $ 267.65 | DP5U2YR4CX | $ 3.25 |
| D6YGZAKS4E | $ 78.60 | DP5U3V28Z7 | $ 46.39 |
| D6YHTNU4L3 | $ 2.44 | DP5VJ9R43N | $ 207.86 |
| D6YJ7G5VZX | $ 119.56 | DP5WB3DMA8 | $ 97.34 |
| D6YKHQGZC5 | $ 108.03 | DP5WS6FNXD | $ 3,047.00 |
| D6YL3K7XHQ | $ 105.18 | DP5WUQ4D3S | $ 3.25 |
| D6YLM48HJS | $ 16.62 | DP5Y2W8ULQ | $ 5.54 |
| D6YLMFRZGH | $ 24.33 | DP5Y8XVK6S | $ 20.20 |
| D6YNMTXRGJ | $ 82.23 | DP5Z4HQLRY | $ 13.86 |
| D6YPANB73L | $ 36.49 | DP5Z7RAMUK | $ 49.86 |
| D6YPJATDBG | $ 71.64 | DP5ZNCBWLQ | $ 25,791.47 |
| D6YRVB3CQD | $ 57.37 | DP5ZU9VD8C | $ 258.99 |
| D6YS5ZMEPK | $ 47.76 | DP62FZWUHK | $ 82.23 |
| D6YTLQPF8H | $ 247.77 | DP62RHDEZF | $ 831.00 |

125

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D6YUD4FJBK | $ 138.69 | DP649XLFBU | $ 80.82 |
| D6YUPG4TZ8 | $ 33.06 | DP64S3ENLJ | $ 3,907.57 |
| D6YWC7UK5Q | $ 94.18 | DP67TX4H9Z | $ 47.09 |
| D6YZUWJABV | $ 269.89 | DP67ZQB9RL | $ 157.89 |
| D6Z2HB9GA5 | $ 30.47 | DP687ANHDF | $ 31.86 |
| D6Z2KBCJ85 | $ 268.17 | DP68AESD4U | $ 13.85 |
| D6Z2NQVRDU | $ 22.16 | DP68HN4QK5 | $ 94.18 |
| D6Z2QXD47Y | $ 238.77 | DP68TSKQLR | $ 11.08 |
| D6Z3V2M58E | $ 88.64 | DP6B2SDC5J | $ 29.20 |
| D6Z54KA2FY | $ 80.33 | DP6BUJ98AX | $ 25.72 |
| D6Z8AEK3J5 | $ 243.76 | DP6E9GFJRV | $ 17.00 |
| D6Z8UD2NSP | $ 60.58 | DP6ECFSGUN | $ 163.43 |
| D6Z98J4BXG | $ 290.40 | DP6EH8YJLW | $ 176.33 |
| D6ZBJUKF4L | $ 132.25 | DP6F5T97ZC | $ 16.62 |
| D6ZBNJVMG3 | $ 36.74 | DP6HBUWEQC | $ 72.99 |
| D6ZD8UJXCT | $ 83.10 | DP6K87BJCV | $ 110.80 |
| D6ZE9CJNXG | $ 202.88 | DP6LDHXJWC | $ 48.58 |
| D6ZHCBP8NS | $ 296.39 | DP6LEFVUSW | $ 51.43 |
| D6ZJ4NTAYV | $ 37.60 | DP6LHSWZNA | $ 338,563.27 |
| D6ZKMAVPYX | $ 27.55 | DP6Q3DEU9X | $ 218.01 |
| D6ZL9MFAVK | $ 373.77 | DP6QES3KVZ | $ 86.10 |
| D6ZLDGPA2U | $ 1.04 | DP6QRMWV9J | $ 16.62 |
| D6ZLTJ48SC | $ 9.60 | DP6T54NYM8 | $ 1,182.80 |
| D6ZM8D4UL3 | $ 47.09 | DP6TBZ374E | $ 31.35 |
| D6ZM9X2WGK | $ 11.08 | DP6ULYKTHE | $ 84.15 |
| D6ZMJW349G | $ 137.95 | DP6UT7QGNA | $ 3.82 |
| D6ZMKD74RN | $ 2.44 | DP6UXDT5AC | $ 124.90 |
| D6ZMTQ9AG4 | $ 12.86 | DP6W2JLDQM | $ 831.00 |
| D6ZNRMAH9E | $ 104.70 | DP6WZFV2CN | $ 63.80 |
| D6ZQ9AGHTJ | $ 20.20 | DP6X3MAQED | $ 60.94 |
| D6ZQYV8HKP | $ 42.00 | DP6XAWR5TZ | $ 782.27 |
| D6ZRY37MFL | $ 199.21 | DP6XQZ2NUS | $ 277.00 |
| D6ZSJLFWKR | $ 36.01 | DP6Z8U297W | $ 62.45 |
| D6ZT4MFJ9Y | $ 212.28 | DP72XJ8W4T | $ 84.16 |
| D6ZU8TK3XN | $ 443.20 | DP73LEAUDM | $ 38.36 |
| D6ZUJKBYPS | $ 27.66 | DP7584EDXA | $ 299.19 |
| D6ZVCT5KAF | $ 69.54 | DP78N2VEFQ | $ 55.40 |
| D6ZVSY9XEL | $ 40.33 | DP7958T4FS | $ 102.49 |
| D6ZXEN4R38 | $ 55.40 | DP79MVL4KG | $ 8.31 |
| D6ZYED3P8M | $ 55.40 | DP79QFTVH3 | $ 73.47 |
| D6ZYU2D8NR | $ 44.51 | DP7A5JKFE6 | $ 36.74 |
| D7234UBMCZ | $ 29.15 | DP7CETUZ6N | $ 24.66 |
| D723EC9G86 | $ 2,281.86 | DP7DCQFM3X | $ 71.79 |
| D723K8UTZ4 | $ 47.09 | DP7E3HDTVU | $ 36.01 |
| D723LA4WXN | $ 181.98 | DP7ERZ8DK3 | $ 61.56 |
| D724UHGZRW | $ 30.47 | DP7F5UVL2W | $ 346.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D725CVR6YJ | $ 156.88 | DP7G9KANU4 | $ 8.00 |
| D7283WYVAX | $ 3.25 | DP7GQU5DMT | $ 31.23 |
| D728ABWVN9 | $ 25.72 | DP7GSNQK6C | $ 23.05 |
| D728AWKPB6 | $ 116.34 | DP7GUEFZQ2 | $ 290.85 |
| D72A6J95DE | $ 33.24 | DP7GZU9TRJ | $ 55.40 |
| D72A9FBW86 | $ 144.04 | DP7J6QE2VY | $ 0.39 |
| D72AWDMR83 | $ 17.65 | DP7LCDSA36 | $ 131.39 |
| D72BSPN4H8 | $ 69.25 | DP7NSTZWLK | $ 1,702.85 |
| D72CJXRWBN | $ 38.57 | DP7NXVETYK | $ 49.59 |
| D72CK96H3N | $ 14.96 | DP7R9VEDK8 | $ 193.90 |
| D72CWSX3PF | $ 70.76 | DP7SBXYCR5 | $ 66.83 |
| D72DFUJ6BA | $ 310.42 | DP7T58YGJV | $ 452.44 |
| D72GJ8A9M3 | $ 206.82 | DP7TWQYLMU | $ 60,631.82 |
| D72HGEWN6U | $ 188.36 | DP7U6ECHVT | $ 233.27 |
| D72HRNTW46 | $ 6.70 | DP7UNFKB23 | $ 34.90 |
| D72HXDRSQ6 | $ 110.80 | DP7VUZG9F5 | $ 15.69 |
| D72HYFWX96 | $ 1.27 | DP7WK34RM8 | $ 413.01 |
| D72LGUNKY5 | $ 74.02 | DP7X9NWMGT | $ 52.63 |
| D72MSQ6WAR | $ 38.57 | DP7YRKDV6Q | $ 126.74 |
| D72NCA54R6 | $ 97.76 | DP7ZF8ACSJ | $ 1.97 |
| D72QRE94WY | $ 265.92 | DP83XE7KQU | $ 31.63 |
| D72QSRTV3K | $ 147.25 | DP83ZU27W5 | $ 29.20 |
| D72RD4G8VW | $ 583.80 | DP84BAY5ZX | $ 4,085.75 |
| D72RLUVKNP | $ 36.50 | DP84FXVJEK | $ 105.26 |
| D72VJ8WGR3 | $ 136.50 | DP84WTKCAE | $ 11.08 |
| D72Y3G89TJ | $ 166.20 | DP85MVCNZK | $ 10,027.40 |
| D72Y3VEC5S | $ 36.74 | DP85XG26FU | $ 36.74 |
| D734GYDQEJ | $ 23.05 | DP87AMCBTY | $ 31.23 |
| D735G2CUNA | $ 1,541.00 | DP87HRZ9CY | $ 68.25 |
| D736D5UJG8 | $ 2.24 | DP87QBHMDS | $ 38.57 |
| D736JWZPBD | $ 1.04 | DP89K4HEMR | $ 19.39 |
| D738BMP9CL | $ 76.36 | DP89WEQFLV | $ 124.65 |
| D738NDY9VC | $ 78.47 | DP8AH3NCTJ | $ 88.17 |
| D739CJY5QX | $ 32.65 | DP8C2Y9ZTV | $ 119.60 |
| D739MPCYV8 | $ 19.39 | DP8DGJLVUM | $ 57.03 |
| D73AF9D8ZL | $ 32.45 | DP8ETG5K4C | $ 17.07 |
| D73AN2EUH8 | $ 3.03 | DP8F3QM2WR | $ 69.25 |
| D73BJFEU92 | $ 93.68 | DP8FM6RK57 | $ 1.76 |
| D73C2UD8FG | $ 244,383.25 | DP8FMXS7D9 | $ 277.00 |
| D73CBGPXHN | $ 277.38 | DP8G6V27YM | $ 16.53 |
| D73CXRENYL | $ 124.65 | DP8HT4FNSZ | $ 62.18 |
| D73DC5TLHZ | $ 262.31 | DP8K9Z6WDM | $ 277.00 |
| D73DFJKXGA | $ 123.93 | DP8KC7FARB | $ 59.68 |
| D73DFKSM8B | $ 55.40 | DP8Q7U5ATZ | $ 84.49 |
| D73DHQR5V9 | $ 306.18 | DP8Q96FLA7 | $ 63.66 |
| D73GV8DCLN | $ 191.74 | DP8R9AKCB4 | $ 30.47 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D73LEW8KFV | $ | 127.42 | DP8SC4A7FG | $ | 110.92 |
| D73N8F6A4V | $ | 35.41 | DP8SKGW4N7 | $ | 69.80 |
| D73N8PMXWE | $ | 76.84 | DP8SMWLEGT | $ | 724.75 |
| D73PHLD942 | $ | 11.08 | DP8SNZ562H | $ | 38.78 |
| D73QFD2VXY | $ | 110.21 | DP8TBHDZR5 | $ | 33.24 |
| D73QU6YLR2 | $ | 600.49 | DP8TRAMQ7E | $ | 214.39 |
| D73RSMFCBZ | $ | 13.85 | DP8UF9AQVS | $ | 68.85 |
| D73S5L6EPZ | $ | 236.90 | DP8WABN346 | $ | 134.09 |
| D73SRDFEB8 | $ | 25.72 | DP8WJATNEY | $ | 418.34 |
| D73T2EDPXG | $ | 195.52 | DP8XKY9QW3 | $ | 3.80 |
| D73T9U8HLP | $ | 80.30 | DP8XW7EMTZ | $ | 21.13 |
| D73UPWMTXN | $ | 78.98 | DP8XY9V4NK | $ | 404.55 |
| D73VB2X5AH | $ | 4.79 | DP8YHTS2KU | $ | 41.36 |
| D73VCPBLZK | $ | 36.50 | DP8ZQ4HKD2 | $ | 16.62 |
| D73VQUB4FT | $ | 23.88 | DP92UNAET5 | $ | 102.00 |
| D73VTF6K95 | $ | 29.39 | DP92YWRF8A | $ | 60.94 |
| D73X5MDRC2 | $ | 22.35 | DP94JU75NZ | $ | 15.39 |
| D73XCY6ZAQ | $ | 51.63 | DP95BXTREU | $ | 315.25 |
| D73XPK2QZD | $ | 119.11 | DP97E82AVH | $ | 246.53 |
| D74263FYKT | $ | 23.91 | DP97XJ6FW5 | $ | 110.80 |
| D742VCMUTF | $ | 115.28 | DP983HMJ5G | $ | 559.54 |
| D7459UXQST | $ | 55.96 | DP98E4ZS7V | $ | 95.62 |
| D748PDFNMT | $ | 72.02 | DP9AUBMJKT | $ | 13.85 |
| D749NFZPQ2 | $ | 37.70 | DP9BYXWLCH | $ | 20.50 |
| D74A9TGFPY | $ | 7.45 | DP9CALZHSG | $ | 19.39 |
| D74BD3AXUR | $ | 488.82 | DP9DYLJ5C3 | $ | 22.52 |
| D74BRJV28G | $ | 338.25 | DP9E4NVMQ5 | $ | 113.57 |
| D74BWJVLXR | $ | 122.75 | DP9EDS8ZV5 | $ | 1,108.00 |
| D74CQ6JMZN | $ | 40.41 | DP9ETA2RWG | $ | 252.07 |
| D74DKQRULA | $ | 87.15 | DP9G8F7EYS | $ | 19.39 |
| D74DMB6VNR | $ | 644.54 | DP9GK2U8RX | $ | 562.31 |
| D74EG8PA5Z | $ | 13.85 | DP9GSQAK6Z | $ | 44.32 |
| D74FUGZKWB | $ | 24.93 | DP9HKX8M3W | $ | 64.29 |
| D74FXUVCE5 | $ | 16.62 | DP9J34MTAD | $ | 210.11 |
| D74H8ZY6VM | $ | 38.57 | DP9JND4T62 | $ | 182.97 |
| D74HNQ9VZB | $ | 203.88 | DP9JNFMZ4U | $ | 22.74 |
| D74J5WB9TR | $ | 6.87 | DP9KZDYNSE | $ | 34.90 |
| D74LN8HFXW | $ | 35.80 | DP9L25GXQZ | $ | 46.36 |
| D74LNU5YAQ | $ | 33.06 | DP9LTYHFS5 | $ | 56.94 |
| D74MVDUYF8 | $ | 226.78 | DP9MDTUVFL | $ | 27.36 |
| D74NPEM23K | $ | 53.87 | DP9ME4UZFD | $ | 708.99 |
| D74PLKSF96 | $ | 32.88 | DP9Q7LAY8C | $ | 28.02 |
| D74QSVW9LJ | $ | 123.07 | DP9R7SVLHU | $ | 13.85 |
| D74R5TJLWF | $ | 7.86 | DP9S78MFCD | $ | 126.27 |
| D74S8VWXNU | $ | 229.91 | DP9V7KHBL5 | $ | 1.54 |
| D74TWNZB92 | $ | 554.00 | DP9VDAHMN4 | $ | 49.86 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D74TYFZPV5 | $ 196.83 | DP9VRWHGX6 | $ 187.70 |
| D74V6Z3YR5 | $ 19.39 | DP9WLKSVED | $ 21.82 |
| D74V86XBAM | $ 1,271.94 | DP9WMK2Z57 | $ 213.53 |
| D74XDARBU6 | $ 897.00 | DP9YFCMRBS | $ 21.13 |
| D74XRJ2KVH | $ 29.39 | DPA27GL58D | $ 99.19 |
| D74YDBQX2V | $ 152,596.78 | DPA3RNTG9B | $ 3.25 |
| D74YKHA5XM | $ 4.80 | DPA3XHG9YW | $ 33.06 |
| D74YV3ZW9D | $ 309.59 | DPA4J2FSMV | $ 14.69 |
| D752DHMX9G | $ 110.80 | DPA4NSLTWM | $ 30.73 |
| D752XLVP6J | $ 207.56 | DPA5ZJ7UXM | $ 67.51 |
| D752YXACPS | $ 58.19 | DPA6QL8RJN | $ 8,800.29 |
| D752ZATJSX | $ 178.37 | DPA7RVLM2D | $ 207.61 |
| D75329NPJV | $ 36.74 | DPA95WLQ2H | $ 81.60 |
| D754KH9RDY | $ 22.16 | DPA9K4R3M5 | $ 34.90 |
| D758PEH9U6 | $ 27.70 | DPA9NRYZME | $ 1,675.85 |
| D758X49VZK | $ 449.43 | DPABS357JK | $ 29.39 |
| D7592B6S8W | $ 197.13 | DPACQVL25H | $ 484.75 |
| D759BEALQN | $ 138.50 | DPAE5NLVGY | $ 8.53 |
| D759MDQR2K | $ 69.25 | DPAEF49VBX | $ 35.20 |
| D75BCZ9UVH | $ 1,099.69 | DPAFEDRC3Y | $ 78.75 |
| D75BLVG9ZM | $ 24.93 | DPAFRGWKCX | $ 17.88 |
| D75BY6VXW4 | $ 633.47 | DPAG6NJCHQ | $ 136.96 |
| D75BZANU39 | $ 1,324.06 | DPAGKN2C93 | $ 197.80 |
| D75C6E3GAS | $ 13.85 | DPAH78DW46 | $ 16.53 |
| D75D2GFMWR | $ 104.64 | DPAJBXDQF4 | $ 204.98 |
| D75DMQZHV8 | $ 119.11 | DPAJSHZUMC | $ 6,208.17 |
| D75DT8RN3L | $ 121.66 | DPAK2TB3RV | $ 80.82 |
| D75DVYN9EX | $ 92.03 | DPAKTWXNHB | $ 8.31 |
| D75E94HTDR | $ 23.25 | DPAKX3U6QS | $ 102.09 |
| D75EPLJBFN | $ 75.31 | DPAMLH4ES9 | $ 415.50 |
| D75ES6FRMU | $ 19.39 | DPAN4BL85F | $ 290.85 |
| D75FSXGBJ4 | $ 13.85 | DPARNH85D7 | $ 13.85 |
| D75GCB4Y6L | $ 60.94 | DPASVTFDHZ | $ 1,108.00 |
| D75GEUSAZL | $ 9.12 | DPAT3WZHQX | $ 38.57 |
| D75GK4VNH2 | $ 55.40 | DPATRFX92U | $ 7.14 |
| D75J62PT3K | $ 29.87 | DPAUJ85TLG | $ 52.63 |
| D75JE28DPN | $ 18.37 | DPAULDWZJE | $ 6.40 |
| D75KVZRD9X | $ 20.20 | DPAUXS2EF8 | $ 42.25 |
| D75L2WRSA6 | $ 51.10 | DPAUZ5FG9Y | $ 19,317.00 |
| D75L6YPCE3 | $ 31.23 | DPAVLKDYFE | $ 550.00 |
| D75N86MGQ4 | $ 22.04 | DPAVZEF47K | $ 261.46 |
| D75P86AMNW | $ 144.43 | DPB28LYAUK | $ 102.49 |
| D75PL63EMK | $ 18.30 | DPB2ANKC34 | $ 74.41 |
| D75QWB4TDM | $ 82.66 | DPB2GX6WKS | $ 152.35 |
| D75RXKUSA4 | $ 163.56 | DPB2MZ6Y4C | $ 80.33 |
| D75TLAXFUP | $ 55.10 | DPB3WJ7F6V | $ 3.39 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D75TN9RLWJ | $ 69.15 | DPB5F2EKGX | $ 54.03 |
| D75UVZSG4F | $ 22.04 | DPB68QGDST | $ 13,098.42 |
| D75V3ABZXG | $ 2.34 | DPB7QTZSXY | $ 488.55 |
| D75V3SXAU9 | $ 76.20 | DPB7U2NDAJ | $ 5.54 |
| D75VH9MAEL | $ 47.09 | DPB845E3XQ | $ 25.72 |
| D75YSG4KHQ | $ 675.94 | DPB9GEVD2Z | $ 28.81 |
| D75ZDU34WP | $ 21,239.94 | DPB9RJ5KWD | $ 80.82 |
| D75ZGPTDVY | $ 167.55 | DPB9YEGZQ6 | $ 475.73 |
| D75ZYR9PGJ | $ 299.44 | DPBAE8HSZV | $ 254,448.63 |
| D7623YRGWA | $ 8.26 | DPBALRMYQT | $ 48.40 |
| D762A89Y4Q | $ 33.24 | DPBC6JZ2K3 | $ 36.50 |
| D763H52PCW | $ 56.94 | DPBCNHER69 | $ 150.62 |
| D764KHW3MA | $ 36.01 | DPBCUL9K6J | $ 7,724.50 |
| D764L5VYBZ | $ 42.26 | DPBDR5GKXC | $ 5,792.56 |
| D76A4GSPH2 | $ 45.39 | DPBDZ2TYRJ | $ 192.40 |
| D76AFU3NT9 | $ 495.83 | DPBEQ8XUW7 | $ 101,172.90 |
| D76BZPL2Y4 | $ 73.00 | DPBF3VLR8X | $ 349.02 |
| D76CPN48AL | $ 156.88 | DPBFHD5KV2 | $ 512.45 |
| D76DKZXVCA | $ 17.10 | DPBFSXEZGN | $ 2,568.05 |
| D76ELW9JCP | $ 8.31 | DPBG23J54U | $ 2,589.95 |
| D76EN9XS4R | $ 66.48 | DPBG5SYLRQ | $ 44.32 |
| D76FJA9VQH | $ 71.40 | DPBG9ZWHY2 | $ 36.50 |
| D76FJHBZUA | $ 180.06 | DPBGAJ4UY5 | $ 180.05 |
| D76FKUY9J3 | $ 540.15 | DPBGJT63KL | $ 25.50 |
| D76GQHA3L5 | $ 47.09 | DPBGZY9WU6 | $ 11.08 |
| D76GWTQS5H | $ 18.37 | DPBKDHTV6Z | $ 72.02 |
| D76HUTGJYR | $ 11,913.70 | DPBLGEQNKC | $ 4.80 |
| D76HVWAZ4M | $ 8,310.00 | DPBM9XH7LU | $ 1.10 |
| D76HZ3WGSL | $ 2.44 | DPBMDCEKQ7 | $ 2.48 |
| D76JP2Y9HC | $ 1,071.99 | DPBN9FK326 | $ 13.85 |
| D76L9AEVF5 | $ 25.72 | DPBR642FGH | $ 967.15 |
| D76M3AQJRY | $ 209.80 | DPBRJHX4Y5 | $ 36.01 |
| D76MAC4EUB | $ 41.24 | DPBUD5C49J | $ 171.82 |
| D76MBSN5ZF | $ 31.23 | DPBWG6HSAF | $ 22.16 |
| D76MRADF3T | $ 69.30 | DPBWMJGSUF | $ 84.48 |
| D76PJMB9XA | $ 697.20 | DPBWX8J64Q | $ 277.00 |
| D76R28DLB4 | $ 86.43 | DPBXH2FZQG | $ 717.43 |
| D76RMXLQAY | $ 149.70 | DPBZ2ENR6Q | $ 177.62 |
| D76S4M8GQX | $ 3.25 | DPBZX27UTQ | $ 346.08 |
| D76SHRPE4N | $ 27.70 | DPC2KRDNB6 | $ 80.33 |
| D76SUHGAJN | $ 24.93 | DPC3MJEW7V | $ 49.59 |
| D76UYZCEGL | $ 57.96 | DPC4RNWXEV | $ 145.07 |
| D76XL4UTBD | $ 41.55 | DPC5DM2QZW | $ 25.72 |
| D76XQVM5A2 | $ 1,723.69 | DPC6KQ3LNM | $ 58.78 |
| D76XT2GLSR | $ 626.02 | DPC754MZN8 | $ 429.35 |
| D76YE5T4UV | $ 189.19 | DPC7FQA4GL | $ 119.08 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7836FAUT9 | $ | 130.19 | DPC7QADYWL | $ | 1,311.57 |
| D785AQKEGX | $ | 47.09 | DPC7TMK3A8 | $ | 27.55 |
| D785YEJTGA | $ | 464.24 | DPC8F6YXJK | $ | 12.86 |
| D7869Y5WT3 | $ | 177.85 | DPC9RVMF67 | $ | 86.33 |
| D786FCLKMS | $ | 246.20 | DPCAEGJ4RY | $ | 36.50 |
| D786JZKF4N | $ | 1,034.84 | DPCAQB6EK2 | $ | 24.92 |
| D789ADFK4X | $ | 56.94 | DPCBDA7UJM | $ | 11.02 |
| D78AD3FEGN | $ | 40.41 | DPCDHX9SKN | $ | 8.31 |
| D78AWSNBUE | $ | 235.45 | DPCEGS5B4F | $ | 19.47 |
| D78BJGA5EF | $ | 96.67 | DPCESHDLQX | $ | 19.39 |
| D78CHJ34AW | $ | 277.00 | DPCGRYS792 | $ | 180.05 |
| D78CQ94JHG | $ | 69.16 | DPCH4NX2YJ | $ | 42.25 |
| D78CVFEYUX | $ | 58.17 | DPCH82RL4V | $ | 51.27 |
| D78CWNHEQT | $ | 33.24 | DPCHDYMZUE | $ | 30.47 |
| D78GZU4P6Y | $ | 41.04 | DPCJ562KTB | $ | 163.48 |
| D78HTN35K4 | $ | 139.60 | DPCKHJ5YXE | $ | 122.66 |
| D78J5STNLB | $ | 12.14 | DPCKVLQWRJ | $ | 66.48 |
| D78JFLSDTV | $ | 27.55 | DPCM2VJ735 | $ | 48.62 |
| D78K9P6DNG | $ | 49.86 | DPCMD49RGH | $ | 6.23 |
| D78KVC9ZLW | $ | 34.72 | DPCMVQBK73 | $ | 107.28 |
| D78MKNB9HP | $ | 52.07 | DPCMYTB2DG | $ | 34.16 |
| D78MYP46ZG | $ | 5.60 | DPCQTZKFV3 | $ | 23.05 |
| D78QUHCE9N | $ | 16.99 | DPCR5AZTQM | $ | 11.02 |
| D78QXBFEJT | $ | 191.03 | DPCRTJGBX3 | $ | 116.79 |
| D78SFDACVJ | $ | 12,640.70 | DPCS4AU6TJ | $ | 24.93 |
| D78SWBP54X | $ | 38.57 | DPCSLJQX7R | $ | 351.79 |
| D78SZYBNEC | $ | 249.01 | DPCTMRLQEW | $ | 213.29 |
| D78VRJCQEM | $ | 29.39 | DPCTSN2FDB | $ | 69.80 |
| D78WEJDKV6 | $ | 109.71 | DPCUN4KJHG | $ | 2.77 |
| D78WMUJKCG | $ | 17.29 | DPCVUKMFH3 | $ | 1,821.33 |
| D78XDZHTQL | $ | 224.09 | DPCVWEN9M8 | $ | 61.46 |
| D78XUG439K | $ | 80.82 | DPCZUBTFYD | $ | 38.93 |
| D78YM6GHL2 | $ | 34.06 | DPD2ESTKQW | $ | 22.16 |
| D78YWMFRSC | $ | 3.13 | DPD2VALKQZ | $ | 229.49 |
| D78ZKQ5GFP | $ | 137.07 | DPD2YZEBLX | $ | 131.89 |
| D792L3VTUJ | $ | 207.75 | DPD32VZYHM | $ | 249.30 |
| D794VJFRXE | $ | 10,895.57 | DPD38GTWEX | $ | 406.20 |
| D795HZUXWS | $ | 27.93 | DPD3JF2QRL | $ | 99.76 |
| D796N5Z32H | $ | 28.42 | DPD3SMXR9Z | $ | 12.93 |
| D796RP5U8X | $ | 88.64 | DPD3YFCTXR | $ | 24.93 |
| D798VSZQPJ | $ | 324.52 | DPD4LHUNYZ | $ | 12.86 |
| D79A2GUQL4 | $ | 94.89 | DPD5KER7SZ | $ | 22.16 |
| D79BEG2J3T | $ | 1,283.35 | DPD5LNUJET | $ | 692.15 |
| D79BZMQUGD | $ | 36.49 | DPD6SH78RL | $ | 11.08 |
| D79CTYZSMD | $ | 123.07 | DPD6Z4T5JW | $ | 141.27 |
| D79E8LDR34 | $ | 33.83 | DPD7METJ8R | $ | 31.86 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D79FRLBUVA | $ | 22.04 | DPDAC69K7E | $ | 536.50 |
| D79FTHMRLJ | $ | 12.70 | DPDBUFSW97 | $ | 31.52 |
| D79GXWLYCJ | $ | 65.30 | DPDBW4XY3N | $ | 13.85 |
| D79HJTC3WA | $ | 85.28 | DPDCSF3WVH | $ | 23.84 |
| D79HKMPRAL | $ | 63.02 | DPDCY9ZEQF | $ | 1,177.25 |
| D79JTMDNUP | $ | 19.31 | DPDE9BXVLJ | $ | 8,310.00 |
| D79MFXTRQJ | $ | 80.30 | DPDEN8SVRQ | $ | 253.48 |
| D79MLJBGYH | $ | 46.36 | DPDFH9X8NZ | $ | 45.92 |
| D79NR6YFGL | $ | 360.10 | DPDFNZBKUG | $ | 69.25 |
| D79PQUNDSY | $ | 36.74 | DPDFRZ3VHL | $ | 5.10 |
| D79PTEDHJS | $ | 54.58 | DPDGBRQYVT | $ | 77.56 |
| D79RYJGDSB | $ | 329.63 | DPDH7KFUQC | $ | 24.93 |
| D79S4TQDAJ | $ | 74.18 | DPDHES4JCN | $ | 125.06 |
| D79SB2Y6HM | $ | 81.11 | DPDHZSG8K7 | $ | 69.15 |
| D79USE46B2 | $ | 25.72 | DPDJ35NK26 | $ | 50.09 |
| D79UXGEHQK | $ | 193.88 | DPDJZFV78T | $ | 58.78 |
| D79VEX5ULJ | $ | 308.10 | DPDKHBNUA3 | $ | 12.86 |
| D79VWNM8QA | $ | 4.34 | DPDLYFC93R | $ | 5.67 |
| D79XRUK24J | $ | 91.41 | DPDMRQ59GH | $ | 19.39 |
| D79XT3VQKS | $ | 19.39 | DPDNCWSQ4B | $ | 268.69 |
| D79YA3PVUT | $ | 13.53 | DPDQJRAX2W | $ | 22.04 |
| D79ZWSPMHG | $ | 28.81 | DPDQM8742B | $ | 36.75 |
| D7A3PT9E2N | $ | 831.00 | DPDR68VTHY | $ | 36.74 |
| D7A4HV2RLD | $ | 202.05 | DPDRAJSZXH | $ | 3,102.40 |
| D7A4JCFWK5 | $ | 27.09 | DPDSCU6ZN7 | $ | 22.52 |
| D7A6839RTN | $ | 144.31 | DPDSU7BFK4 | $ | 265.63 |
| D7A6Z8U2VH | $ | 72.84 | DPDTZKCWSG | $ | 62.45 |
| D7A94BFCQX | $ | 27.55 | DPDU3GXC5M | $ | 25.72 |
| D7ABGYUVE6 | $ | 47.09 | DPDUHCQWM2 | $ | 803.01 |
| D7ABSU6TNX | $ | 36.96 | DPDUVBMYTK | $ | 64.29 |
| D7AC9SQK8Z | $ | 22,481.32 | DPDV24ERQW | $ | 43,803.00 |
| D7ACNKV685 | $ | 55.10 | DPDV7YSQ4H | $ | 11.08 |
| D7ADEYGVHK | $ | 24.33 | DPDVG7QS3B | $ | 113.57 |
| D7AEB93G8P | $ | 14,614.56 | DPDVHGAFQ3 | $ | 34.06 |
| D7AER5C8M6 | $ | 80.33 | DPDW8QEFHA | $ | 52.63 |
| D7AEUQR4VY | $ | 90.29 | DPDWC8SKML | $ | 209.40 |
| D7AH8CL534 | $ | 8.00 | DPDX8BCJ4R | $ | 554.00 |
| D7AHDRM8PG | $ | 53.27 | DPDXA48V6Y | $ | 60.61 |
| D7AHX2TUEW | $ | 121.66 | DPDYH38JE4 | $ | 18.37 |
| D7AHXNZQLS | $ | 165.46 | DPDYWMEVR4 | $ | 29.39 |
| D7AJRHMCXT | $ | 173.55 | DPDZAUG2YX | $ | 215.64 |
| D7AJT6PVUW | $ | 70.60 | DPDZBG6927 | $ | 174.50 |
| D7AK8EPZRM | $ | 892.82 | DPDZCQMBW5 | $ | 55.96 |
| D7AL8DW4XS | $ | 23.88 | DPDZNCFXUQ | $ | 38.78 |
| D7AMFWE9YG | $ | 1.93 | DPE2BGCS87 | $ | 23.88 |
| D7AN8FVSXE | $ | 166.20 | DPE2G4FBKA | $ | 233.27 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7AP5VHX2B | $ | 23.88 | DPE2WCZVL7 | $ | 4.17 |
| D7AQ248ZXR | $ | 30.47 | DPE3LHWJGS | $ | 7.43 |
| D7AQ4J5P6X | $ | 16.62 | DPE4N3KGWQ | $ | 27.97 |
| D7AQY2FD9W | $ | 32.39 | DPE57F4QTX | $ | 28.69 |
| D7AS5XKHB3 | $ | 10.17 | DPE5JG3KXT | $ | 49.86 |
| D7AT6GXCMU | $ | 2,216.00 | DPE75VZDLJ | $ | 12.86 |
| D7AVETNQRZ | $ | 1.34 | DPE7KXU84H | $ | 256.08 |
| D7AVYXKQS8 | $ | 216.55 | DPE86JLQXR | $ | 135.73 |
| D7AW8J6SBK | $ | 415.50 | DPE8C7AZGB | $ | 36.50 |
| D7AXFSRC4K | $ | 26.77 | DPE8T3VL2J | $ | 207.75 |
| D7AXPMKTN3 | $ | 401.50 | DPE8WX4SGH | $ | 166.20 |
| D7AZYVB2SG | $ | 77.56 | DPE9GFKN3S | $ | 61.46 |
| D7B29SVHNX | $ | 71.07 | DPEBNY46TS | $ | 28.67 |
| D7B2XAWP35 | $ | 18.37 | DPEC6WLY5U | $ | 18.37 |
| D7B3TDC2WG | $ | 6.14 | DPEF4LHJCU | $ | 40.41 |
| D7B4JAMKFU | $ | 44.32 | DPEF4SUM5D | $ | 47.09 |
| D7B6GSMF3D | $ | 316.24 | DPEFRUVW56 | $ | 53.27 |
| D7B8TX3RHE | $ | 351.79 | DPEFT3RQWS | $ | 20.80 |
| D7B9NHZKVM | $ | 27.40 | DPEHBAWQ95 | $ | 268.17 |
| D7B9PMV3GT | $ | 117.90 | DPEHC7R2MJ | $ | 105.12 |
| D7B9SPU4YC | $ | 16.53 | DPEJLDMAYQ | $ | 18.37 |
| D7BDCKLE9M | $ | 66.93 | DPEJUZB8KD | $ | 163.43 |
| D7BDJVTG9Q | $ | 147,911.20 | DPEJYBFASZ | $ | 831.00 |
| D7BEQSUCAY | $ | 20.20 | DPEK972L5U | $ | 71.15 |
| D7BETVKMAC | $ | 55.40 | DPEKAC3WYT | $ | 174.03 |
| D7BEUZYPL3 | $ | 132,080.60 | DPEKCJBL9H | $ | 22.04 |
| D7BFLPHSDR | $ | 33.24 | DPEKMU62FB | $ | 89.51 |
| D7BGUPHJ8X | $ | 4,677.82 | DPEL7MTBSR | $ | 91.84 |
| D7BGYZ4HMR | $ | 63.74 | DPELSBQGCF | $ | 69.25 |
| D7BHFZSXV9 | $ | 26.07 | DPEMCZAY2K | $ | 34.57 |
| D7BJMXEQ2A | $ | 23,774.91 | DPEQ4AC5J9 | $ | 84.55 |
| D7BJUTP82M | $ | 16.53 | DPEQAS2VC9 | $ | 73.47 |
| D7BK549V3S | $ | 17.60 | DPES4QBT8F | $ | 3,048.81 |
| D7BLACMYEP | $ | 22.16 | DPESMKZWUH | $ | 66.48 |
| D7BLKUAMWX | $ | 32.19 | DPESUCQLKB | $ | 152.35 |
| D7BMC3X8T2 | $ | 651.33 | DPET7MX53D | $ | 5.35 |
| D7BMWCURFX | $ | 580.19 | DPETMW3VHD | $ | 40.41 |
| D7BNU9FG8Z | $ | 79.70 | DPEVGLAB5R | $ | 239.05 |
| D7BP6AXSM2 | $ | 14.69 | DPEZFJ9XA3 | $ | 44.32 |
| D7BPKY3EC8 | $ | 30.94 | DPEZJUXKFT | $ | 41.72 |
| D7BQZXHP5V | $ | 207.75 | DPF3NQ4VLS | $ | 19.80 |
| D7BRD8VTKY | $ | 56.94 | DPF4EDGBCA | $ | 19.39 |
| D7BRHQGZLW | $ | 257.61 | DPF5KR6M8B | $ | 88.64 |
| D7BRMEPWST | $ | 31.23 | DPF6U8BZE3 | $ | 128.50 |
| D7BRZYSDQJ | $ | 110.21 | DPF6ZY594E | $ | 2.78 |
| D7BTE6ZRNY | $ | 719.55 | DPF7JHMCG6 | $ | 15.93 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7BTJN6GEY | $ | 36.50 | DPF7KXDA9Y | $ | 180.05 |
| D7BTSG4JQK | $ | 65.70 | DPF83QEMGK | $ | 459.82 |
| D7BUQGRMLC | $ | 40.33 | DPF8QCJ4XH | $ | 29.23 |
| D7BVW2YHKS | $ | 40.06 | DPF8VJDZ57 | $ | 4.61 |
| D7BVY5QSWN | $ | 36.42 | DPF9XKBED4 | $ | 146.59 |
| D7BXFEH3DC | $ | 19.39 | DPFAGXHSY9 | $ | 40.41 |
| D7BXR32T6G | $ | 128.58 | DPFAR9JKQC | $ | 128.96 |
| D7BXR4AGY2 | $ | 53.92 | DPFBGUJC5X | $ | 30.08 |
| D7BY4U39R2 | $ | 81.37 | DPFC9LH5ZE | $ | 24,930.00 |
| D7BZN94J65 | $ | 64.55 | DPFDUXG4YC | $ | 23.88 |
| D7C3SJ9E42 | $ | 637.10 | DPFEMH2SZN | $ | 182.49 |
| D7C5BXUNG4 | $ | 16.53 | DPFERH2XB3 | $ | 211.33 |
| D7C5KMRLAF | $ | 49.86 | DPFGLB35EW | $ | 18.37 |
| D7C69YKB3U | $ | 362.87 | DPFJHQ8BK7 | $ | 45.92 |
| D7C6JQ2SNU | $ | 53.78 | DPFKGN53JC | $ | 36.74 |
| D7C93J5HDU | $ | 77.04 | DPFKTGDRLM | $ | 80.33 |
| D7C9JN3KRF | $ | 130.97 | DPFLZGQX6R | $ | 2.44 |
| D7CA93ZD2P | $ | 22.16 | DPFM28WAEL | $ | 12.86 |
| D7CDJBUGR6 | $ | 121.42 | DPFM8XV59U | $ | 20.20 |
| D7CDP6J2XQ | $ | 196.67 | DPFMSHE6QB | $ | 96.34 |
| D7CE3RFLNX | $ | 124.65 | DPFN3U4Y8W | $ | 75.06 |
| D7CEMHXVFL | $ | 2.44 | DPFRGYLUDS | $ | 58.17 |
| D7CFH3QN2R | $ | 72.02 | DPFRKDEA5L | $ | 110.80 |
| D7CG5W6NKQ | $ | 124.90 | DPFS8465CT | $ | 149.34 |
| D7CGU2B948 | $ | 6,120.13 | DPFSLGRX96 | $ | 41.55 |
| D7CGVUPRZ2 | $ | 253.99 | DPFU7BHCN9 | $ | 101.02 |
| D7CH4Q3WZ9 | $ | 64.29 | DPFVW9ZAK6 | $ | 40.33 |
| D7CJ6MPF49 | $ | 147.25 | DPFWJTVUMY | $ | 2,494.46 |
| D7CJBG6SUW | $ | 36.01 | DPFYLRVEZ2 | $ | 27.70 |
| D7CK3QELM6 | $ | 161.34 | DPFYUWT6BL | $ | 52.63 |
| D7CK4BMFAQ | $ | 11.08 | DPG2HTY3CX | $ | 548.15 |
| D7CKFSWMYV | $ | 83.10 | DPG39SM5Z4 | $ | 9.66 |
| D7CL4WY5RK | $ | 221.60 | DPG3QY8T5S | $ | 28.44 |
| D7CQ82MTAY | $ | 23.88 | DPG3UEWDJ9 | $ | 16.62 |
| D7CQBR3Y2D | $ | 82.39 | DPG4CK8NRZ | $ | 28.34 |
| D7CQUBRZHP | $ | 6,433.80 | DPG74CBMV6 | $ | 39.00 |
| D7CSMN83KQ | $ | 6.14 | DPG7HFW63Y | $ | 38.38 |
| D7CT68ZHJS | $ | 8.31 | DPG9D6WV48 | $ | 12.86 |
| D7CTPUA5G6 | $ | 232.76 | DPG9WDUL47 | $ | 4,432.00 |
| D7CUAPJE6Z | $ | 8,033.00 | DPGAN6Z5Q3 | $ | 834.34 |
| D7CUD9Y8JA | $ | 1,141.24 | DPGB63FZ7J | $ | 27.82 |
| D7CUSDY3RJ | $ | 121.27 | DPGDEJAUYB | $ | 33.24 |
| D7CVS42TZN | $ | 63.71 | DPGEFZXNAC | $ | 49.86 |
| D7CW6HMVZ4 | $ | 71.07 | DPGFSLQRAH | $ | 2.77 |
| D7CWKVJSDB | $ | 91.84 | DPGFXZ5B2D | $ | 17.10 |
| D7CX38KQ26 | $ | 497.77 | DPGFY2TMQE | $ | 47.09 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7CY8ZRTGB | $ | 36.74 | DPGHLWTB3X | $ | 474.17 |
| D7CZJTS43V | $ | 55.10 | DPGK8BAH2X | $ | 69.25 |
| D7D32FEGW5 | $ | 20.02 | DPGL2SCVXW | $ | 38.78 |
| D7D3G4FEBN | $ | 51.43 | DPGQSDJETF | $ | 32.51 |
| D7D42UGTVA | $ | 25.72 | DPGRQ5KUTN | $ | 166.20 |
| D7D4ZSM5L6 | $ | 58.78 | DPGSZR9CBX | $ | 651.29 |
| D7D6QV8KPW | $ | 51.64 | DPGTNZ7VRL | $ | 16.53 |
| D7D6URBKGQ | $ | 214.91 | DPGTQRL639 | $ | 13.63 |
| D7D849TPYF | $ | 34.06 | DPGTZBRAXU | $ | 177.98 |
| D7D95G2A4E | $ | 89,335.76 | DPGV4YK8TJ | $ | 75.31 |
| D7D9UPFMYJ | $ | 55.40 | DPGVJ5SN7M | $ | 138.50 |
| D7DCAFKQ24 | $ | 91.96 | DPGVYNBRAX | $ | 14.69 |
| D7DGNPEVY9 | $ | 18.37 | DPGWDSJ8VE | $ | 67.50 |
| D7DH843RP6 | $ | 56.19 | DPGWYVXJR9 | $ | 216.55 |
| D7DHNZ2AP5 | $ | 25.96 | DPGY3CRXL9 | $ | 3,392.67 |
| D7DHT6P2ZR | $ | 13.85 | DPGY4JUXW5 | $ | 159.80 |
| D7DJ29XV48 | $ | 36.93 | DPH2A5WBRL | $ | 47.09 |
| D7DKHA95B8 | $ | 121.88 | DPH2VZESFC | $ | 112.87 |
| D7DKU59V4Q | $ | 14.69 | DPH4UM7BZD | $ | 56.94 |
| D7DKUXA5VL | $ | 85.04 | DPH5DMFWC9 | $ | 29.29 |
| D7DM5T4BEC | $ | 949.03 | DPH67DWVZC | $ | 22.16 |
| D7DR3B8LZ9 | $ | 99.72 | DPH6S3X2G9 | $ | 55.08 |
| D7DR42QPFC | $ | 39.11 | DPH735GEBF | $ | 714.66 |
| D7DR6V9PFM | $ | 25.20 | DPH74LYF6J | $ | 277.00 |
| D7DRLKSA69 | $ | 400.91 | DPH7BR3N54 | $ | 88.17 |
| D7DRUGJ3KL | $ | 809.78 | DPH86SFEUL | $ | 63.26 |
| D7DSL4URF2 | $ | 58.17 | DPH8CNDZ93 | $ | 22.04 |
| D7DSX2MTCQ | $ | 48.67 | DPH9ARGQ5E | $ | 129.95 |
| D7DSZQMPVA | $ | 96.67 | DPHA9FSQZC | $ | 191.74 |
| D7DT3984EY | $ | 6.75 | DPHAL4FRTS | $ | 43.63 |
| D7DTHPMX26 | $ | 296.39 | DPHATLQ8RB | $ | 1,132.93 |
| D7DUTA6L3S | $ | 33.24 | DPHAXBG2NE | $ | 16.62 |
| D7DUYHZ956 | $ | 148.99 | DPHB793FX5 | $ | 120.19 |
| D7DVUGJH4C | $ | 126.74 | DPHDTAJYVM | $ | 30.47 |
| D7DW6GZX9L | $ | 66.81 | DPHF5CYZSN | $ | 1.27 |
| D7DWRFMNUE | $ | 7.25 | DPHGYXU48R | $ | 49.59 |
| D7DX9ERZ8K | $ | 199.50 | DPHLVGDARM | $ | 62.20 |
| D7DXVEF2Y3 | $ | 26,619.77 | DPHNEZQAKM | $ | 8.31 |
| D7DY925MUL | $ | 47.09 | DPHQN983UY | $ | 36.01 |
| D7DYVRA9HB | $ | 77.86 | DPHSDUF5V2 | $ | 56.10 |
| D7DZSCE9FB | $ | 6.84 | DPHSNDT26A | $ | 20.20 |
| D7E25JLBWU | $ | 415.50 | DPHX3NBSRZ | $ | 282.87 |
| D7E2W9JMS3 | $ | 53.90 | DPHXKBQZMR | $ | 13.85 |
| D7E38DPLCT | $ | 650.28 | DPHXUA2G5R | $ | 13.86 |
| D7E45TQPKH | $ | 20.20 | DPHYLFJK7R | $ | 123.07 |
| D7E4WY9JKX | $ | 1,523.50 | DPJ24G9378 | $ | 2,002.71 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7E5F4JLSM | $ 890.85 | DPJ25Y7K8H | $ 207.75 |
| D7E5GUWNZM | $ 75.75 | DPJ27NAH9T | $ 18.05 |
| D7E5S286AU | $ 33.06 | DPJ2F5WYQK | $ 155.28 |
| D7E5ZAK8WT | $ 596.16 | DPJ4D3SMNT | $ 2.77 |
| D7E65UZTPF | $ 232.56 | DPJ4R3LXUB | $ 4.75 |
| D7E8QMBH2A | $ 58.78 | DPJ4URMTD8 | $ 166.20 |
| D7E9W2ZQGR | $ 203.58 | DPJ4YSRZEV | $ 1,226.96 |
| D7EALGURD8 | $ 12.38 | DPJ6LUWZYM | $ 34.90 |
| D7EAP8TY9U | $ 1.27 | DPJ7MGVRN5 | $ 78.98 |
| D7ED5HX2QW | $ 49.59 | DPJ9WQKUEX | $ 84.93 |
| D7EFH5YN4M | $ 12.86 | DPJB4DRXNU | $ 19.74 |
| D7EFWXYKUH | $ 41.55 | DPJB5GLV86 | $ 78.98 |
| D7EGL6CARP | $ 112.04 | DPJCNR6MU9 | $ 10.75 |
| D7ELSY3ZFP | $ 11.08 | DPJCUG7RF3 | $ 24.93 |
| D7EQMBV6NA | $ 86.33 | DPJDMGNHQ3 | $ 101.92 |
| D7EQNJF39A | $ 19.39 | DPJED9RGFV | $ 1,102.16 |
| D7EQU3VRTN | $ 77.56 | DPJELA4U2R | $ 721.86 |
| D7ER2CSM6H | $ 13,850.00 | DPJF2CMN79 | $ 218.83 |
| D7ERQSL359 | $ 58.78 | DPJFE7W3YH | $ 85.86 |
| D7ERVX5PDY | $ 152.35 | DPJFY9EQNL | $ 80.82 |
| D7ESFR5Q8V | $ 67.69 | DPJGMZE4KD | $ 60,464.49 |
| D7ESXAL3VU | $ 17.10 | DPJGXU9TKD | $ 104.70 |
| D7ETSRL2UV | $ 365.64 | DPJH7EGFB8 | $ 34.84 |
| D7EUBRJ6MG | $ 65.70 | DPJHK2YCGF | $ 77.15 |
| D7EUC4FPNG | $ 97.11 | DPJKFBTGWL | $ 25.72 |
| D7EV4MULFA | $ 5.16 | DPJKGUQSLX | $ 47,432.63 |
| D7EVLS6H5J | $ 11.97 | DPJM9AB6SN | $ 49.59 |
| D7EVPB96T3 | $ 414.16 | DPJMER6A9X | $ 16.62 |
| D7EVTWHK92 | $ 22.04 | DPJMZFLTXK | $ 110.80 |
| D7EWRGCUFQ | $ 16.53 | DPJNR83LST | $ 24.47 |
| D7EXS5NTGQ | $ 32.43 | DPJQ7HKABX | $ 76.50 |
| D7EXWN3LGF | $ 66.12 | DPJQUAFYED | $ 143.27 |
| D7EZG5SQAC | $ 275.52 | DPJQXTEHVA | $ 16.78 |
| D7F23XM8QL | $ 135.73 | DPJR57WYSV | $ 38.57 |
| D7F2U56GN8 | $ 3,407.10 | DPJRFABS3Q | $ 33.24 |
| D7F3ASPV6D | $ 57.94 | DPJT769FGR | $ 89.01 |
| D7F4Y25P9K | $ 561.61 | DPJT85LSHE | $ 99.25 |
| D7F5VP3CSH | $ 130.19 | DPJU9YMT86 | $ 5.54 |
| D7F63EGNQL | $ 16.53 | DPJUCYLBAH | $ 38.78 |
| D7F9VANLTY | $ 590.48 | DPJUW97ABC | $ 13.85 |
| D7F9W8SENX | $ 46.12 | DPJV2AZ36N | $ 1.04 |
| D7FA4YZUSR | $ 603.86 | DPJX7LGCV3 | $ 15.30 |
| D7FAEQDB5X | $ 62.25 | DPJZRYUD8L | $ 257.61 |
| D7FBZS3YC6 | $ 23.88 | DPJZVF7N2T | $ 117.00 |
| D7FC38EMGZ | $ 193.90 | DPJZY4SKR9 | $ 554.00 |
| D7FCJENXTA | $ 60.94 | DPK2VTE7YW | $ 44.32 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7FCSUZQBH | $ | 36.54 | DPK3B69HXJ | $ | 85.20 |
| D7FD8K5362 | $ | 90.00 | DPK3BHW45V | $ | 33.06 |
| D7FDTGLR3W | $ | 7.44 | DPK4FVC8QT | $ | 57.62 |
| D7FGCKZY4M | $ | 112.04 | DPK4H2L8C7 | $ | 78,821.47 |
| D7FHJ2XMBK | $ | 94.18 | DPK4WS7ETF | $ | 20.20 |
| D7FJXVG98L | $ | 22.04 | DPK59XHRF2 | $ | 48.38 |
| D7FK3SUTXC | $ | 162.81 | DPK6234YNX | $ | 3.54 |
| D7FK6CMGR2 | $ | 18.37 | DPK623M9TR | $ | 14,914.42 |
| D7FKAR9WZ2 | $ | 34.90 | DPK6NFZ35J | $ | 183.40 |
| D7FKEGUSMZ | $ | 40.17 | DPK6TCEXMJ | $ | 18.37 |
| D7FMJEZXNW | $ | 255.49 | DPK72HTANL | $ | 67.09 |
| D7FMTCX8S4 | $ | 102.86 | DPK8LNF3JM | $ | 16.62 |
| D7FNJ2M3GL | $ | 165.96 | DPKB7GEH62 | $ | 2.77 |
| D7FPUYCZ2L | $ | 655.64 | DPKC98LMHX | $ | 6,590.28 |
| D7FQCHLSK6 | $ | 38.94 | DPKD4CT5W8 | $ | 24.60 |
| D7FR6VWE5L | $ | 16.68 | DPKEAB3DN9 | $ | 41.55 |
| D7FS5L6EDW | $ | 227.14 | DPKFT6U8BV | $ | 207.75 |
| D7FSV4HZCT | $ | 81.95 | DPKH8V6EBT | $ | 31.23 |
| D7FTL2EAY4 | $ | 84.49 | DPKJDZ8RNE | $ | 20.20 |
| D7FUA8HX4R | $ | 210.52 | DPKL3YGBQW | $ | 30.73 |
| D7FUD62T8X | $ | 55.40 | DPKM92VCTA | $ | 31.23 |
| D7FUHB8WNJ | $ | 55.46 | DPKMA54LZ9 | $ | 281.38 |
| D7FV2TWA34 | $ | 428.86 | DPKMC5N7BU | $ | 36.01 |
| D7FVABKE2M | $ | 55.40 | DPKQ25B9YS | $ | 29.39 |
| D7FVDMH4P3 | $ | 31.86 | DPKQM6J7AC | $ | 106.53 |
| D7FVEGZ9MD | $ | 161.18 | DPKQMCF7N3 | $ | 263.15 |
| D7FVSDKZU3 | $ | 360.10 | DPKQMR4ZYD | $ | 105.26 |
| D7FW245PUY | $ | 25.72 | DPKQXRAHFU | $ | 20.32 |
| D7FWHKNZTJ | $ | 138.50 | DPKS75LDZC | $ | 4.80 |
| D7FXSW4H9T | $ | 48.38 | DPKSEH35NU | $ | 1,020.96 |
| D7FY6GTQJX | $ | 11.08 | DPKU78YJRV | $ | 288.08 |
| D7FZUAQ596 | $ | 151.83 | DPKU7C9WJY | $ | 88.64 |
| D7G2SCPAE9 | $ | 17.70 | DPKV53AXT6 | $ | 4,609.00 |
| D7G2ZTD9LF | $ | 19.39 | DPKW6D58Y7 | $ | 27.55 |
| D7G3F9YQRA | $ | 59.89 | DPKZ8SYBMJ | $ | 21.13 |
| D7G5XYVC69 | $ | 19.39 | DPKZRMSEH8 | $ | 202.81 |
| D7G6PUQXKB | $ | 202.05 | DPKZXUAT8B | $ | 31.63 |
| D7G8ELXZAH | $ | 583.75 | DPL2G3K4YD | $ | 67.96 |
| D7G9J2STU6 | $ | 58.65 | DPL2RGCJ36 | $ | 88.17 |
| D7GA3B2C9X | $ | 58.78 | DPL36S9NGB | $ | 365.64 |
| D7GALWRX5B | $ | 55.40 | DPL3NBK8VZ | $ | 31.29 |
| D7GAQUY2J6 | $ | 11.08 | DPL64ZSMJK | $ | 453.69 |
| D7GBT48Z6F | $ | 60.61 | DPL6GTKJ5M | $ | 42.26 |
| D7GD6CQJMR | $ | 40.16 | DPL6KSJ3CA | $ | 3.93 |
| D7GDYEQR5U | $ | 123.69 | DPL79Z2SX3 | $ | 53.68 |
| D7GEK8HMVA | $ | 42.25 | DPL7MD3GWT | $ | 149.34 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7GEVRM6B3 | $ 82.66 | DPL7NTB68W | $ 60.94 |
| D7GH2CRKPD | $ 65.37 | DPL7XBZ65T | $ 123.07 |
| D7GH9DTQJX | $ 398.88 | DPL87D4CZQ | $ 26.89 |
| D7GK346NYV | $ 83.10 | DPL8A2RUY3 | $ 193.27 |
| D7GN8DMR3S | $ 42.25 | DPL934FU8T | $ 91.80 |
| D7GNJ345LY | $ 235.45 | DPL9HS3C8N | $ 5,955.50 |
| D7GRAT96J3 | $ 1.00 | DPLA4BMKSX | $ 22.04 |
| D7GSAEFWYZ | $ 76.30 | DPLA7TK9J3 | $ 33.23 |
| D7GSFAXHEN | $ 105.26 | DPLBR8S9Z5 | $ 8.31 |
| D7GSLBKWUQ | $ 69.80 | DPLC728GS5 | $ 268.69 |
| D7GSRVB4ZA | $ 71,299.80 | DPLCTQ9GN4 | $ 28.81 |
| D7GSUZ9FHC | $ 23.90 | DPLDTVUYX9 | $ 1,108.00 |
| D7GT2KFH58 | $ 386.25 | DPLE3CSMB6 | $ 20.52 |
| D7GTSY86JA | $ 261.07 | DPLE4NHQFY | $ 2,770.00 |
| D7GU2NK4TE | $ 17.04 | DPLE59YNV6 | $ 113.88 |
| D7GUM8HKQ3 | $ 136.58 | DPLEBW7XJ3 | $ 12.84 |
| D7GUP52SKX | $ 254.35 | DPLFMSR72V | $ 44.32 |
| D7GUYEWQFA | $ 304.70 | DPLFWKUNJ8 | $ 200,548.00 |
| D7GV8K35US | $ 609.40 | DPLFWQV9R3 | $ 74.73 |
| D7GWBEJH2X | $ 13,327.36 | DPLHTZY8UK | $ 75.31 |
| D7GWC2ZXFK | $ 22.04 | DPLJA93YDU | $ 87.15 |
| D7GWL6AMCE | $ 293.89 | DPLJMSHGQZ | $ 1,218.80 |
| D7GWX3BR2K | $ 19.39 | DPLM76ZCYN | $ 166.20 |
| D7GXFEB6WD | $ 14.69 | DPLQTVM9RC | $ 330.31 |
| D7GXJ6BDMK | $ 48.02 | DPLR6Z2KAG | $ 16.62 |
| D7GY6JD8F4 | $ 157.89 | DPLRQWAY8S | $ 19.39 |
| D7GYJ5V2X3 | $ 0.44 | DPLSK76RYM | $ 426.14 |
| D7GZ2KYNP8 | $ 19.21 | DPLTVD8CAM | $ 74.91 |
| D7GZ8KY632 | $ 329.60 | DPLUCD9J28 | $ 85.75 |
| D7GZR8BLUD | $ 213.89 | DPLUNSG476 | $ 597.91 |
| D7H25AMJK3 | $ 2.77 | DPLVAZSCE9 | $ 221.60 |
| D7H2FPN68E | $ 47.09 | DPLVC2XBZT | $ 47.76 |
| D7H2NEJYLT | $ 11.31 | DPLVM3AXR9 | $ 102.19 |
| D7H2R3EF5S | $ 31.23 | DPLW3M69ZT | $ 194.86 |
| D7H3WV9Z4X | $ 2.92 | DPLWT23FBR | $ 16.62 |
| D7H4RQP6KU | $ 4.07 | DPLWX9ZBRS | $ 18.09 |
| D7H63SNDZG | $ 20.00 | DPLXHZ2FAT | $ 168.97 |
| D7H6W8UVKT | $ 33.06 | DPLY7BV8CS | $ 183.40 |
| D7H6XQCVTN | $ 134.09 | DPLZT3FW6H | $ 85.87 |
| D7H8ATUNJV | $ 34.90 | DPM3QWKT29 | $ 64.29 |
| D7H8E4G3DV | $ 180.06 | DPM3TQ2FSE | $ 36.01 |
| D7H9KS6FP5 | $ 92.46 | DPM4L7QZYE | $ 14.69 |
| D7H9QUEABD | $ 63.71 | DPM5CWA6DB | $ 23.88 |
| D7H9XB325R | $ 4,800.00 | DPM689QHSY | $ 30.47 |
| D7HB28WE9C | $ 2.44 | DPM9ZQSK74 | $ 1,276.97 |
| D7HBZGAQM8 | $ 262.66 | DPMA4HGV25 | $ 20.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7HDZRLN2F | $ 45,582.70 | DPMALC9QNR | $ 11.61 |
| D7HF236TYQ | $ 25.60 | DPMAV5W7SZ | $ 74.79 |
| D7HF842A59 | $ 36.00 | DPMAZFVBJU | $ 27.82 |
| D7HFNK6DVQ | $ 16.53 | DPMBH4KTE8 | $ 167.15 |
| D7HGKRVYL3 | $ 36.01 | DPMBXLGEDH | $ 38.41 |
| D7HJ4B6ALN | $ 309.00 | DPMCJ7DQ95 | $ 120.52 |
| D7HJG8W96M | $ 61.85 | DPMD6B2ZJG | $ 59.34 |
| D7HK4DXY6F | $ 49.59 | DPMD76EUXS | $ 2.77 |
| D7HMZX9PJL | $ 18.37 | DPMF8KUL6V | $ 80.33 |
| D7HPG6M8QB | $ 74.48 | DPMFBL6SD8 | $ 2.77 |
| D7HQC36VEU | $ 525,646.28 | DPMGKNDU5W | $ 144.43 |
| D7HQLEUA3K | $ 85.87 | DPMHN5VCTR | $ 174.51 |
| D7HQYUCWBJ | $ 91.84 | DPMKT8DASF | $ 20.20 |
| D7HS4NWM8A | $ 667.00 | DPML7WBN5F | $ 28.27 |
| D7HT5VAW8N | $ 98.94 | DPMNJA4X8U | $ 14,940.32 |
| D7HU8SF5WG | $ 165.56 | DPMNTHFZDW | $ 41.55 |
| D7HW6RQXUB | $ 30.78 | DPMQA3YKL4 | $ 194.58 |
| D7HW9CEZNS | $ 22.04 | DPMQZJFH4L | $ 1,075.55 |
| D7HWQA4G2M | $ 29.26 | DPMR9G2UE3 | $ 178.78 |
| D7HXFBPLVQ | $ 3.03 | DPMSFJ2EVZ | $ 74.79 |
| D7HXYBNA8C | $ 38.41 | DPMTNRDXAK | $ 91.41 |
| D7J39EXNWZ | $ 221.60 | DPMUH9SFXE | $ 83.10 |
| D7J45Z8MKQ | $ 99.19 | DPMVDS94JG | $ 22.16 |
| D7J4FLTVYW | $ 36.74 | DPMVKTU2A3 | $ 83.85 |
| D7J4MZNPXL | $ 1,385.00 | DPMWT643AG | $ 60.61 |
| D7J6EKSN2X | $ 63.71 | DPMYG96WLC | $ 229.91 |
| D7J6EQRKHN | $ 104.63 | DPMZ9Q7YHS | $ 559.54 |
| D7J6HG2N4K | $ 20.20 | DPMZT4GFE9 | $ 52.49 |
| D7J6LDEVG2 | $ 63.71 | DPMZUNKEG8 | $ 58.17 |
| D7J6V4K8A9 | $ 9.60 | DPN3KBJEMC | $ 34.57 |
| D7J6VHUCM3 | $ 161.64 | DPN3USBTXA | $ 24.75 |
| D7J6WFAEXR | $ 47.76 | DPN4QMED3A | $ 25.72 |
| D7J8EF6UBZ | $ 290.85 | DPN4R5TMD3 | $ 135.92 |
| D7J9248VHN | $ 104.97 | DPN4REBJHL | $ 109.22 |
| D7J9NZVBPC | $ 16.53 | DPN57QTYGV | $ 52.68 |
| D7JATWVGEU | $ 1,373.93 | DPN5MASXGY | $ 122.41 |
| D7JBDHES8U | $ 37.10 | DPN6SM4UBX | $ 77.07 |
| D7JBLXD2E9 | $ 2.77 | DPN8L2ZDBX | $ 113.57 |
| D7JCNG9WY5 | $ 1.27 | DPN8TYMD2W | $ 1,662.00 |
| D7JELZT3SF | $ 282.54 | DPNAJUG6EH | $ 443.20 |
| D7JEWUQADB | $ 13.85 | DPNAMWLZ5H | $ 330.87 |
| D7JF59Q3WE | $ 57.27 | DPNAULMXTW | $ 119.39 |
| D7JFRS2QU4 | $ 11.20 | DPNBDZ6KR4 | $ 44.32 |
| D7JFUQCM8L | $ 122.02 | DPNBG7LXKR | $ 216.20 |
| D7JGLX5AKE | $ 219.93 | DPNBQH3W27 | $ 56.63 |
| D7JGZ2LADQ | $ 25.50 | DPNC8BFJZY | $ 84.49 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7JHB3YXGW | $ | 24.93 | DPND8SJCT2 | $ | 7,082.40 |
| D7JKPLHWUR | $ | 78.60 | DPNDZL2G5F | $ | 132.25 |
| D7JLHCBZ95 | $ | 34.90 | DPNF2DL3ZQ | $ | 25.58 |
| D7JN6BRZW2 | $ | 99.60 | DPNH45MAWL | $ | 132.96 |
| D7JPSYM9GV | $ | 614,542.93 | DPNHSZD3EC | $ | 54,060.22 |
| D7JQ52YVD8 | $ | 4.61 | DPNJ6F4LHA | $ | 77.15 |
| D7JQWLRZ8F | $ | 38.57 | DPNJM9LVYB | $ | 34.90 |
| D7JRFUC5Y2 | $ | 1,927.26 | DPNKVA92F4 | $ | 131.46 |
| D7JS524MT3 | $ | 77.56 | DPNM9LCSUF | $ | 14.69 |
| D7JTMXHADZ | $ | 60.83 | DPNMK7Q856 | $ | 14.69 |
| D7JTZYS46M | $ | 168.97 | DPNMXJ29TU | $ | 169.41 |
| D7JU4SZ3V9 | $ | 112.50 | DPNQH3V29M | $ | 662.03 |
| D7JUHYB59M | $ | 206.14 | DPNQZHEX36 | $ | 24.93 |
| D7JVNB43WZ | $ | 23.37 | DPNR95VUDW | $ | 24.93 |
| D7JW3XSU84 | $ | 140.01 | DPNRFK2XQY | $ | 119.11 |
| D7JW4H5BUM | $ | 2.44 | DPNRGV3B7X | $ | 216.74 |
| D7JWCLZENM | $ | 13.68 | DPNS9K836X | $ | 4.61 |
| D7JWDL59FT | $ | 23.81 | DPNSBDCWMH | $ | 221.60 |
| D7JX4WD8EP | $ | 24.93 | DPNSFJUXE9 | $ | 222.15 |
| D7JYXBEPNZ | $ | 135.92 | DPNSGEWKFC | $ | 55.40 |
| D7K2L9S8DB | $ | 34.25 | DPNSY7E56U | $ | 47.09 |
| D7K3RC6BSF | $ | 64.48 | DPNT964CHF | $ | 12.31 |
| D7K49XL58G | $ | 61.56 | DPNTEBV37M | $ | 10.78 |
| D7K6JR8THG | $ | 4.61 | DPNUDXZVB4 | $ | 1,127.39 |
| D7K8LBETWD | $ | 17.05 | DPNUYHZGMT | $ | 520.00 |
| D7K9GWJX2R | $ | 36.74 | DPNVLU6GCS | $ | 18.37 |
| D7KA8RED4U | $ | 20.37 | DPNWETARB4 | $ | 96.99 |
| D7KB9JDHEL | $ | 47.82 | DPNX5F9QVM | $ | 68.85 |
| D7KDYLUB68 | $ | 4.17 | DPNY6T78AQ | $ | 135.54 |
| D7KGUJSP6H | $ | 47.48 | DPNYB96Z7Q | $ | 80.33 |
| D7KJUZT2SR | $ | 1.27 | DPQ2BRJ63S | $ | 71.64 |
| D7KJW9CEAP | $ | 22.16 | DPQ2NWHLZ5 | $ | 33.06 |
| D7KLNJXGVU | $ | 10.67 | DPQ2XLE5AW | $ | 126.10 |
| D7KM2CUVWQ | $ | 123.07 | DPQ3VFGBAX | $ | 1,108.00 |
| D7KM2D8GF3 | $ | 21.90 | DPQ3ZWRFKA | $ | 19.39 |
| D7KM5JZ6ND | $ | 42.65 | DPQ765F4Z2 | $ | 36.01 |
| D7KNREZ9U2 | $ | 94.18 | DPQ7BJRN5T | $ | 12.44 |
| D7KQ53684G | $ | 65.56 | DPQ8NH5MYG | $ | 61.83 |
| D7KQGV6AFS | $ | 13.68 | DPQD8UNKCE | $ | 386.33 |
| D7KRDJLHZS | $ | 82.46 | DPQDA5EMNF | $ | 263.00 |
| D7KU8JENSB | $ | 257.61 | DPQETRL56N | $ | 5.54 |
| D7KUJMYSR4 | $ | 3.11 | DPQEV4WGZ2 | $ | 115.24 |
| D7KWLRET5Z | $ | 17.60 | DPQFGHERNS | $ | 23.43 |
| D7KWRC8SLV | $ | 29.39 | DPQFR42D5W | $ | 117.56 |
| D7KWX5YBLD | $ | 44.08 | DPQGCAF5BH | $ | 19.39 |
| D7KXCVWT4F | $ | 185.59 | DPQGSXDNWY | $ | 92.30 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7KYS6J9Z3 | $ | 2.45 | DPQHKV8YRM | $ | 36.74 |
| D7KZJBY982 | $ | 31.23 | DPQHNA3JYM | $ | 38.57 |
| D7L3PTZKUB | $ | 27.70 | DPQJGXU6CE | $ | 180.05 |
| D7L3QY8ZVP | $ | 66.12 | DPQJRAFVSX | $ | 103.99 |
| D7L4YZTRBD | $ | 44.08 | DPQL2E4AUX | $ | 26.20 |
| D7L6GE2BJ5 | $ | 554.00 | DPQL32FJRZ | $ | 320.04 |
| D7L6MCDUHY | $ | 108.03 | DPQL94SFW2 | $ | 16.53 |
| D7L6SY23KW | $ | 34.90 | DPQN6WUSJX | $ | 124.65 |
| D7L8VSYGWC | $ | 31.56 | DPQNJYDCBA | $ | 327.28 |
| D7L9AR4UMP | $ | 30.47 | DPQREVDFX3 | $ | 229.91 |
| D7LAQ6DTEJ | $ | 113.57 | DPQRLHDZJ2 | $ | 16.53 |
| D7LB5R4S8F | $ | 4.74 | DPQS7WJ3UT | $ | 4,387.68 |
| D7LD5PHRMF | $ | 14.69 | DPQSKTJRXF | $ | 222.47 |
| D7LET9M4JH | $ | 25.87 | DPQU93AHED | $ | 36.01 |
| D7LFMKTCGJ | $ | 1,007.49 | DPQVHL2GZ4 | $ | 68.63 |
| D7LFNVYW59 | $ | 124.62 | DPQXWYM8KH | $ | 1,385.00 |
| D7LH2TVZQR | $ | 55.63 | DPQYWMNS9B | $ | 22.04 |
| D7LHCJRAZ6 | $ | 371.18 | DPQZ62MU34 | $ | 36.01 |
| D7LJ98YBFM | $ | 496.37 | DPR2AW6YQZ | $ | 42.25 |
| D7LJNMZRUY | $ | 34.06 | DPR2F4G7WE | $ | 294.74 |
| D7LK3RSJC2 | $ | 118.57 | DPR2QZSCDW | $ | 12.86 |
| D7LKEPF8T2 | $ | 37.17 | DPR2TQHNFZ | $ | 88.17 |
| D7LKU3MRWA | $ | 340.71 | DPR37QCNXF | $ | 110.80 |
| D7LMBAJP2S | $ | 6.40 | DPR3XLJSKE | $ | 30.91 |
| D7LN39FE4H | $ | 55.40 | DPR62T5493 | $ | 8.31 |
| D7LN49FR2S | $ | 16.53 | DPR6FG9LMQ | $ | 42.93 |
| D7LPCNE5BA | $ | 195.01 | DPR6GFC8ST | $ | 36.74 |
| D7LQC6RDF5 | $ | 15.69 | DPR7AVCQ4M | $ | 124.90 |
| D7LRZ5QADN | $ | 198.00 | DPR7UCVQXT | $ | 24.97 |
| D7LRZGT23H | $ | 36,841.00 | DPR8NB76AJ | $ | 76.72 |
| D7LSCHVAUM | $ | 260.99 | DPRBLSYZ4W | $ | 183.59 |
| D7LSJPGVRZ | $ | 31.23 | DPRCE3Y7DQ | $ | 33.26 |
| D7LUDQYZKR | $ | 58.17 | DPRCXK4W8S | $ | 7.97 |
| D7LUN6Y3RQ | $ | 78.46 | DPREH5JDM8 | $ | 371.18 |
| D7LVKBPZ4R | $ | 62.45 | DPRES35D8H | $ | 87.60 |
| D7LXT5FMZJ | $ | 1,267.70 | DPRFSTDKN5 | $ | 78.61 |
| D7LY4QRC8Z | $ | 22.02 | DPRGU5D2SA | $ | 6.75 |
| D7LY5J693D | $ | 34.90 | DPRHM2KBZ9 | $ | 33.24 |
| D7LYBRAC9Z | $ | 273.68 | DPRJ4DNBM9 | $ | 341.64 |
| D7LZ4ESAVH | $ | 295.72 | DPRJ4M92FY | $ | 124.90 |
| D7LZCNQ8B2 | $ | 99.76 | DPRJZ8L6AF | $ | 272.11 |
| D7M2PDT5QH | $ | 2,561.39 | DPRLN97ZUF | $ | 60.94 |
| D7M2VKWHQJ | $ | 62.45 | DPRLZVY684 | $ | 12.38 |
| D7M2YJZB4R | $ | 5.34 | DPRMWSB34Q | $ | 51.32 |
| D7M38SYUVG | $ | 1,196.00 | DPRNEXZGLA | $ | 36.01 |
| D7M6CWYS3D | $ | 163.26 | DPRNF9TGM6 | $ | 60.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7MA8WF2C6 | $ | 10.88 | DPRSAXBK9L | $ | 69.25 |
| D7MAQ62BLN | $ | 152.90 | DPRSB283WM | $ | 3.85 |
| D7MAVXBGHS | $ | 8.31 | DPRTFUKGDB | $ | 75.31 |
| D7MAYW94V3 | $ | 1.27 | DPRTKELXA3 | $ | 38.78 |
| D7MDBRPLUE | $ | 67.96 | DPRTZ5FHBL | $ | 132.47 |
| D7MDRAHGYJ | $ | 47.09 | DPRU837YQE | $ | 135.94 |
| D7METKWXH5 | $ | 10.07 | DPRU9JVMQE | $ | 80.33 |
| D7MF6V4DSJ | $ | 20.40 | DPRV9QES5B | $ | 73.43 |
| D7MHCNV8ET | $ | 1.66 | DPRW8UX4Y2 | $ | 2.65 |
| D7MJ9QSAC3 | $ | 102.86 | DPRWFSXVHN | $ | 152.21 |
| D7MN68Y2CB | $ | 554.00 | DPS25FLHN4 | $ | 27.70 |
| D7MP2D5CSR | $ | 88.64 | DPS3CBRAQ9 | $ | 257.61 |
| D7MP853KVU | $ | 163.43 | DPS3CNFTAR | $ | 24.93 |
| D7MR4TEP8X | $ | 53.55 | DPS3WFHQKR | $ | 246.53 |
| D7MRQVZ63E | $ | 20.20 | DPS3X4VHRJ | $ | 40.41 |
| D7MRSCQ5TG | $ | 13.85 | DPS4897WR2 | $ | 41.55 |
| D7MS5UJZGT | $ | 16.53 | DPS675RMJC | $ | 410.70 |
| D7MTHRAL4Q | $ | 152.01 | DPS7FGL5CW | $ | 109.27 |
| D7MTWYXQA3 | $ | 114.33 | DPS8DATGXQ | $ | 4.07 |
| D7MUDE5TLG | $ | 437.66 | DPSA7RGYH4 | $ | 20.18 |
| D7MUNQYBEH | $ | 41.55 | DPSAW5F4JM | $ | 180.05 |
| D7MURFCV8D | $ | 30.47 | DPSCJG2ZRV | $ | 2.69 |
| D7MV325SWU | $ | 581.70 | DPSD4HQE3Y | $ | 11.22 |
| D7MVT86HX3 | $ | 34.90 | DPSD7WZAVY | $ | 2,216.00 |
| D7MXKWGC4S | $ | 55.40 | DPSDY9JQN7 | $ | 2.94 |
| D7MXNLJB6V | $ | 46.10 | DPSEN5Y36Q | $ | 20.20 |
| D7MYNA26QS | $ | 174.95 | DPSFKN5UB9 | $ | 22.92 |
| D7MYWHDBEC | $ | 44.70 | DPSG5UNJE9 | $ | 624.15 |
| D7MZ3LPXKB | $ | 0.77 | DPSJRDC8VY | $ | 99.72 |
| D7N2GZ56CP | $ | 131.42 | DPSKVNDA5T | $ | 33.24 |
| D7N32YL96R | $ | 22.95 | DPSLGFDW9R | $ | 1,656.88 |
| D7N3L6PY84 | $ | 6.10 | DPSLHTK9U6 | $ | 114.74 |
| D7N3UVTH64 | $ | 354.19 | DPSMUAV7N9 | $ | 147.32 |
| D7N3Z4F2KU | $ | 554.33 | DPSN4FZXC3 | $ | 91.84 |
| D7N4RWDMSF | $ | 171.39 | DPSNHGLQJ8 | $ | 210.36 |
| D7N5JEQWP4 | $ | 8.31 | DPSNWRJ7AX | $ | 42,557.24 |
| D7N5LPQWEG | $ | 233.27 | DPSRE7AT4J | $ | 63.66 |
| D7N84MEA3T | $ | 18.37 | DPSRNXZ75V | $ | 103.11 |
| D7N8EK3WML | $ | 172.98 | DPSTXCFGAW | $ | 56.76 |
| D7NBH63ZKG | $ | 228.20 | DPSUG9RTDM | $ | 20.80 |
| D7NE34U8KS | $ | 750.26 | DPSUNHRB7W | $ | 16.53 |
| D7NE4FVMB6 | $ | 40.33 | DPSWG6BLM8 | $ | 25.72 |
| D7NEFMVKW9 | $ | 33.24 | DPSWMZLN5Q | $ | 171.42 |
| D7NHEGPZ9D | $ | 29.10 | DPSWU97DE3 | $ | 86.58 |
| D7NJ2VC8M4 | $ | 23.88 | DPSX8AVT3E | $ | 51.32 |
| D7NKD6FXWY | $ | 66.76 | DPSXWTJRKL | $ | 6.33 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7NKTYU9MJ | $ | 51.43 | DPSY7U8WHF | $ | 132.25 |
| D7NL9UMAE8 | $ | 2,341.01 | DPT25LCK9N | $ | 31.23 |
| D7NLJUXW36 | $ | 49.59 | DPT2Q9L587 | $ | 160.59 |
| D7NM9LVTQG | $ | 20.20 | DPT35KWMHA | $ | 44.32 |
| D7NPXKRVT8 | $ | 68.50 | DPT5V3BGXC | $ | 277.00 |
| D7NQFTKA9X | $ | 548.46 | DPT6VG45SY | $ | 15.30 |
| D7NQGWH6KR | $ | 27.70 | DPT7E68SJB | $ | 138.50 |
| D7NQVH9CK4 | $ | 8.31 | DPT7NGQR2X | $ | 12.86 |
| D7NSLX3ZJT | $ | 132.74 | DPT7UNG5LV | $ | 31.60 |
| D7NSPBC3A9 | $ | 14.69 | DPT8SA27XM | $ | 4.05 |
| D7NTSEC3LW | $ | 2.77 | DPT8ULMH7C | $ | 33.06 |
| D7NTSGAUV9 | $ | 36.50 | DPT8W2VSFR | $ | 20.67 |
| D7NUB4QJWS | $ | 211.98 | DPT94GCSRK | $ | 25.96 |
| D7NUSH6Q2G | $ | 51.43 | DPT96HFZ8Y | $ | 540.05 |
| D7NVBG6FMA | $ | 119.18 | DPT9LZFHDC | $ | 8.31 |
| D7NVFUL2Y6 | $ | 554.71 | DPTAJW3KLD | $ | 53.00 |
| D7NVKTMQLF | $ | 9.21 | DPTAS3XECW | $ | 113.52 |
| D7NVLCK4U3 | $ | 121.23 | DPTBMV6XN5 | $ | 327.02 |
| D7NWJLXE5Y | $ | 213.29 | DPTBS245E8 | $ | 360.10 |
| D7NWS39JTK | $ | 11.47 | DPTCDE6VHX | $ | 83.23 |
| D7NXQS2MF9 | $ | 94.30 | DPTDZBJSXM | $ | 32.60 |
| D7NXQSDL5V | $ | 60.94 | DPTE4ZLCSG | $ | 36.74 |
| D7NY8G2FU4 | $ | 157.89 | DPTEA7BCXD | $ | 71.64 |
| D7NYZQSFWG | $ | 831.00 | DPTECAU8Q2 | $ | 42.21 |
| D7NZKT6VHY | $ | 137.75 | DPTEJK28RC | $ | 58.17 |
| D7NZPVY639 | $ | 17.18 | DPTENWJ5KD | $ | 16.62 |
| D7NZS8TBLU | $ | 343.48 | DPTFCE94KZ | $ | 52.63 |
| D7P2ST6NDX | $ | 1,037.50 | DPTJV43C85 | $ | 135.25 |
| D7P32HC6AG | $ | 1,274.52 | DPTK7J9QWY | $ | 140.59 |
| D7P3EA5TVC | $ | 31.80 | DPTKF63DNS | $ | 85.87 |
| D7P5HQ4E3R | $ | 31.23 | DPTMDRQS2E | $ | 53.27 |
| D7PAGKJLMC | $ | 162.82 | DPTMEC8ZYW | $ | 51.16 |
| D7PAVHFTQJ | $ | 37.51 | DPTMUBK7R3 | $ | 7.35 |
| D7PAW8CETF | $ | 524.54 | DPTNLJQBE9 | $ | 5.39 |
| D7PCQDZXYA | $ | 1.27 | DPTNV4S5ZF | $ | 16.46 |
| D7PEJ2CF38 | $ | 22.04 | DPTRBMYH52 | $ | 66.48 |
| D7PFKVHMLQ | $ | 12.61 | DPTREDHU34 | $ | 87.16 |
| D7PFYGESNZ | $ | 102.49 | DPTRUDYXEN | $ | 3,045.24 |
| D7PG69NBFZ | $ | 4,155.00 | DPTRVDJ64Z | $ | 19.39 |
| D7PGR4CLJV | $ | 41.66 | DPTS46CYDH | $ | 68.65 |
| D7PHQ28KRB | $ | 36.01 | DPTUKAWL9J | $ | 26.45 |
| D7PJA24356 | $ | 328.79 | DPTVD2JQZX | $ | 692.50 |
| D7PKMTSZQB | $ | 42.61 | DPTW2F6Z53 | $ | 235.80 |
| D7PKWBTGLY | $ | 22.16 | DPTZC2DQNW | $ | 14.69 |
| D7PL523QUE | $ | 76.01 | DPTZED7B95 | $ | 174.51 |
| D7PL86QKA2 | $ | 42.25 | DPTZU5YH7C | $ | 36.50 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7PL9CRZJ8 | $ | 73.11 | DPU3G8S2CZ | $ | 170.08 |
| D7PLT6MHGW | $ | 27.55 | DPU3MS6WEJ | $ | 2,146.00 |
| D7PQ4Z6JRU | $ | 20.40 | DPU3Q4ECDW | $ | 401.65 |
| D7PQBUY4FA | $ | 40.50 | DPU5LFMEN8 | $ | 251.64 |
| D7PRG92Q4W | $ | 191.20 | DPU6D725BG | $ | 4,155.00 |
| D7PS2REFGM | $ | 16.62 | DPU6WGDMF8 | $ | 8.31 |
| D7PS3DFJ2Z | $ | 22.16 | DPU6ZHVDXF | $ | 8.31 |
| D7PTA25ZWE | $ | 30.47 | DPU7A9G5C3 | $ | 62.45 |
| D7PUTKHGZ9 | $ | 36.74 | DPU7Q4A6R3 | $ | 63.11 |
| D7PV3ZUBKT | $ | 13.85 | DPU7VTK4Y5 | $ | 19.39 |
| D7PVQTFYSM | $ | 34.90 | DPU8Y4W2MB | $ | 28.69 |
| D7PWBQV3ER | $ | 25.72 | DPU95RSHV8 | $ | 63.71 |
| D7PXSM6UE9 | $ | 33.24 | DPU9CKAWQH | $ | 92.13 |
| D7PXTLQHS4 | $ | 110.80 | DPUACHR7WG | $ | 180.05 |
| D7PZ26KQN4 | $ | 22.16 | DPUAGJ97KD | $ | 211.15 |
| D7PZQF3CB5 | $ | 0.55 | DPUBNF6GWT | $ | 69.25 |
| D7Q2CD4A6W | $ | 78.07 | DPUC625XMN | $ | 1.27 |
| D7Q2R3FYTC | $ | 41.36 | DPUD6MBRAE | $ | 831.00 |
| D7Q2TJG5UD | $ | 134.30 | DPUE6F4G8J | $ | 38.07 |
| D7Q2V5BZRM | $ | 24.93 | DPUEKS5RHV | $ | 18.37 |
| D7Q4FDS6N8 | $ | 105.60 | DPUFR3AW8X | $ | 188.36 |
| D7Q4SMBXCJ | $ | 102.49 | DPUGLYDT2A | $ | 99.19 |
| D7Q5NUT62W | $ | 33.63 | DPUH3J69Y5 | $ | 80.33 |
| D7Q5RLDG8B | $ | 33.06 | DPUHGBD7S5 | $ | 12.86 |
| D7Q5WS9E3X | $ | 30.02 | DPUKCXSVF3 | $ | 22.16 |
| D7Q6HJ9U5K | $ | 378.45 | DPUKLA3DXE | $ | 415,200.00 |
| D7Q9EG2ZBC | $ | 4.01 | DPUM7BFCLE | $ | 138.50 |
| D7QA8Y4JLU | $ | 247.76 | DPUNDC56K7 | $ | 147.66 |
| D7QBDCV6WH | $ | 88.17 | DPUQGY8SLM | $ | 47.76 |
| D7QBXJRFPS | $ | 22.16 | DPUR9JCHQA | $ | 60.94 |
| D7QC2GS9DE | $ | 257.00 | DPURSH7NG2 | $ | 174.50 |
| D7QC4XJLNP | $ | 13.70 | DPUTHWAFNQ | $ | 49.80 |
| D7QDTPXJV5 | $ | 65.56 | DPUTYWJMBH | $ | 106.13 |
| D7QEWA5NFG | $ | 23.88 | DPUVDL32YW | $ | 260.41 |
| D7QFRLZ628 | $ | 60.18 | DPUX763Z8R | $ | 2.07 |
| D7QFVETW5M | $ | 47.09 | DPUXRF36AH | $ | 18.37 |
| D7QGSXFUB8 | $ | 60.94 | DPUYCV2ESZ | $ | 44.32 |
| D7QJFRH2ZY | $ | 63.38 | DPUYGCV6EK | $ | 2,479.31 |
| D7QKDR4SHN | $ | 44.32 | DPUZ2Q894K | $ | 88.58 |
| D7QKE9D483 | $ | 11.08 | DPUZD67KEF | $ | 32.51 |
| D7QKND4RU8 | $ | 22.16 | DPV2B8ZSEJ | $ | 47.56 |
| D7QMPNVLGW | $ | 80.33 | DPV32D59N4 | $ | 4.88 |
| D7QP2TGJH6 | $ | 401.65 | DPV3TMBSZQ | $ | 56.59 |
| D7QRD4U6XB | $ | 55.40 | DPV42KRSXF | $ | 355.63 |
| D7QRYCG29K | $ | 115.72 | DPV4R8WGMT | $ | 13.85 |
| D7QS3GRBWH | $ | 44.08 | DPV5AUR83H | $ | 79.01 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7QS6N9BCZ | $ | 188.89 | DPV5XQCZAF | $ | 4,351.67 |
| D7QT9UN856 | $ | 101.02 | DPV7YU52N4 | $ | 346.25 |
| D7QTD93PM5 | $ | 161.43 | DPV85AWFJ6 | $ | 13.38 |
| D7QTUGMBSJ | $ | 44.08 | DPV8A53Z4S | $ | 104.00 |
| D7QWNAU2DE | $ | 554.00 | DPV92JFH6Y | $ | 52.63 |
| D7QX2PGDL3 | $ | 346.25 | DPV9LT8GF2 | $ | 403.50 |
| D7QXYPWHCG | $ | 5,720.05 | DPV9UGN5L7 | $ | 762.00 |
| D7QYWKUF38 | $ | 19.39 | DPVAJH8UMR | $ | 27.70 |
| D7QZ6SAVGE | $ | 277.00 | DPVB53EQR2 | $ | 29.39 |
| D7R23YXHLD | $ | 249.30 | DPVBM4WAYC | $ | 16.62 |
| D7R2GHXY3M | $ | 22.16 | DPVBQ3ZSW2 | $ | 53.27 |
| D7R32APWK6 | $ | 484.75 | DPVBZ5WNDK | $ | 4,044.90 |
| D7R3EPQ48B | $ | 11.08 | DPVCB9N7JG | $ | 268.69 |
| D7R5CWSXB6 | $ | 41.55 | DPVCMD6L8H | $ | 55.40 |
| D7R6UG4JKL | $ | 144.43 | DPVF4GC9EU | $ | 31.80 |
| D7R8NQJ9HD | $ | 574.92 | DPVFSGXCY6 | $ | 74.79 |
| D7R8SD5LXB | $ | 33.24 | DPVGET2LNR | $ | 51.43 |
| D7R8T5AVPW | $ | 75.31 | DPVGY6JD5K | $ | 1.27 |
| D7R9HNE8XK | $ | 554.00 | DPVH4ZTLEY | $ | 41.36 |
| D7RBST6FNH | $ | 123.35 | DPVHSXZ79A | $ | 138.50 |
| D7RCB3K5YE | $ | 29.39 | DPVJ98CBNG | $ | 211.88 |
| D7RCK2TYNF | $ | 23.88 | DPVN2RTA3D | $ | 49.86 |
| D7RDY24V5Q | $ | 8.31 | DPVND6QBSW | $ | 80.33 |
| D7RE3KUGSW | $ | 36.74 | DPVNG8D9WC | $ | 3,949.22 |
| D7RET4Q3UK | $ | 277.00 | DPVRGC6H7W | $ | 38.78 |
| D7RFVP49HZ | $ | 1.61 | DPVUJRQ7TY | $ | 8.00 |
| D7RGQ5U96S | $ | 38.78 | DPVUQRW6TE | $ | 55.10 |
| D7RH8MPEFL | $ | 44.40 | DPVWGTBRUF | $ | 62.25 |
| D7RH9NDCEF | $ | 138.50 | DPVX6SEU8K | $ | 118.08 |
| D7RJ2M5WNT | $ | 25.72 | DPVY8BRFQH | $ | 34.90 |
| D7RJ3DW95L | $ | 60.17 | DPVYD5BE9H | $ | 51.43 |
| D7RJHMPAY5 | $ | 37.35 | DPVYM6LEHB | $ | 80.12 |
| D7RKZTFWQ9 | $ | 36.01 | DPVYSCG2RA | $ | 22.16 |
| D7RLQX9H6M | $ | 36.50 | DPW3MB4TLF | $ | 0.77 |
| D7RLZSBKC6 | $ | 10.77 | DPW4N2VHSL | $ | 27.70 |
| D7RMNGUXWZ | $ | 19.39 | DPW74KT2QU | $ | 108.03 |
| D7RMSKPAFD | $ | 19.39 | DPW7QSKDBZ | $ | 17.00 |
| D7RNG8P4YB | $ | 88.17 | DPW7SNEFHX | $ | 35.79 |
| D7RPGH6FCZ | $ | 12,446.22 | DPW86Z4MXU | $ | 149.58 |
| D7RQUL4GAM | $ | 38.41 | DPW8MS5ZCL | $ | 222.35 |
| D7RV3LQ2JU | $ | 26,038.00 | DPWATLXR7N | $ | 288.77 |
| D7RWQLD8SF | $ | 85.10 | DPWAXQHRL9 | $ | 4.26 |
| D7RXET6MGP | $ | 55.40 | DPWC5SA78Z | $ | 3.25 |
| D7RYCUXPB4 | $ | 53.27 | DPWC5XQDYK | $ | 69.80 |
| D7RZCQY328 | $ | 117.79 | DPWDFRLYG4 | $ | 105.26 |
| D7RZMNV4JK | $ | 94.18 | DPWFUHTGAY | $ | 10,560.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7S2AK6FVJ | $ | 14,185.17 | DPWGDQCV3F | $ | 6.39 |
| D7S4XJLC36 | $ | 407.19 | DPWH2G6BTZ | $ | 54.40 |
| D7S5AZDM4F | $ | 7,315.00 | DPWH697L4G | $ | 34.45 |
| D7S6HTJCNM | $ | 16.62 | DPWH8V3BQM | $ | 41.55 |
| D7S8GWQ2P5 | $ | 73.93 | DPWHL8MANK | $ | 67.49 |
| D7S9GLKB8Q | $ | 6.68 | DPWKU46TVB | $ | 19.39 |
| D7S9JTMA8W | $ | 105.18 | DPWL2RZNQK | $ | 27.82 |
| D7S9LUYB8D | $ | 306.75 | DPWL5FVK8E | $ | 76.12 |
| D7SCMWV89E | $ | 131.98 | DPWLRSEYCK | $ | 11.08 |
| D7SECNJUVF | $ | 80.33 | DPWM46R7X9 | $ | 409.61 |
| D7SFGRPJN9 | $ | 176.33 | DPWM725NAR | $ | 180.05 |
| D7SG2D9FYQ | $ | 883.39 | DPWM7XJAVH | $ | 44.08 |
| D7SG3HWN9U | $ | 936.26 | DPWMFCV4QY | $ | 20.09 |
| D7SG5FN9MH | $ | 18.25 | DPWN53LDJZ | $ | 52.13 |
| D7SGAJM82B | $ | 20.52 | DPWQSU69Y5 | $ | 94.18 |
| D7SGMT98QC | $ | 71.64 | DPWRKZ5YQM | $ | 83.71 |
| D7SH3YPKGC | $ | 84.51 | DPWRNLMXA7 | $ | 25.85 |
| D7SHB3Q2LK | $ | 10.26 | DPWRNVJ7CA | $ | 149.58 |
| D7SHJYLMW9 | $ | 12.80 | DPWS9VXEG8 | $ | 585.01 |
| D7SHW26KVR | $ | 108.03 | DPWT2JN58X | $ | 281.81 |
| D7SJD5HUCB | $ | 29.39 | DPWTMXSK43 | $ | 42.48 |
| D7SJXEM35D | $ | 8.00 | DPWUBGK65N | $ | 69.80 |
| D7SJXGTKU9 | $ | 91.41 | DPWUCHA47K | $ | 1,253.88 |
| D7SKGNWM2T | $ | 72.21 | DPWUL9GDCR | $ | 44.55 |
| D7SKQNDUPW | $ | 69.80 | DPWVM7CUD3 | $ | 75.31 |
| D7SL58643U | $ | 69.80 | DPWVXMFTC8 | $ | 101.02 |
| D7SNCWBPZ6 | $ | 30.47 | DPWXA483DV | $ | 457.05 |
| D7SP68GTKY | $ | 9,699.67 | DPWXVJLY6S | $ | 313.25 |
| D7SQKNM6GB | $ | 47.09 | DPWZC4BMVU | $ | 24.93 |
| D7SQLEJX9R | $ | 55.10 | DPX24YAZV9 | $ | 736.82 |
| D7SVQHNDPE | $ | 211.23 | DPX269J8E7 | $ | 43.80 |
| D7SW3HRX4B | $ | 42.25 | DPX2BCJS93 | $ | 64.91 |
| D7SW9M85GK | $ | 34.28 | DPX2HZEDA4 | $ | 83.10 |
| D7SWA4PFXL | $ | 29.20 | DPX2QRVFJK | $ | 624.64 |
| D7SWU2C34F | $ | 38.57 | DPX39YHA5R | $ | 24.93 |
| D7SWXGT8DP | $ | 62.46 | DPX3LHQMTZ | $ | 77.56 |
| D7SXYJU5BR | $ | 792.22 | DPX3QZ68SF | $ | 66.12 |
| D7SYC6QGU3 | $ | 69.80 | DPX53VT8KY | $ | 146.81 |
| D7SYCJ5KRL | $ | 60.73 | DPX6UL4GWR | $ | 37.34 |
| D7SYRE43P6 | $ | 73.00 | DPX76RWZB8 | $ | 63.71 |
| D7SZC4Y3JP | $ | 2,409.90 | DPX7UL4M6B | $ | 113.57 |
| D7SZHN5VP2 | $ | 27.40 | DPX8EGC72T | $ | 3,448.59 |
| D7SZP3BAQU | $ | 42.28 | DPXAZ2U6CH | $ | 27.55 |
| D7T3FCVEQH | $ | 62.45 | DPXBELSR3V | $ | 218.83 |
| D7T3H6AM2Q | $ | 67.25 | DPXBLHNCK4 | $ | 8,736.27 |
| D7T4EAQWBS | $ | 65.70 | DPXBWLYAF3 | $ | 97.34 |

146

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7T4Z8QLMD | $ | 27.55 | DPXCBSFYVA | $ | 60.44 |
| D7T532VSDH | $ | 462.59 | DPXCYEG9TR | $ | 144.04 |
| D7T5FJ34YD | $ | 41.45 | DPXE2FUKB8 | $ | 8.00 |
| D7T82J4USL | $ | 277.77 | DPXE2VNCBG | $ | 31.23 |
| D7T94CLYUK | $ | 47.76 | DPXE3BS4TJ | $ | 149.70 |
| D7T9KMRFEJ | $ | 25.72 | DPXGR46V3Q | $ | 3.78 |
| D7T9ZK8JPY | $ | 87,406.95 | DPXH57836M | $ | 55.40 |
| D7TALZNCHF | $ | 4,719.03 | DPXH72U34R | $ | 49.17 |
| D7TB5SZDK4 | $ | 24.93 | DPXH7ZUVG8 | $ | 5.69 |
| D7TCVUNHFB | $ | 33.06 | DPXH8WSDLK | $ | 8.55 |
| D7TD5PNQFV | $ | 11.17 | DPXHGLBW72 | $ | 51.43 |
| D7TDBQK3YH | $ | 448.18 | DPXHL9W57Z | $ | 72.02 |
| D7TDR8M9XK | $ | 11.02 | DPXHNR8W7U | $ | 19.39 |
| D7TDWAHYEV | $ | 141.13 | DPXHQLS7KZ | $ | 56.94 |
| D7TEJD2W9R | $ | 11.08 | DPXN8A72GH | $ | 52.63 |
| D7TF4RY2XK | $ | 2.77 | DPXNKQCGB8 | $ | 72.29 |
| D7TF8WXRG3 | $ | 1,024.90 | DPXNZJQFS8 | $ | 44.88 |
| D7TFQXA34K | $ | 10.64 | DPXQT5MYW9 | $ | 3.26 |
| D7TGLXM3S2 | $ | 2.77 | DPXR6M8EZ5 | $ | 33.77 |
| D7THWNES9P | $ | 94.18 | DPXRAMZN6S | $ | 172.12 |
| D7TJ2LCAQS | $ | 41.69 | DPXRLGN3TS | $ | 16.53 |
| D7TK3M5ZYA | $ | 58.17 | DPXVJC9QKG | $ | 232.68 |
| D7TLHY6FAJ | $ | 93.68 | DPXVUM5JTN | $ | 10.96 |
| D7TLZ26PJS | $ | 1,385.00 | DPXWKJRZGB | $ | 159.80 |
| D7TMS948UF | $ | 55.40 | DPXWSTJ3CR | $ | 11,279.08 |
| D7TNU3HY8Q | $ | 211.18 | DPY2NZKQ7E | $ | 44.32 |
| D7TP9XEVHZ | $ | 203.82 | DPY39GJQ6X | $ | 30.56 |
| D7TPDVWHSL | $ | 36.01 | DPY46K39ZC | $ | 927.58 |
| D7TPMJD36B | $ | 25.72 | DPY46QWN8S | $ | 193.90 |
| D7TQ5JEWAR | $ | 195.42 | DPY57GKXH2 | $ | 25.72 |
| D7TRE5F4AJ | $ | 268.69 | DPY5HNEDZQ | $ | 443.20 |
| D7TSA3NQBR | $ | 40.96 | DPY5HNLUJ3 | $ | 76.17 |
| D7TSLWHNUQ | $ | 71.64 | DPY6A53GEX | $ | 4.61 |
| D7TSM2L6GH | $ | 1.65 | DPY6QVNAG4 | $ | 14.69 |
| D7TVMS3UJA | $ | 27.70 | DPY7BLAD2U | $ | 1.27 |
| D7TVQE843H | $ | 20.62 | DPY872SAUD | $ | 73.00 |
| D7TW64UJVA | $ | 609.40 | DPY8EVLFTX | $ | 58.40 |
| D7TXCSAF5V | $ | 38.36 | DPY8F2RJVQ | $ | 40.41 |
| D7TXY5RG48 | $ | 180.39 | DPYAB5EDGS | $ | 44.08 |
| D7U2VJWTBK | $ | 23.88 | DPYAU47FCW | $ | 1,288.05 |
| D7U4BXGCMV | $ | 285.31 | DPYBRGK936 | $ | 155.12 |
| D7U5GC4BZ9 | $ | 3.11 | DPYC6BWH92 | $ | 42.25 |
| D7U5JVGAT3 | $ | 14.69 | DPYCXJTF3Q | $ | 78.87 |
| D7U6DQ2WHP | $ | 296,884.67 | DPYD4NV5UG | $ | 252.07 |
| D7U6SZEN9L | $ | 127.48 | DPYDB62ECS | $ | 29.14 |
| D7U8VDLMKY | $ | 8.31 | DPYEGZHSBD | $ | 248.29 |

147

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|------------------|---|-------|------------------|---|
| D7U96YE3TJ | $ | 60.94 | DPYF5LZK6S | $ | 19.39 |
| D7UA3N5SPG | $ | 99.72 | DPYF6RUDN3 | $ | 143.27 |
| D7UCDJZF8P | $ | 83.10 | DPYG9HN8E6 | $ | 66.48 |
| D7UCQF58VP | $ | 94.18 | DPYGN9TD8B | $ | 6.84 |
| D7UDVJYFMS | $ | 29.13 | DPYMZRL4JQ | $ | 51.92 |
| D7UEGJBASK | $ | 26.89 | DPYN3AW4RM | $ | 133.92 |
| D7UGP2WCAR | $ | 38.78 | DPYSDACVRK | $ | 13.85 |
| D7UH592YAT | $ | 60.94 | DPYTFM92SU | $ | 71.07 |
| D7UHGP6RJF | $ | 11.08 | DPYTS34KNA | $ | 37.32 |
| D7UJ3QKX9G | $ | 69.25 | DPYUFZG6QJ | $ | 318.55 |
| D7UJBPCEHM | $ | 10.26 | DPYV38WJTG | $ | 56.48 |
| D7UKDSJW24 | $ | 5.54 | DPYVUCJN5E | $ | 174.50 |
| D7UKLWS3H4 | $ | 117.03 | DPYXTBH9UR | $ | 27.55 |
| D7UL9X5AEP | $ | 188.25 | DPZ2QUFLYG | $ | 77.15 |
| D7UMHRVJKF | $ | 31.23 | DPZ2S9YKAC | $ | 48.22 |
| D7UQ6T49LD | $ | 16.62 | DPZ3NJ5WCS | $ | 26.68 |
| D7URY6H2XV | $ | 53.27 | DPZ3X67EMS | $ | 91.41 |
| D7US6T8WJZ | $ | 123.70 | DPZ43V6RT7 | $ | 13.65 |
| D7USGR4YCH | $ | 63.96 | DPZ5C476NT | $ | 55.40 |
| D7UT6SQ2VR | $ | 11.20 | DPZ7EDCN4J | $ | 42.25 |
| D7UTG5Z648 | $ | 40,159.19 | DPZ7U9XCEV | $ | 69.25 |
| D7UTZAJRGK | $ | 119.11 | DPZ973XM5F | $ | 204.98 |
| D7UVX629Y3 | $ | 40.41 | DPZ9FM6C5V | $ | 194.70 |
| D7UWK6PDMJ | $ | 251.64 | DPZ9NEMQDS | $ | 631.86 |
| D7UWLN4KB2 | $ | 13.85 | DPZA7H5V8Q | $ | 60.61 |
| D7UWSCL6VM | $ | 179.77 | DPZC46FA5L | $ | 83.10 |
| D7UWZAQMDK | $ | 77.15 | DPZCUXT5MV | $ | 210.52 |
| D7UX8E26TS | $ | 7.70 | DPZD2A7JSE | $ | 57.64 |
| D7UYFNEGCJ | $ | 204.98 | DPZDJX5YTB | $ | 38.78 |
| D7V3PELZNY | $ | 1,282.51 | DPZFVYRQ2S | $ | 0.83 |
| D7V4GZMT8R | $ | 90.99 | DPZGMH6NJC | $ | 42.25 |
| D7V4JB3Y9G | $ | 439.01 | DPZGNTCEJ2 | $ | 170.20 |
| D7V4ZXGY5U | $ | 33.06 | DPZGT6487H | $ | 33.06 |
| D7V6LZ4Q3K | $ | 231.58 | DPZJWMX43F | $ | 349.02 |
| D7V6NL8YX4 | $ | 443.70 | DPZKASN34C | $ | 99.44 |
| D7V8REATZJ | $ | 145.70 | DPZKJHXN9B | $ | 33.24 |
| D7V96GKPBX | $ | 64.90 | DPZL53H8MY | $ | 33.24 |
| D7V9MJNYTH | $ | 254.42 | DPZLBAYXNU | $ | 332.43 |
| D7VBK83GJY | $ | 23.88 | DPZNFHBXAQ | $ | 100.60 |
| D7VCQ84HL9 | $ | 99.19 | DPZNW754R2 | $ | 99.72 |
| D7VCW5MKSJ | $ | 157.89 | DPZNWKRHCA | $ | 34.90 |
| D7VDAFKGM8 | $ | 25.72 | DPZQ2AVR7S | $ | 55.40 |
| D7VDBN6GPA | $ | 25.72 | DPZQ5KDGCS | $ | 40.41 |
| D7VE6SMPXA | $ | 55.40 | DPZQEJRBHU | $ | 20.20 |
| D7VF2KGYRJ | $ | 540.15 | DPZR39GNQ4 | $ | 8.31 |
| D7VFAWX8MQ | $ | 33.06 | DPZRDQW7JH | $ | 80.33 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7VFJYNRHM | $ | 40.94 | DPZSDXT65Y | $ | 199.44 |
| D7VG3XKNUR | $ | 3.11 | DPZSR3BDKE | $ | 191.03 |
| D7VHGDTKJ4 | $ | 23.88 | DPZUJBACRL | $ | 10.65 |
| D7VJS8RM42 | $ | 22.16 | DPZX6NG3MT | $ | 426.58 |
| D7VLY4XKMR | $ | 141.43 | DPZXGF6SAL | $ | 4.67 |
| D7VMBJUEQW | $ | 151.08 | DPZY4623KU | $ | 110.50 |
| D7VMZ4B5KW | $ | 2,715.69 | DPZY6K5UWL | $ | 367.36 |
| D7VNB4T65G | $ | 15.69 | DPZY8GAT63 | $ | 55.40 |
| D7VNG8K5QS | $ | 32.65 | DQ23C6PW9R | $ | 16,547.96 |
| D7VNTD3H5U | $ | 40.41 | DQ23R95GKS | $ | 64.13 |
| D7VQUXHFL2 | $ | 7,213.82 | DQ24APBMXL | $ | 30.19 |
| D7VR9B5X2J | $ | 1,333.10 | DQ24THARX7 | $ | 74.79 |
| D7VRTSGEN2 | $ | 2.10 | DQ26A4HNCY | $ | 30.47 |
| D7VSFUPRNH | $ | 210.52 | DQ26BMRFJD | $ | 3.85 |
| D7VSH352RG | $ | 177.81 | DQ279UXZPR | $ | 77.56 |
| D7VSHEQPN9 | $ | 251.65 | DQ27A3TNEL | $ | 23.88 |
| D7VST8CQRW | $ | 16.80 | DQ27SDG34F | $ | 107.63 |
| D7VTECQPMX | $ | 141.27 | DQ27Z6NVCD | $ | 76.10 |
| D7VUS2AXQ8 | $ | 62.45 | DQ28PL5YB6 | $ | 854.84 |
| D7VWNE9U46 | $ | 13.85 | DQ29SBPZX7 | $ | 27.55 |
| D7VWX89UY6 | $ | 85.87 | DQ29ZL6EUY | $ | 207.75 |
| D7VXNF85BM | $ | 49.86 | DQ2DXN3AT6 | $ | 96.95 |
| D7VY6GKRLA | $ | 17.97 | DQ2DYAZ79E | $ | 445.97 |
| D7VYAL4RMB | $ | 367.41 | DQ2EDR6GLM | $ | 68.76 |
| D7VYWHQ4D6 | $ | 70.56 | DQ2F8KTZXL | $ | 11.08 |
| D7W23ARGSZ | $ | 131.86 | DQ2FKPUCTH | $ | 59.28 |
| D7W2RFNBTY | $ | 235.62 | DQ2FWU9APC | $ | 34.90 |
| D7W48CPF93 | $ | 282.54 | DQ2GB87UL3 | $ | 708.60 |
| D7W4ATNFKE | $ | 14.69 | DQ2JZNDHCF | $ | 144.04 |
| D7W538L2C6 | $ | 80.82 | DQ2KTFJRZA | $ | 33.24 |
| D7W5G6XLQV | $ | 25.72 | DQ2LA9PDEC | $ | 134.47 |
| D7W5PMXUAG | $ | 49.86 | DQ2LBGZ5HY | $ | 74.84 |
| D7W6QA2USD | $ | 53.48 | DQ2LYHXN75 | $ | 95.51 |
| D7W6RT2HL5 | $ | 60.61 | DQ2MBDRF54 | $ | 123.70 |
| D7W8A39YCL | $ | 15.39 | DQ2PBDNUR5 | $ | 2,290.94 |
| D7WA62UB3S | $ | 41.55 | DQ2PH6YZKC | $ | 1.27 |
| D7WB3CFLHY | $ | 39.96 | DQ2SNDX7V8 | $ | 22.16 |
| D7WB4XK3C8 | $ | 1,023.73 | DQ2TCD4WA6 | $ | 24.11 |
| D7WC3PM5HD | $ | 69.74 | DQ2THZC75D | $ | 5.54 |
| D7WC9VQE6Z | $ | 17,536.62 | DQ2VGJUCD7 | $ | 41.25 |
| D7WCGHEF3T | $ | 33.06 | DQ2WGBLS89 | $ | 12.83 |
| D7WCN8Q4J3 | $ | 97.35 | DQ2WS3JLD4 | $ | 41.55 |
| D7WDQV8GJ9 | $ | 102.86 | DQ2XWMKEG9 | $ | 277.00 |
| D7WEG4J3SD | $ | 60.94 | DQ34EL67MV | $ | 60.94 |
| D7WEZLXSCB | $ | 55.40 | DQ34KH7CFM | $ | 23.88 |
| D7WJBFKSNU | $ | 80.82 | DQ3578CU9J | $ | 8.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D7WJMLTRKH | $ 77.33 | DQ36E7YW2R | $ 48.66 |
| D7WJVCYMPR | $ 120.71 | DQ374YST98 | $ 13.85 |
| D7WLGVNTF9 | $ 9.60 | DQ37LXNEZ9 | $ 27.55 |
| D7WNVSTRBL | $ 96.07 | DQ387UG2S9 | $ 22.16 |
| D7WP4DFB52 | $ 609.40 | DQ38AUMF6K | $ 5,492.91 |
| D7WPC4YR2D | $ 22.16 | DQ3B8GME6Y | $ 76.94 |
| D7WPHE4BKG | $ 56.10 | DQ3C4RK8HE | $ 63.71 |
| D7WPLH2YXR | $ 204.98 | DQ3C6H78VG | $ 106.99 |
| D7WPRYQ6VA | $ 44.08 | DQ3D6M2JWT | $ 4.80 |
| D7WS6YRU2F | $ 19.39 | DQ3E4HP9Z8 | $ 97.35 |
| D7WTNVSGHR | $ 51.43 | DQ3F64SB5C | $ 13.85 |
| D7WUNTYJ63 | $ 58.17 | DQ3F9YXVSD | $ 87.33 |
| D7WUS4J68H | $ 37.00 | DQ3FZK5ER9 | $ 5.18 |
| D7WXRDKNAM | $ 23.88 | DQ3H5C4WYB | $ 277.00 |
| D7WZLURMDX | $ 170.01 | DQ3HZD4X79 | $ 363.69 |
| D7WZUCJVYS | $ 12,354.20 | DQ3J5ZNHB6 | $ 495.15 |
| D7X35Y98ZH | $ 124.90 | DQ3JT4XY9W | $ 60.61 |
| D7X3YD6Z4U | $ 38.78 | DQ3KNGU5BC | $ 38.78 |
| D7X495RYTP | $ 42,129.00 | DQ3L47T6RH | $ 55.40 |
| D7X4DV3AEL | $ 77.56 | DQ3LCRY7UJ | $ 114.54 |
| D7X58YP9GF | $ 231.93 | DQ3N5AHVYT | $ 156.57 |
| D7X5A2CUDB | $ 507.58 | DQ3NDVMAY7 | $ 16.62 |
| D7X5MSL26Q | $ 6,578.75 | DQ3PUN48LJ | $ 78.98 |
| D7X6JZH9C8 | $ 14.69 | DQ3PXTALMU | $ 19.12 |
| D7X82P9FDS | $ 56.94 | DQ3R2LYT9U | $ 25.72 |
| D7X94K6W8P | $ 3,360.44 | DQ3R7SXTGP | $ 102.64 |
| D7X9YW2SQU | $ 47.86 | DQ3RCD4H86 | $ 30.32 |
| D7XA6JRLZC | $ 52.63 | DQ3RLD7BSU | $ 39.57 |
| D7XCJAPLGD | $ 191.13 | DQ3RTMXFBU | $ 328.82 |
| D7XDC3MQVT | $ 34.60 | DQ3SV25RZA | $ 80.30 |
| D7XEP3BQ5D | $ 29.39 | DQ3V8XH4TD | $ 108.03 |
| D7XHEVG8UZ | $ 10,464.10 | DQ3V8XP9S7 | $ 35.51 |
| D7XJKVGMA5 | $ 380.38 | DQ3W7MCKE6 | $ 32.51 |
| D7XKTBLCS9 | $ 17.06 | DQ3XGHKV68 | $ 157.96 |
| D7XL3M4JH8 | $ 53.27 | DQ3XUT5K9L | $ 49.55 |
| D7XLDTU82F | $ 44.08 | DQ3ZBHVAWR | $ 1.27 |
| D7XLF8JYSW | $ 227.70 | DQ42U7A9G8 | $ 153.60 |
| D7XLRA52ZU | $ 57.37 | DQ43825WXF | $ 121.23 |
| D7XMC5BLS4 | $ 194.70 | DQ468Z297C | $ 23.43 |
| D7XMQYJEN8 | $ 51.43 | DQ46PUNXBH | $ 21.13 |
| D7XNCP32FS | $ 7.25 | DQ47KS5DC2 | $ 416.90 |
| D7XPYMV42Q | $ 2,008.25 | DQ49E5CBX2 | $ 3.42 |
| D7XREN6FHU | $ 56.94 | DQ4CJTBW8Z | $ 161.86 |
| D7XRLWBY34 | $ 22.04 | DQ4CU8PFZ9 | $ 67.96 |
| D7XSHN6WGC | $ 35.23 | DQ4DCUW7F8 | $ 96.95 |
| D7XT8QFCMB | $ 131.17 | DQ4EBFN5RS | $ 1,965.32 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7XU9ZHGFV | $ | 5.54 | DQ4ENAYHP5 | $ | 489.21 |
| D7XUZQSB3Y | $ | 53.92 | DQ4GL5Y9K7 | $ | 8.31 |
| D7XV2N8JQ4 | $ | 11.08 | DQ4H63LVBM | $ | 60.10 |
| D7Y36C9UBK | $ | 136.58 | DQ4HL6WBSG | $ | 27.44 |
| D7Y36K8ZEX | $ | 5.54 | DQ4JHLUF67 | $ | 105.28 |
| D7Y59NGEFX | $ | 69.80 | DQ4KS3NLYB | $ | 48.61 |
| D7Y5DX4NFE | $ | 692.50 | DQ4KWMNRY5 | $ | 89.06 |
| D7Y5NVGPDA | $ | 21.04 | DQ4MG6HTF9 | $ | 108.57 |
| D7Y5VQ6KAW | $ | 2.51 | DQ4PKSFJHD | $ | 25.72 |
| D7Y628CBWQ | $ | 38.42 | DQ4PWEV63F | $ | 44.08 |
| D7Y6Z32MEQ | $ | 22.16 | DQ4SCGME92 | $ | 172.61 |
| D7Y8Z3GFTS | $ | 16.62 | DQ4SCJG7DA | $ | 160.66 |
| D7YAEHKNS3 | $ | 14.01 | DQ4SETR89W | $ | 36.01 |
| D7YAQRF8PH | $ | 20.52 | DQ4SW3HUC7 | $ | 6.40 |
| D7YELF4HDJ | $ | 38.93 | DQ4UFA2YHN | $ | 22.04 |
| D7YEWDQPBM | $ | 10.98 | DQ4UMRYXSA | $ | 59.06 |
| D7YFZLQ69P | $ | 202.24 | DQ4URXGCFS | $ | 167.15 |
| D7YGWFNZU2 | $ | 120.19 | DQ4V8BESDP | $ | 110.21 |
| D7YHAFM9EQ | $ | 240.86 | DQ4VA7EMSN | $ | 80.82 |
| D7YHR2ZPDW | $ | 49.59 | DQ4VPWMECY | $ | 143.27 |
| D7YJ9XCPKA | $ | 34.90 | DQ4WFNEK5C | $ | 34.90 |
| D7YJNF3ALU | $ | 163.02 | DQ4WUBJ3S7 | $ | 19.17 |
| D7YM93DCNZ | $ | 222.76 | DQ4XKSGBDM | $ | 22.23 |
| D7YMSLDA4Z | $ | 26,675.23 | DQ4ZNJPLEG | $ | 5.49 |
| D7YNCLJEWM | $ | 60.94 | DQ52ZVCLU8 | $ | 645.41 |
| D7YNE9JR2H | $ | 121.23 | DQ53H9LGRW | $ | 26.77 |
| D7YNHCRFSP | $ | 106.53 | DQ54XEY2ZK | $ | 78.55 |
| D7YPM9QBS6 | $ | 69.25 | DQ56W9C8RT | $ | 46,501.38 |
| D7YQHKLGRN | $ | 35.65 | DQ57CYWZJB | $ | 137.74 |
| D7YQRUS8AG | $ | 38.57 | DQ5BXKR9ZE | $ | 816.00 |
| D7YR3KCLZB | $ | 31.23 | DQ5CABZUFG | $ | 695.27 |
| D7YR5CAV3U | $ | 49.86 | DQ5DXMGRF4 | $ | 5.54 |
| D7YS8BWFH2 | $ | 38.34 | DQ5FUH29KL | $ | 23.88 |
| D7YTHUXLGP | $ | 11.08 | DQ5GKWSR9T | $ | 160.66 |
| D7YTL2GHD6 | $ | 64.29 | DQ5GU6ANET | $ | 34.90 |
| D7YUFPEZ5T | $ | 18.37 | DQ5HYXNUAL | $ | 49.53 |
| D7YWA3BZD2 | $ | 22.04 | DQ5JDEPG4S | $ | 41.55 |
| D7YZK38JRA | $ | 32.22 | DQ5KCLD7UB | $ | 4.99 |
| D7Z2CTGES9 | $ | 36.50 | DQ5MKB342E | $ | 1.27 |
| D7Z35WEJUS | $ | 318.55 | DQ5P3ZTX8E | $ | 26.20 |
| D7Z3NPX8HT | $ | 24.11 | DQ5P4ZW9E7 | $ | 194.70 |
| D7Z3W9BQXC | $ | 38.57 | DQ5R6MUW8Y | $ | 116.83 |
| D7Z5XTKU38 | $ | 38.78 | DQ5R79EBTX | $ | 325.11 |
| D7Z6AU3GBH | $ | 23.88 | DQ5RJ9G8HA | $ | 16.53 |
| D7Z6T54MNQ | $ | 22,009.86 | DQ5SDWM3XG | $ | 25.72 |
| D7Z9D5RVM3 | $ | 132.53 | DQ5SPAXRKF | $ | 0.19 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D7Z9FVLB8Q | $ | 60.94 | DQ5UR7MYS2 | $ | 183.43 |
| D7ZATWFNBS | $ | 11.04 | DQ5UV8DJZ7 | $ | 18.37 |
| D7ZBGYA3RV | $ | 21,493.60 | DQ5VYBDXKL | $ | 27.55 |
| D7ZBU5H68J | $ | 209.17 | DQ5W3LAYSM | $ | 124.65 |
| D7ZCEPT4BX | $ | 24.97 | DQ5WDHGSAN | $ | 41.39 |
| D7ZCF6AKPS | $ | 27.70 | DQ5WT9LKBZ | $ | 110.92 |
| D7ZCREYAU9 | $ | 31.23 | DQ5WX789TU | $ | 56.09 |
| D7ZD6RQWSV | $ | 204.98 | DQ5XB3EFDK | $ | 1,370.00 |
| D7ZELSX4VG | $ | 41.47 | DQ5XU93WVG | $ | 52.50 |
| D7ZH3C5EX4 | $ | 49.76 | DQ5Y8K2GZ9 | $ | 304.70 |
| D7ZJ95Q32S | $ | 49.86 | DQ5YTGC742 | $ | 831.00 |
| D7ZK4F8ENM | $ | 440.41 | DQ5ZMWFS2K | $ | 64.23 |
| D7ZKE9D3FM | $ | 10.45 | DQ632VJSUM | $ | 138.53 |
| D7ZKRMYFA6 | $ | 55.40 | DQ63GY7VAB | $ | 79.68 |
| D7ZKTQH362 | $ | 34.90 | DQ648ASKPM | $ | 933.09 |
| D7ZMCVEHSQ | $ | 102.49 | DQ652PMJ78 | $ | 33.07 |
| D7ZMXJ2VKA | $ | 82.66 | DQ652VM9FA | $ | 57.80 |
| D7ZNXFAM35 | $ | 66.48 | DQ65HL2XR3 | $ | 72.78 |
| D7ZPUR59J4 | $ | 19.80 | DQ67C9DT8E | $ | 56.40 |
| D7ZPV8NELX | $ | 1.27 | DQ67GM2RAF | $ | 242.46 |
| D7ZQDS6BLX | $ | 191.22 | DQ67NX4URP | $ | 71.72 |
| D7ZQGSMW63 | $ | 80.33 | DQ68JR3XZE | $ | 996.00 |
| D7ZT9MGUJ5 | $ | 13.68 | DQ68K3WL5Z | $ | 63.70 |
| D7ZX3M8AHJ | $ | 42.50 | DQ69SGA2ZB | $ | 182.19 |
| D7ZXQBKL8T | $ | 45.08 | DQ69SMNFKZ | $ | 206.68 |
| D7ZYHMFC29 | $ | 149.58 | DQ6B9XVJNF | $ | 97.94 |
| D7ZYRE4JC6 | $ | 1,385.00 | DQ6CDHZRFJ | $ | 138.50 |
| D823FD6GCK | $ | 1,287.60 | DQ6D3N8EML | $ | 139.50 |
| D823PAGRLW | $ | 47.76 | DQ6GJ547YC | $ | 14.92 |
| D824MHKA7G | $ | 27.55 | DQ6H57WZNP | $ | 20.20 |
| D827D4HAGS | $ | 4.80 | DQ6HUJLTNY | $ | 22.16 |
| D829FW3E5P | $ | 64.92 | DQ6JBWTA2F | $ | 142.77 |
| D82BC9AV35 | $ | 239.73 | DQ6JH2MRGK | $ | 82.73 |
| D82BTGP57S | $ | 351.16 | DQ6JUZXLRD | $ | 60.94 |
| D82FPBJYND | $ | 23.88 | DQ6KNGP2LE | $ | 188.36 |
| D82H9U3XNB | $ | 110.80 | DQ6KPS5JEM | $ | 1.04 |
| D82HLTNFYR | $ | 118.92 | DQ6L4M5B98 | $ | 193.28 |
| D82J7TQBEK | $ | 13.65 | DQ6LRPXM2G | $ | 68.76 |
| D82JQAHEG4 | $ | 116.34 | DQ6MN9BG2K | $ | 69.25 |
| D82JRP6GWY | $ | 20.20 | DQ6NL7WBAT | $ | 67.95 |
| D82JSRKNTA | $ | 104.63 | DQ6PRKY7V8 | $ | 217.20 |
| D82K9V3ZR7 | $ | 93.30 | DQ6PYSU5R8 | $ | 77.56 |
| D82KDG9BZ4 | $ | 1,537.35 | DQ6RUCHGZ2 | $ | 2.44 |
| D82KNZWTMY | $ | 99.76 | DQ6S42HMR8 | $ | 58.56 |
| D82MPQZLTS | $ | 23.88 | DQ6U53JZPT | $ | 170.82 |
| D82N4VYUTX | $ | 321.00 | DQ6UKGW9CM | $ | 216.47 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D82QWDXRAF | $ | 13.85 | DQ6VL5KGZR | $ | 223.75 |
| D82R7AJTLY | $ | 2.07 | DQ6VPKBGDJ | $ | 8.31 |
| D82RSFGB5J | $ | 25.70 | DQ6WFKUMPJ | $ | 60.61 |
| D82UTWCPVZ | $ | 2,493.00 | DQ6WMVR82P | $ | 2,988.16 |
| D82V473UXE | $ | 36.01 | DQ6WYG3MFA | $ | 268.69 |
| D82V7UJAQM | $ | 88.24 | DQ6XJY57A2 | $ | 55.10 |
| D82VQ5D6A9 | $ | 102.86 | DQ6YLRBAXD | $ | 46.10 |
| D82W9RUJ4T | $ | 41.60 | DQ6ZBFARVH | $ | 13.85 |
| D82WT9UJGP | $ | 83.78 | DQ6ZCJHD8B | $ | 246.70 |
| D82X5QNG4E | $ | 143.27 | DQ72JA36HS | $ | 289.50 |
| D82X6QJS3K | $ | 116.66 | DQ72L8XW6U | $ | 4.61 |
| D82XETU4JA | $ | 36.01 | DQ72RAVGW5 | $ | 34,145.83 |
| D82XGWZEFU | $ | 11.40 | DQ73DTGVMB | $ | 73.20 |
| D82YPZFG5L | $ | 46.05 | DQ73HCGKYE | $ | 78.82 |
| D832UZW6BA | $ | 85.87 | DQ73NV6AMD | $ | 22.04 |
| D832WGTAX9 | $ | 42.25 | DQ74HKY3CN | $ | 360.11 |
| D834JTALHS | $ | 33.24 | DQ75FA64LN | $ | 30.47 |
| D835LDR2MB | $ | 690.12 | DQ783NFVU6 | $ | 260.18 |
| D83ANESGL2 | $ | 11.20 | DQ78BDLKCV | $ | 33.06 |
| D83B6WSDNY | $ | 28.52 | DQ78HNLSU4 | $ | 318.55 |
| D83BHSAG7R | $ | 60.61 | DQ7A4KUD6W | $ | 154.90 |
| D83CE4T257 | $ | 16.62 | DQ7ADT6FYH | $ | 428.32 |
| D83CKPSVT4 | $ | 141.89 | DQ7BDZNPAX | $ | 58.41 |
| D83CUW9EDJ | $ | 19.02 | DQ7C3H8FDU | $ | 13.33 |
| D83CXLJ92N | $ | 69.80 | DQ7DJAK86Z | $ | 79.20 |
| D83D96NR7U | $ | 24.97 | DQ7DPRN5T4 | $ | 534.61 |
| D83DM5RU79 | $ | 375.76 | DQ7FC9BWXP | $ | 36.34 |
| D83FJY92B4 | $ | 556,010.05 | DQ7FDZYH3U | $ | 152.35 |
| D83FKEZRN4 | $ | 74.33 | DQ7G53CVLB | $ | 230.66 |
| D83G6XPYJN | $ | 180.05 | DQ7GDH6AZX | $ | 19.39 |
| D83GFDEWKM | $ | 190.95 | DQ7GED3YS6 | $ | 8.31 |
| D83GQS5D46 | $ | 21.04 | DQ7GH5AJLX | $ | 96.95 |
| D83HYZAFWQ | $ | 345.32 | DQ7L63GZH5 | $ | 96.95 |
| D83JTE6BRW | $ | 41.55 | DQ7LXM5YRE | $ | 21.25 |
| D83L49J2SE | $ | 163.43 | DQ7MSCR5X3 | $ | 22.95 |
| D83MQDNCGH | $ | 8.31 | DQ7PK5VWG8 | $ | 11.47 |
| D83NMD5KCW | $ | 5,881.03 | DQ7R3LN8DK | $ | 2.55 |
| D83NPG4LET | $ | 138.45 | DQ7SNFPU5Z | $ | 293.83 |
| D83NUJVWXL | $ | 0.52 | DQ7SRYN2XP | $ | 42.25 |
| D83QJL4DTG | $ | 382.37 | DQ7TBJPFHK | $ | 29.23 |
| D83RZE2FMH | $ | 16.62 | DQ7TPE4GN8 | $ | 288.85 |
| D83SCZUWPH | $ | 110.12 | DQ7UFM2WGL | $ | 130.04 |
| D83SQXADR5 | $ | 30.47 | DQ7V2TL98K | $ | 30.47 |
| D83TES5PRU | $ | 507.66 | DQ7VMFGHWY | $ | 16.36 |
| D83TVZDPRK | $ | 18.37 | DQ7WSLUEG5 | $ | 186.77 |
| D83UE5BA6H | $ | 207.56 | DQ7WXLZEB5 | $ | 56.94 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D83UK542LZ | $ 256.61 | DQ7YRVBLTG | $ 20.05 |
| D83VTKS76P | $ 256.48 | DQ7Z3KFU28 | $ 27.39 |
| D83XDTYJQ7 | $ 476,089.93 | DQ7ZHLVK8T | $ 20.20 |
| D83YESCBG9 | $ 110.80 | DQ7ZN39DLV | $ 49.86 |
| D83YFQNTB6 | $ 38.57 | DQ82RDMLX6 | $ 2.77 |
| D845ATSZMF | $ 1,939.00 | DQ842DTNEV | $ 2.17 |
| D845RTYZPD | $ 13.50 | DQ84L9PYMX | $ 29.20 |
| D845TUZX9E | $ 66.48 | DQ85ASZE34 | $ 21.13 |
| D846KZ5LET | $ 27.70 | DQ85NGRW4X | $ 38.78 |
| D846RZQVAJ | $ 12.74 | DQ86CZMWH4 | $ 207.46 |
| D846VJT9GZ | $ 307.47 | DQ879L3JES | $ 55.40 |
| D8476Y9Z3K | $ 4.80 | DQ87FA2JTX | $ 79.64 |
| D849T7QH6E | $ 972.66 | DQ8AB3LRMD | $ 1,288.65 |
| D84ASZVBPG | $ 63.71 | DQ8ADCM45E | $ 2,215.34 |
| D84AUFYE2Z | $ 21,653.09 | DQ8AHESRVJ | $ 554.00 |
| D84CS3FG9H | $ 24.97 | DQ8BWY2UM5 | $ 76.40 |
| D84DMSYX69 | $ 231.44 | DQ8CKYXD37 | $ 55.63 |
| D84EHMP3LA | $ 51.43 | DQ8CN3KJMA | $ 332.40 |
| D84EQCDUWP | $ 59.54 | DQ8F6WBE73 | $ 5.13 |
| D84EU53YAC | $ 673.38 | DQ8GRHTSC4 | $ 86.33 |
| D84EVNGZ6B | $ 86.33 | DQ8GVKNYS6 | $ 135.24 |
| D84FGPDRW2 | $ 30.73 | DQ8H6NP5A9 | $ 502.76 |
| D84G6CDXAS | $ 210.52 | DQ8J7L96HF | $ 51.43 |
| D84HGRNPCQ | $ 27.70 | DQ8JLSDB9Z | $ 265.92 |
| D84HNDQBX7 | $ 304.70 | DQ8JPC7Z2N | $ 221.60 |
| D84JQXEA2Y | $ 1,216.03 | DQ8JS6EALY | $ 4.80 |
| D84N97C3YA | $ 2,202.15 | DQ8KBTHW2V | $ 187.35 |
| D84N97KPS6 | $ 459.34 | DQ8LHP3E9J | $ 45.92 |
| D84P72H5BU | $ 116.81 | DQ8MN3S2FX | $ 65.76 |
| D84PG2BT59 | $ 1,290.82 | DQ8MPB4YAX | $ 42.02 |
| D84QD7KHTW | $ 3,756.64 | DQ8MR6FT5L | $ 80.33 |
| D84QJ3XY2Z | $ 144.04 | DQ8RB7FDPE | $ 293.62 |
| D84QYLG2MC | $ 1.27 | DQ8S2HZ934 | $ 101.96 |
| D84TQGPC3R | $ 42.25 | DQ8SKNCZDT | $ 28.44 |
| D84U9FQV7J | $ 135.73 | DQ8SM27ZE3 | $ 404.42 |
| D84WB3XNKC | $ 1.27 | DQ8STFGCW4 | $ 124.85 |
| D84WX3DBA6 | $ 1,151.43 | DQ8SY745VW | $ 1.27 |
| D84XZBNR3A | $ 48.88 | DQ8VH6CJ7P | $ 5.54 |
| D84Y23SZCX | $ 39.55 | DQ8VHMD76N | $ 108.37 |
| D84YVPZNC5 | $ 6,982.66 | DQ8WUCDAG9 | $ 348.14 |
| D8529PG3DC | $ 2,412.30 | DQ8X4BHE5P | $ 44.32 |
| D852VDYNBE | $ 141.27 | DQ8XAU4CWG | $ 554.00 |
| D85462HNBY | $ 46.36 | DQ8XPG5NEZ | $ 30.35 |
| D856UGRHEN | $ 16.53 | DQ8YGJ4Z7T | $ 264.00 |
| D856UR3VZG | $ 12.80 | DQ8YNETLWU | $ 9.93 |
| D857HGF3NA | $ 29.50 | DQ8YUABVZJ | $ 16.20 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D8596TJAGZ | $ | 51.10 | DQ8Z2PEY97 | $ | 30.47 |
| D85BGYJCHR | $ | 40.41 | DQ936JKTCU | $ | 2,368.35 |
| D85BRYPN6C | $ | 69.61 | DQ937VRSLW | $ | 191.03 |
| D85D9XGM2W | $ | 52.63 | DQ947WS2EA | $ | 354.56 |
| D85E9P4SRQ | $ | 1,382.23 | DQ94MV8UWR | $ | 437.66 |
| D85EAUM7WL | $ | 2.44 | DQ94RNYS32 | $ | 115.40 |
| D85FNHXJ73 | $ | 12,583.53 | DQ95K4JZNT | $ | 7.64 |
| D85GFSWCMZ | $ | 5.20 | DQ95KCP64V | $ | 52.63 |
| D85HMRFXQ9 | $ | 8.31 | DQ95RZLHNA | $ | 123.07 |
| D85JEUM62T | $ | 161.13 | DQ96GJK7DU | $ | 81.49 |
| D85KNHY3UT | $ | 41.55 | DQ96N4DJFH | $ | 7.65 |
| D85LPBRFYS | $ | 82.92 | DQ97CTF8K6 | $ | 10,963.60 |
| D85NYBWKSZ | $ | 236.95 | DQ98FSXD4Z | $ | 23.88 |
| D85P7CQJ34 | $ | 94.18 | DQ9APSMWGR | $ | 43.19 |
| D85PKGYMSV | $ | 252.72 | DQ9BACTZLE | $ | 152.35 |
| D85QC7PXNH | $ | 31.23 | DQ9BXER8SF | $ | 2,216.00 |
| D85QXZW2BJ | $ | 74.79 | DQ9CZ5RPWV | $ | 195.85 |
| D85S7XQWZF | $ | 4.88 | DQ9DGTBV8P | $ | 74.79 |
| D85TDB6MGV | $ | 14.69 | DQ9DMU8LC6 | $ | 146.81 |
| D85VDBAHZF | $ | 18.37 | DQ9ECFPKSY | $ | 11.08 |
| D85VEHBK7U | $ | 10.60 | DQ9FTAB6H5 | $ | 86.33 |
| D85VKMXLRA | $ | 2.77 | DQ9G7LX5BM | $ | 880.86 |
| D85W7E2PZU | $ | 3,097.97 | DQ9HEGTVYP | $ | 27.70 |
| D85XKSFPJC | $ | 64.08 | DQ9JXFRH4N | $ | 23.81 |
| D85XVB3JZL | $ | 27.70 | DQ9L3ERTFW | $ | 26.89 |
| D85YATLJQU | $ | 2.77 | DQ9LCE6VDU | $ | 26.89 |
| D85YGFWKD7 | $ | 94.18 | DQ9LDA43MX | $ | 42.26 |
| D85ZPKT94E | $ | 83.50 | DQ9LERUTYV | $ | 36.01 |
| D85ZT92GLC | $ | 667.57 | DQ9LHE8TPK | $ | 29.39 |
| D85ZVWG67R | $ | 72.02 | DQ9M6JGLEF | $ | 130.04 |
| D862XT9Q4K | $ | 38.57 | DQ9PB8LK3Y | $ | 66.12 |
| D863TACGJU | $ | 45.92 | DQ9PEDJ2WU | $ | 138.50 |
| D863W9C2QT | $ | 38.94 | DQ9PK8NR2S | $ | 49.86 |
| D865VPRNMD | $ | 99.60 | DQ9STW82UN | $ | 282.87 |
| D867BCQE3S | $ | 235.45 | DQ9T7GAW5X | $ | 205.72 |
| D867CTYWGP | $ | 88.64 | DQ9U5A2BKM | $ | 48.83 |
| D869FPTEZW | $ | 31.23 | DQ9UGKSDYN | $ | 2,963.71 |
| D86APLCMQ2 | $ | 53.53 | DQ9V7UBF8L | $ | 97.92 |
| D86AWPJTNC | $ | 91.32 | DQ9VUTF4HG | $ | 22.04 |
| D86B5DAPQZ | $ | 14.69 | DQ9WRN8VYJ | $ | 94.18 |
| D86BC37YXU | $ | 372.22 | DQ9WUXE43F | $ | 182.82 |
| D86CY4FUAT | $ | 27.70 | DQ9XTG8KHF | $ | 603.02 |
| D86DQ374AJ | $ | 19.39 | DQ9XWTP7UK | $ | 116.34 |
| D86GCE9FN2 | $ | 147.25 | DQA43E96YR | $ | 48.02 |
| D86GLBR9NX | $ | 27.70 | DQA72BWRV5 | $ | 285.31 |
| D86GLECJAK | $ | 623.25 | DQA8DFV3PS | $ | 38.78 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D86GMS2NFY | $ | 185.59 | DQA8TV93ES | $ | 89.72 |
| D86HCG5FTA | $ | 874.32 | DQABEYSP7K | $ | 165.10 |
| D86HS4NREA | $ | 7.49 | DQABZ6DYKR | $ | 144.43 |
| D86L5WZ9SA | $ | 88.17 | DQAD92YK3C | $ | 38.78 |
| D86M9TY4NZ | $ | 41.55 | DQADN9YXP4 | $ | 84.03 |
| D86NV7ZJF3 | $ | 159,735.32 | DQAE6SGHW4 | $ | 138.14 |
| D86PS3NUK4 | $ | 134.09 | DQAEVLNR28 | $ | 77.53 |
| D86R7YHJAE | $ | 1,385.00 | DQAFN58YRW | $ | 12.86 |
| D86RL4GZE3 | $ | 135.73 | DQAG6SBHYZ | $ | 11.97 |
| D86RXBFDJ7 | $ | 16.00 | DQAHJ5ZSUW | $ | 207.01 |
| D86SJVP2TR | $ | 1,662.00 | DQAK97PRT8 | $ | 218.83 |
| D86SPRAFXW | $ | 113.39 | DQALSEC2FN | $ | 587.78 |
| D86T7F9ZCJ | $ | 34.90 | DQAMH2FRXW | $ | 146.60 |
| D86UJEQTNF | $ | 1,939.00 | DQANK48LRE | $ | 27.70 |
| D86UVCD3ZB | $ | 207.75 | DQAP7UK6YT | $ | 126.77 |
| D86WGZE5YK | $ | 168.97 | DQARCWYKMV | $ | 101.96 |
| D86WNDBAG4 | $ | 4.07 | DQARZPL7SN | $ | 21.90 |
| D86WPZVLBD | $ | 8,864.00 | DQARZUX6W3 | $ | 62.64 |
| D86YRKSAMG | $ | 16.11 | DQAS32U6NJ | $ | 41.55 |
| D872CTMSZU | $ | 108.03 | DQASNLBW5Z | $ | 16.42 |
| D872YN5PZA | $ | 91.41 | DQAT35M9RV | $ | 452.52 |
| D8735XEVDU | $ | 4,898.57 | DQAT65JPK4 | $ | 44.32 |
| D873BH2TS6 | $ | 37.09 | DQAT7RKPHD | $ | 55.40 |
| D873LHENPY | $ | 983.35 | DQATB9GC6F | $ | 614.62 |
| D874S9LHCB | $ | 52.63 | DQATCU6M9S | $ | 495.54 |
| D875X2QCV4 | $ | 58.17 | DQATWYZ3MC | $ | 1,718.40 |
| D876C5XEKW | $ | 69.25 | DQAUGN5JXP | $ | 233.31 |
| D876LMZN94 | $ | 13.68 | DQAUM5NER9 | $ | 110.80 |
| D8795WUJL4 | $ | 41.55 | DQAUP32LY8 | $ | 22.16 |
| D87AGYE2MB | $ | 34.37 | DQAUTB6EH9 | $ | 51.43 |
| D87BFLT9X6 | $ | 3.22 | DQAW49VYNB | $ | 8.86 |
| D87CNRTY64 | $ | 105.26 | DQAW4E53H8 | $ | 301.54 |
| D87E2JZB6N | $ | 115.72 | DQAWB48YHV | $ | 102.86 |
| D87E4NY2XR | $ | 44.08 | DQAWFDPZJX | $ | 41.55 |
| D87E623WGH | $ | 36.50 | DQAXMNBG9E | $ | 47.35 |
| D87EBCF6SD | $ | 141.49 | DQAYHMZGDX | $ | 2.77 |
| D87ES46UKH | $ | 3,694.70 | DQAYTD2EHX | $ | 25.72 |
| D87F2SJ6QW | $ | 101.99 | DQAZJKT5LS | $ | 66.86 |
| D87FBQV4DT | $ | 49.38 | DQAZJP7FHM | $ | 1,105.75 |
| D87FU4MNSW | $ | 348.06 | DQB23SKCEA | $ | 338.21 |
| D87GN6QTE3 | $ | 82.21 | DQB27UT8P9 | $ | 20.20 |
| D87JEB56VU | $ | 172.92 | DQB29GAHY5 | $ | 386.96 |
| D87KEUXAJT | $ | 52.63 | DQB2PTU5V8 | $ | 34.90 |
| D87MKBDSE6 | $ | 85.87 | DQB2T9F5UL | $ | 18.37 |
| D87MS2XPHQ | $ | 246.53 | DQB3ACYPH2 | $ | 16.62 |
| D87NEU4S9D | $ | 30.73 | DQB3SUG52A | $ | 34.06 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D87NKXTW49 | $ 78.98 | DQB4F2YULP | $ 33.06 |
| D87PGF2SWZ | $ 27.70 | DQB4PCA2GZ | $ 2.77 |
| D87PHGQUWN | $ 101.02 | DQB56ZLEYX | $ 61.68 |
| D87PZNGXQB | $ 317.25 | DQB6GPR358 | $ 11.08 |
| D87SKFEHWN | $ 164.16 | DQB7FEYAK2 | $ 83.10 |
| D87TMX3JBF | $ 2,770.00 | DQBASEHJ8F | $ 29.39 |
| D87TXB6N32 | $ 60.94 | DQBCGJM74U | $ 2.77 |
| D87UXZGDH4 | $ 80.33 | DQBDGHXPL8 | $ 19,196.40 |
| D87WPUKHLX | $ 77.15 | DQBEK3JSR4 | $ 13.85 |
| D87Y9ZPVHB | $ 49.86 | DQBEUATNRY | $ 572.72 |
| D894325FMG | $ 48.21 | DQBF45K3GC | $ 66.01 |
| D8946SPZKX | $ 16,897.00 | DQBGD9P5XH | $ 11.08 |
| D894FQYTPN | $ 83.10 | DQBGKW8XY9 | $ 997.20 |
| D894QRB3C2 | $ 235.03 | DQBHXGU75C | $ 1,988.55 |
| D894XD6MRK | $ 493.72 | DQBLSFTH3D | $ 52.63 |
| D89532WZRF | $ 28,408.32 | DQBLX4F9SG | $ 24.93 |
| D895ZVRKMQ | $ 20.72 | DQBS96ETCR | $ 1,652.30 |
| D896DVRWGT | $ 127.42 | DQBSCKPDHA | $ 49.49 |
| D8976FCDPQ | $ 28.32 | DQBU76J4FX | $ 80.33 |
| D897P2RKXN | $ 1,717.40 | DQBUCM6NLF | $ 7.32 |
| D89ABWPJSM | $ 130.19 | DQBVT9GU8L | $ 969.50 |
| D89B3PDTYZ | $ 110.80 | DQBX83C64P | $ 354.50 |
| D89BJGTSWK | $ 23.88 | DQBXF6LUC3 | $ 13.85 |
| D89BY7ATR3 | $ 34.57 | DQBXGM79JK | $ 20.20 |
| D89C5QFD63 | $ 55.40 | DQBYKMJ3P8 | $ 194.76 |
| D89EQFS2B5 | $ 53.27 | DQBZK3MFV9 | $ 33.24 |
| D89FB62SAQ | $ 27.55 | DQBZKGW3AY | $ 50.10 |
| D89FX4NR3U | $ 60.61 | DQBZTFAU5N | $ 50.07 |
| D89G2BMFRV | $ 85.87 | DQC42B3U9Y | $ 151.90 |
| D89GK52ZNL | $ 42.81 | DQC4AKELJU | $ 16.62 |
| D89H6VDT4A | $ 1,440.40 | DQC5WL6APH | $ 101.36 |
| D89K5J2FMY | $ 61.46 | DQC5XS2AZ9 | $ 104.90 |
| D89KQJ5NL4 | $ 11.08 | DQC9MSUZ8L | $ 25.72 |
| D89LXQ4AVY | $ 14.69 | DQCB38F9U2 | $ 26,321.98 |
| D89MX4ZRJG | $ 304.70 | DQCDHAYK2M | $ 51.43 |
| D89MYB6HEX | $ 67.41 | DQCER5JGSV | $ 4.61 |
| D89NADQF2Y | $ 38.98 | DQCFD5EX4J | $ 63.71 |
| D89QZJ6B7S | $ 66.50 | DQCFVNR3LZ | $ 12.47 |
| D89RM6J4TL | $ 36.01 | DQCG947SER | $ 227.14 |
| D89S5FAPK3 | $ 415.85 | DQCGHW7P4B | $ 47.09 |
| D89SEHKA72 | $ 66.81 | DQCGLZB2VW | $ 90,734.24 |
| D89SQ7JHZ3 | $ 19.21 | DQCGMUZAP6 | $ 479.21 |
| D89U6B4MWL | $ 19.39 | DQCGXMT3YB | $ 88.72 |
| D89VFLRE7M | $ 24.78 | DQCH6YF5S3 | $ 199.21 |
| D89XW4BUP6 | $ 9.36 | DQCJ69BNAD | $ 55.70 |
| D89Y2LDFBS | $ 36.90 | DQCKBSJXZN | $ 4.80 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D89ZFXMH5A | $ | 147.25 | DQCKMV3T5S | $ | 549.20 |
| D8A26RXQ9G | $ | 84.49 | DQCKUETGXY | $ | 31.86 |
| D8A3P7WQLZ | $ | 33.06 | DQCL2EJF5R | $ | 1,014.00 |
| D8A4LCBMQS | $ | 720.20 | DQCLAPUZXT | $ | 1,229.67 |
| D8A6LUDGVP | $ | 70.76 | DQCM2WT8BS | $ | 72.02 |
| D8A6PXUT75 | $ | 33.06 | DQCNGDB3VR | $ | 47.09 |
| D8A9EDRGLX | $ | 19.39 | DQCPJ4WHE5 | $ | 24.93 |
| D8A9SBKMZE | $ | 7.40 | DQCR6FS4TD | $ | 4.80 |
| D8AC4EWXU5 | $ | 20.40 | DQCR7TA3XB | $ | 88.64 |
| D8ACEW5B62 | $ | 17,401.14 | DQCUGRFE87 | $ | 1.27 |
| D8ACEWLVRF | $ | 17.29 | DQCV96KJAR | $ | 42.25 |
| D8ACZVT5DU | $ | 92.03 | DQCVJL2RHM | $ | 25.72 |
| D8ADKMQTNU | $ | 33.24 | DQCVP4YFRS | $ | 105.26 |
| D8AEH3KLTX | $ | 831.00 | DQCW7M3L24 | $ | 69.25 |
| D8AESFM7WL | $ | 4.61 | DQCX5SPDUN | $ | 119.39 |
| D8AFCH3JUR | $ | 23.75 | DQCXF945SJ | $ | 36.78 |
| D8AGTWJQSB | $ | 493.06 | DQCXT84E2A | $ | 29.08 |
| D8AHBPWTLZ | $ | 88.17 | DQCYD7MHWE | $ | 684.19 |
| D8AKC5N4LJ | $ | 236.67 | DQCYM7VLUH | $ | 43.24 |
| D8AKT5H4QS | $ | 2,948.23 | DQCYR5WM2T | $ | 62.25 |
| D8ANWMBQZY | $ | 1.70 | DQCZTJAHU7 | $ | 304.49 |
| D8AP2L3N5F | $ | 132.96 | DQD37N6LUB | $ | 817.15 |
| D8AP5SZLWT | $ | 60.10 | DQD3CURL8B | $ | 3.25 |
| D8AQ7WB3VX | $ | 25.72 | DQD3ZVFM6N | $ | 121.23 |
| D8AQMFL5GW | $ | 34.20 | DQD5UZ47CS | $ | 12.72 |
| D8AQMWH7PF | $ | 59.71 | DQD762YNS3 | $ | 53.33 |
| D8AQRS9BXZ | $ | 132.25 | DQD7VH4JNY | $ | 462,653.21 |
| D8AQZBG56H | $ | 122.25 | DQD8736XGC | $ | 44.18 |
| D8ARHULC3X | $ | 72.02 | DQD89XKFGS | $ | 34.90 |
| D8ARL6MT9J | $ | 23.88 | DQD8G9WJUL | $ | 15.00 |
| D8ARXNQ7TF | $ | 110.80 | DQD9MUTE2W | $ | 27.50 |
| D8AT4ZSQFR | $ | 42.25 | DQDBNRM4KS | $ | 74.79 |
| D8ATYLGJCF | $ | 43.99 | DQDC7AHEUN | $ | 22.16 |
| D8AUYV47CJ | $ | 303.05 | DQDE36M8BT | $ | 4,005.42 |
| D8AVGTCY3X | $ | 102.49 | DQDEX7PT85 | $ | 51.32 |
| D8AVWZMF3K | $ | 3,725.65 | DQDEYHBGMZ | $ | 8.55 |
| D8AWCMBGLT | $ | 108.80 | DQDFXBE9VG | $ | 1,246.50 |
| D8AX3MYZ7U | $ | 41.04 | DQDH2KEXMJ | $ | 1,174.94 |
| D8AZQX5U4P | $ | 243.56 | DQDJ8YGK27 | $ | 121.48 |
| D8AZUHDLXW | $ | 15,621.00 | DQDM78XSF5 | $ | 40.41 |
| D8B2DSJNE5 | $ | 21,120.00 | DQDPEZ85YA | $ | 146.92 |
| D8B2MDUQXT | $ | 277.00 | DQDPLANZCR | $ | 9.50 |
| D8B2V56Z7A | $ | 31.65 | DQDPV4XUBN | $ | 5.48 |
| D8B3AQJKWT | $ | 100.61 | DQDR3VA9TJ | $ | 99.72 |
| D8B7G93U2W | $ | 164.94 | DQDSL57KCB | $ | 51.43 |
| D8B9EZTAR3 | $ | 161.64 | DQDT93XB5C | $ | 202.93 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8BAYN9EJW | $ 27.70 | DQDTL46YAS | $ 2,595.49 |
| D8BC729DP3 | $ 23.88 | DQDU2L8PFV | $ 36.01 |
| D8BGKJ7YR6 | $ 66.39 | DQDUEWS8TR | $ 67.26 |
| D8BGVXP9ES | $ 290.85 | DQDWG42VBX | $ 60.61 |
| D8BH64ZXS7 | $ 78.98 | DQDWHBX569 | $ 88.17 |
| D8BHC24YXZ | $ 23.45 | DQDXFJZ7RL | $ 33.06 |
| D8BHC72NVE | $ 11.02 | DQDXNLH59T | $ 11.97 |
| D8BLUHMQCY | $ 3.11 | DQDXPFJB6N | $ 12.86 |
| D8BMXZQCPK | $ 69.25 | DQDY48BTRN | $ 2.96 |
| D8BN6PZECR | $ 300.41 | DQDY6V7TPM | $ 2.14 |
| D8BNLEKGS5 | $ 196.54 | DQDZ5VL4UW | $ 16.62 |
| D8BS9QAYCE | $ 166.20 | DQDZT4LGEW | $ 221.60 |
| D8BSVZEGF7 | $ 13.85 | DQE2PACVHL | $ 38.57 |
| D8BT24JY5G | $ 477.23 | DQE4B7Y85T | $ 80.82 |
| D8BT7ASPJL | $ 329.63 | DQE4PRXY3U | $ 152.99 |
| D8BTWVFSD4 | $ 7.45 | DQE5KJAXU2 | $ 99.19 |
| D8BUSL7RED | $ 33.06 | DQE84VN9GT | $ 5.54 |
| D8BVWHGSAE | $ 54.20 | DQE8LSVB95 | $ 1.48 |
| D8BXFZ4RV3 | $ 198.37 | DQE8VR2NTG | $ 25.72 |
| D8BXWESKPD | $ 23.88 | DQE97SPB3K | $ 71.64 |
| D8BZ69UMK2 | $ 24.93 | DQE9B3WFCH | $ 5.54 |
| D8C24JQV56 | $ 24.11 | DQEAT638M5 | $ 16.62 |
| D8C2UVSE6A | $ 38.78 | DQEBC4SGZJ | $ 41.50 |
| D8C352AGFW | $ 37.70 | DQECSP8B2N | $ 16.62 |
| D8C3LRQMWK | $ 19.12 | DQECV7D2AT | $ 252.37 |
| D8C3RW6NJX | $ 38.78 | DQED2SMY4U | $ 30.73 |
| D8C3VU7QD9 | $ 38.78 | DQEDB3WSV6 | $ 27.40 |
| D8C4K2LVT3 | $ 135.78 | DQEG8FU9PM | $ 49.59 |
| D8C5LJ7ABS | $ 34.90 | DQEH9JZD8F | $ 7,185.38 |
| D8C5MAKSJW | $ 144.04 | DQEHLWGMTS | $ 11.97 |
| D8C62M4JDL | $ 58.78 | DQEJXWUDRT | $ 25.50 |
| D8C9P2HJGU | $ 30.73 | DQEJZ3NU29 | $ 54.26 |
| D8C9PZJ7FM | $ 94,667.88 | DQEK24WFUL | $ 133.40 |
| D8CDGNQM9W | $ 105.26 | DQEKGT3PUM | $ 12.54 |
| D8CF47RY2X | $ 1,397.80 | DQEKMFPHVJ | $ 792.22 |
| D8CFE57TH3 | $ 38.57 | DQEMFY5W4P | $ 78.46 |
| D8CG5JV2TF | $ 33.06 | DQEMLHKY9N | $ 141.43 |
| D8CGTDJ5ZV | $ 29.39 | DQEMUDTSK5 | $ 66.48 |
| D8CHBNX4WR | $ 164.47 | DQEMVG8SRU | $ 8.31 |
| D8CJ3FBSP4 | $ 160.39 | DQENPVTSRG | $ 16.62 |
| D8CJAUG2H7 | $ 41.55 | DQEPT2KJGZ | $ 88.28 |
| D8CJR6TULV | $ 2,395.37 | DQESXCMY7D | $ 415.50 |
| D8CK3MWDQ2 | $ 58.40 | DQET3MH59D | $ 78.55 |
| D8CKZNFB42 | $ 8.31 | DQET6CH7MY | $ 306.58 |
| D8CLU2RJ5G | $ 30.37 | DQETUNM2XW | $ 51.03 |
| D8CMP7Y6XD | $ 1,419.60 | DQEUZC2P3B | $ 518.66 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8CPHQDBJ4 | $ 91.41 | DQEVA6RD2W | $ 14.69 |
| D8CPNYSB9A | $ 2.44 | DQEW6CVBAH | $ 129.00 |
| D8CQ9DRN5U | $ 13.85 | DQEWXRM74N | $ 35.65 |
| D8CR9BWXY3 | $ 41.98 | DQEXRJYG8B | $ 69.29 |
| D8CRLTQWAY | $ 96.94 | DQEXYWAMG9 | $ 87.97 |
| D8CT56ZKX3 | $ 95.78 | DQEY5N76WH | $ 6,379.26 |
| D8CZSK9RN7 | $ 970.16 | DQEZ628JFL | $ 56.94 |
| D8D2RYGNT4 | $ 16.53 | DQF2BMX85H | $ 299.16 |
| D8D46ZTHGP | $ 277.00 | DQF2BVWU7H | $ 175.30 |
| D8D4G7KSCH | $ 831.00 | DQF4M9JHPS | $ 249.01 |
| D8D4X2HEJT | $ 122.91 | DQF4SAXD9W | $ 552.89 |
| D8D5CUPNFS | $ 246.11 | DQF69G47N2 | $ 71.55 |
| D8D6KWMXLY | $ 91.41 | DQF69YBW4Z | $ 296.39 |
| D8D6RENTBA | $ 58.17 | DQF7PU9YDN | $ 96.95 |
| D8D7BN6QXS | $ 3,969.50 | DQF7ZUN5XY | $ 1.36 |
| D8D9YXV376 | $ 118.54 | DQF8CHG56T | $ 127.00 |
| D8DCWH5NFA | $ 44.32 | DQF8DL7GWP | $ 102.49 |
| D8DE5BA9TK | $ 16.06 | DQF8T6BS5X | $ 2.77 |
| D8DEQAGFXK | $ 36.74 | DQF96BXWPU | $ 16.62 |
| D8DEZ76YL3 | $ 50,149.55 | DQF9DA5BTR | $ 69.25 |
| D8DGAQS2J7 | $ 69.25 | DQF9GJ5LUN | $ 187.23 |
| D8DJ5KEVQ6 | $ 10.26 | DQF9JTS6MZ | $ 216.40 |
| D8DKXW7THM | $ 1,317.62 | DQFA642PDY | $ 55,400.00 |
| D8DL7KC5AQ | $ 44.08 | DQFA7W3Z2X | $ 623.25 |
| D8DLMJEPYK | $ 920.29 | DQFATNXHGM | $ 60.61 |
| D8DLPCSUAR | $ 157.89 | DQFBUR3CJ9 | $ 74.79 |
| D8DMEXVGQ5 | $ 38.93 | DQFGSRCAD5 | $ 568.16 |
| D8DMKUA32Z | $ 49.59 | DQFHER2GSK | $ 4.75 |
| D8DPLWTUAY | $ 15.53 | DQFJGCEUKB | $ 36.01 |
| D8DPUM5SQE | $ 44.08 | DQFJMSGU25 | $ 145.99 |
| D8DQ7CYPT3 | $ 28.50 | DQFJYV943E | $ 178.17 |
| D8DR6QL325 | $ 13.39 | DQFK583RDU | $ 174.51 |
| D8DSJP2WT6 | $ 2.77 | DQFKZRXYBV | $ 13.85 |
| D8DSJYA2N9 | $ 165.30 | DQFM3GJKWN | $ 49.84 |
| D8DSZPREFB | $ 59.64 | DQFMG57AKY | $ 46.88 |
| D8DT6CLP7V | $ 118.47 | DQFMK8AHB7 | $ 478.13 |
| D8DVN5MYAQ | $ 30.68 | DQFNJASVYD | $ 41.55 |
| D8DW6NCU3M | $ 113.33 | DQFNPZ3VMW | $ 16.62 |
| D8DWTLZ7BP | $ 260.38 | DQFP2KZAJW | $ 48.05 |
| D8DXWTZAQP | $ 58.17 | DQFRGLWK3V | $ 2,770.00 |
| D8DYZ5CJAB | $ 231.40 | DQFS95LDCV | $ 240.39 |
| D8DZ4X7HRQ | $ 12.80 | DQFSATXR4K | $ 235.45 |
| D8E39GNSZQ | $ 53.20 | DQFU8DB5XE | $ 580.30 |
| D8E3MFUG5Y | $ 202.05 | DQFU8PWX7Z | $ 288.38 |
| D8E3YK92ZJ | $ 83.10 | DQFUCN9V43 | $ 40.41 |
| D8E4LSQCKU | $ 31.63 | DQFVEDS59K | $ 403.40 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D8E56UKH7T | $ | 253.99 | DQFVGZ459C | $ | 4.55 |
| D8E6N2JZTF | $ | 52.63 | DQFVSPLGMH | $ | 30.73 |
| D8E6ZH7QU3 | $ | 141.05 | DQFWPX5NU2 | $ | 80.33 |
| D8E7UXZYGS | $ | 134.09 | DQFWVJGR6P | $ | 16,940.31 |
| D8E7ZX9WHP | $ | 60.94 | DQFXSB9YMJ | $ | 381.10 |
| D8EAJ5L3YR | $ | 4.61 | DQG3429TMF | $ | 151.15 |
| D8EB4XNUPH | $ | 22.76 | DQG35RUC7X | $ | 22,872.07 |
| D8EB64PJSV | $ | 1,681.00 | DQG3YZPU2N | $ | 270.38 |
| D8ECKHBV4Z | $ | 13.85 | DQG4AJSCL2 | $ | 18.17 |
| D8ECXUQMP5 | $ | 55.40 | DQG5XA7LMC | $ | 423.81 |
| D8ED2VQ3XM | $ | 27.70 | DQG63U5E2H | $ | 11.08 |
| D8ED9U2FHA | $ | 162.59 | DQG64JXNYC | $ | 27.82 |
| D8EGFKDCX9 | $ | 85.87 | DQG79KZN2M | $ | 25.72 |
| D8EHS2CLV5 | $ | 30.47 | DQG7FLN5VD | $ | 30.47 |
| D8EKC9L2JM | $ | 71.96 | DQG8AUSMY4 | $ | 137.76 |
| D8EKW27Q3D | $ | 2,051.73 | DQG8J43DKZ | $ | 36.01 |
| D8EMZ7HDTN | $ | 153.12 | DQG8M5HYAZ | $ | 869.00 |
| D8ENHUB5VP | $ | 15.69 | DQGAVYNZRS | $ | 44.08 |
| D8EP24XA6J | $ | 2.33 | DQGAZV3KJT | $ | 2.44 |
| D8EP9B7CFH | $ | 218,455.37 | DQGB8MEYCJ | $ | 232.68 |
| D8EPFLJHGC | $ | 47.76 | DQGBU8LZV4 | $ | 36.01 |
| D8EPLSXTZJ | $ | 22.28 | DQGBUFY8SP | $ | 52.63 |
| D8EQHYAWF9 | $ | 16.62 | DQGCA3VD69 | $ | 326.86 |
| D8EQJRHLDV | $ | 21.13 | DQGDSHRN5M | $ | 56.94 |
| D8ESAULTRM | $ | 3.25 | DQGDXL5AH6 | $ | 27.55 |
| D8ETGABFVK | $ | 4.55 | DQGE4PT5FU | $ | 545.69 |
| D8EVFZ3KPU | $ | 123.07 | DQGEJ9U4V2 | $ | 22.89 |
| D8EVKWMDQP | $ | 36.50 | DQGES4PH95 | $ | 181.84 |
| D8EVL6RQDT | $ | 19.39 | DQGH3ZJCPM | $ | 90.00 |
| D8EXKSZDWH | $ | 376,887.94 | DQGHDAE4ZP | $ | 38.41 |
| D8EXLUBC7M | $ | 12.38 | DQGHEMZKA4 | $ | 1,108.00 |
| D8EYKC5D7V | $ | 39.41 | DQGHUBEL9A | $ | 33.06 |
| D8EZAB9567 | $ | 82.66 | DQGJ6AFYBM | $ | 160.58 |
| D8EZHVCBA9 | $ | 4.61 | DQGJRX9CB6 | $ | 211.69 |
| D8EZSJ3CBH | $ | 38.78 | DQGKH483JA | $ | 160.66 |
| D8F4NV9YTD | $ | 60.14 | DQGM7AWH5F | $ | 1,522.06 |
| D8F4RET2GK | $ | 83.59 | DQGTW9H8UE | $ | 119.11 |
| D8F4WM7CEK | $ | 22.74 | DQGWB5CNEH | $ | 52.63 |
| D8F5CP7YZW | $ | 144.04 | DQGXAZ2FKB | $ | 2.44 |
| D8F5KQLV24 | $ | 9.82 | DQGYH6A5FC | $ | 1,042,370.45 |
| D8F5SCB2VP | $ | 157.50 | DQGZEYW9C8 | $ | 1,916.84 |
| D8F9PGL57U | $ | 323.71 | DQGZRDT8SC | $ | 94.18 |
| D8F9RT7X3N | $ | 75.47 | DQH2DYG3R5 | $ | 35.65 |
| D8FB3EC4HS | $ | 92.25 | DQH2MZ9BV3 | $ | 52.63 |
| D8FBXN6CWG | $ | 36.01 | DQH3XGBUP4 | $ | 42.25 |
| D8FCD2J4TX | $ | 1.78 | DQH47Z9NMU | $ | 47.76 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8FCN264WG | $ 18.37 | DQH4RZMSLE | $ 3.25 |
| D8FCYMNEWV | $ 270.01 | DQH537RX69 | $ 36.34 |
| D8FEANJ7ZQ | $ 1,165.55 | DQH5JB2DTV | $ 13.43 |
| D8FGCVJRXD | $ 55.10 | DQH5NFTXBE | $ 58.78 |
| D8FGLSQKXR | $ 470.90 | DQH653RJF7 | $ 1,728.43 |
| D8FGXWHYTE | $ 87.68 | DQH7WDAGBC | $ 40.71 |
| D8FH3624U5 | $ 325.26 | DQH7WS93ER | $ 415.50 |
| D8FHPSLKAR | $ 102.86 | DQH8E9P6VA | $ 2.70 |
| D8FLE7ZXNW | $ 113.88 | DQHBR9P85N | $ 30.07 |
| D8FLHEXT96 | $ 80.33 | DQHCSGUKV6 | $ 188.36 |
| D8FLNBTVEW | $ 2,747.84 | DQHD2GN5CM | $ 183.70 |
| D8FLYQW7DS | $ 1,884.55 | DQHD9L62RS | $ 623.25 |
| D8FN59TY6L | $ 44.08 | DQHDFE7JSY | $ 18.37 |
| D8FN9QJSUE | $ 55.96 | DQHDRF6JV8 | $ 88.64 |
| D8FNH6P9JB | $ 249.30 | DQHDXNJPT7 | $ 36.01 |
| D8FNHL6ACJ | $ 33.06 | DQHE2B9SFK | $ 261.28 |
| D8FNLHSV3T | $ 38.78 | DQHE5UKYNS | $ 14.69 |
| D8FPDYJ43M | $ 72.32 | DQHE9S3A8N | $ 85.16 |
| D8FQUVH97L | $ 34.57 | DQHECUMA2B | $ 554.00 |
| D8FRKMU2GD | $ 31.63 | DQHF9LKB5N | $ 22.04 |
| D8FRVZKND4 | $ 35.29 | DQHFWZ96CN | $ 168.55 |
| D8FS4AHRBL | $ 84.95 | DQHG4386UP | $ 1.04 |
| D8FV6TLD7P | $ 152.45 | DQHJ34FVY7 | $ 136.24 |
| D8FW5MX2JY | $ 24.93 | DQHJ7KPBMZ | $ 483.79 |
| D8FWK5LZM7 | $ 72.02 | DQHJP6458G | $ 69.80 |
| D8FWSVGHL6 | $ 354.56 | DQHJXRLZBV | $ 55.40 |
| D8FY65LRXC | $ 36.74 | DQHKTBP5LW | $ 1,617.68 |
| D8FY6CKXD3 | $ 14.69 | DQHKXBERCN | $ 47.76 |
| D8FZHD57LJ | $ 22.16 | DQHL6DFYSN | $ 354.96 |
| D8G3UF7PZH | $ 3.25 | DQHLTVSXB3 | $ 24,146.06 |
| D8G4QFCSEU | $ 99.72 | DQHMRAG4J9 | $ 48.40 |
| D8G4S7KZBC | $ 50.31 | DQHP7JEU8A | $ 47.76 |
| D8G4T6MRHJ | $ 47.76 | DQHPEXK7U9 | $ 31.73 |
| D8G4YELASF | $ 608.94 | DQHPS652CL | $ 735.74 |
| D8G54P9XFH | $ 12.00 | DQHPTGSE52 | $ 554.00 |
| D8G5V9R4CH | $ 15.69 | DQHRF723PJ | $ 1.27 |
| D8G9BL65K7 | $ 63.71 | DQHRN5CWK7 | $ 19.39 |
| D8GAK9QTHW | $ 14.81 | DQHRS6G4UE | $ 299.40 |
| D8GB2JQXAT | $ 17.29 | DQHVRP5CZ6 | $ 22.04 |
| D8GB4V2MXC | $ 91.76 | DQHWV4XLS7 | $ 172.86 |
| D8GD5QWV2N | $ 609.40 | DQJ2G9Z8VM | $ 92.76 |
| D8GE2N4YMR | $ 20.69 | DQJ2GSHRAK | $ 55.10 |
| D8GEBL42DT | $ 36.74 | DQJ3BAEK25 | $ 56.94 |
| D8GESMV7K4 | $ 237.89 | DQJ3U5DTS9 | $ 44.56 |
| D8GF2RA9X3 | $ 16.62 | DQJ3UFEY4H | $ 21.92 |
| D8GFN2ZCK6 | $ 31.23 | DQJ42YMZFB | $ 1,264.31 |

162

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D8GFNUQETW | $ | 2.44 | DQJ4W782GT | $ | 75.31 |
| D8GJCB6QPY | $ | 117.56 | DQJ53R6N9K | $ | 1,557.07 |
| D8GK6C4AH3 | $ | 26.89 | DQJ5DG4SNM | $ | 74.13 |
| D8GKS25TEA | $ | 33.75 | DQJ65DBNZU | $ | 277.00 |
| D8GLSECD3F | $ | 839.31 | DQJ6MDPB5H | $ | 102.49 |
| D8GLWBH2J6 | $ | 260.83 | DQJ85DMZLR | $ | 31.95 |
| D8GNK5VWAZ | $ | 42.07 | DQJ9BXEUVG | $ | 87.00 |
| D8GNW6JMTV | $ | 26.77 | DQJA62MB43 | $ | 11.08 |
| D8GPNS3KWJ | $ | 10.26 | DQJAU8YW6C | $ | 18.37 |
| D8GPSN92F3 | $ | 36.01 | DQJC97YDPX | $ | 2.44 |
| D8GRNQY5SV | $ | 356.08 | DQJCM46RKW | $ | 24.00 |
| D8GRQKUX2C | $ | 45.12 | DQJD68FA5W | $ | 378.06 |
| D8GRWE7LSZ | $ | 2.77 | DQJD7ZNPK8 | $ | 28.37 |
| D8GSD4VLJW | $ | 31.63 | DQJDNA9F5H | $ | 1.27 |
| D8GSK5CT3P | $ | 129.49 | DQJFE4ARCG | $ | 2,007.62 |
| D8GSKPU3X9 | $ | 11.02 | DQJFGHERSX | $ | 110.80 |
| D8GT6HXFJM | $ | 264.50 | DQJFR9C2XD | $ | 27.70 |
| D8GUH3S42N | $ | 80.64 | DQJFWH27PV | $ | 40.33 |
| D8GVKDTXMU | $ | 72.99 | DQJH358CM6 | $ | 23.88 |
| D8GVPZXRKE | $ | 199.21 | DQJH4R2SUA | $ | 346.25 |
| D8GX53MCWE | $ | 67.96 | DQJHWRPL7Y | $ | 37.19 |
| D8GX7WJQNP | $ | 27.40 | DQJKL6EBVH | $ | 27.70 |
| D8GYXC7M43 | $ | 637.10 | DQJKPNC2VG | $ | 551.23 |
| D8GZ4Q59DE | $ | 58.78 | DQJM84N2E9 | $ | 69.25 |
| D8GZDX2BFC | $ | 71.64 | DQJN3DPGCR | $ | 113.57 |
| D8GZMBVKNT | $ | 11.08 | DQJNF3L9WP | $ | 2,770.00 |
| D8GZQ5RE7B | $ | 27,561.50 | DQJNU6SY94 | $ | 3.85 |
| D8GZR3JNL2 | $ | 6.21 | DQJR2T9G36 | $ | 66.43 |
| D8H26WUGJ7 | $ | 63.38 | DQJR6GUETF | $ | 82.73 |
| D8H29TGY4Z | $ | 11.08 | DQJSPM72LK | $ | 124.65 |
| D8H36SW4BX | $ | 19.39 | DQJT82GXH6 | $ | 5,664.65 |
| D8H3NK47JU | $ | 130.19 | DQJVKSHZ59 | $ | 9.18 |
| D8H3TP7XC4 | $ | 165.31 | DQJVT568WE | $ | 92.77 |
| D8H3TQYXNP | $ | 4,625.90 | DQJWT5N2RB | $ | 29.15 |
| D8H6B9Z32N | $ | 13,067.34 | DQJZHUTER4 | $ | 942.28 |
| D8H6MFDPN5 | $ | 6.16 | DQJZP3FR9A | $ | 2.44 |
| D8H6MV9GND | $ | 279.77 | DQJZYFL9XR | $ | 149.06 |
| D8H94E2UK7 | $ | 2,707.56 | DQK4BRAZWF | $ | 2.22 |
| D8H96TQF2C | $ | 65.76 | DQK57CDPV3 | $ | 235.56 |
| D8H9YFZJXW | $ | 36.74 | DQK6H3NEJ9 | $ | 51.84 |
| D8HAQKNLRC | $ | 360.78 | DQK7FND3HM | $ | 55.08 |
| D8HAS7BYGK | $ | 31,069.83 | DQK8SAH67G | $ | 99.72 |
| D8HAXSV6J5 | $ | 103.27 | DQK9UPYM3L | $ | 106.19 |
| D8HB2J3DEM | $ | 509.68 | DQK9WSZ3UV | $ | 711.92 |
| D8HBA639ZQ | $ | 30.93 | DQKDP9ZWXG | $ | 233.01 |
| D8HC2KYNU6 | $ | 254.84 | DQKE5GLTWU | $ | 2,612.99 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8HDPBZN7J | $ 16.44 | DQKEAR54FY | $ 74.79 |
| D8HESTZ3BX | $ 554.00 | DQKERHNWAL | $ 16.53 |
| D8HFYX9VQE | $ 11,750.00 | DQKF3SBNAV | $ 69.25 |
| D8HG7KNVU2 | $ 272.22 | DQKF5URCAM | $ 16.53 |
| D8HGKFJNP4 | $ 306.66 | DQKFA3EMTC | $ 277.00 |
| D8HGYJM3UD | $ 2.77 | DQKGPYFR3E | $ 534.19 |
| D8HJ5BWDUQ | $ 62.25 | DQKH8245NF | $ 211.25 |
| D8HJ93CEUG | $ 19.39 | DQKLCJ5HB6 | $ 27.70 |
| D8HJQZNXS2 | $ 1,373.92 | DQKLRM2TZD | $ 207.75 |
| D8HLG7XQRK | $ 115.72 | DQKP72SBHL | $ 10.35 |
| D8HLSAZXG5 | $ 183.11 | DQKR6XBFPM | $ 30.24 |
| D8HLSU3CBF | $ 25.72 | DQKRTJV5BY | $ 35.40 |
| D8HMR7Y4N2 | $ 24.93 | DQKSCYPEG2 | $ 18.37 |
| D8HN6ZJCVX | $ 107.96 | DQKSMYJ2RF | $ 3,047.00 |
| D8HQKA4SRT | $ 57.27 | DQKUZPDE2F | $ 52.63 |
| D8HQMUKDJP | $ 29.39 | DQKW8FT6B7 | $ 1,087.11 |
| D8HQU3FN4Z | $ 119.11 | DQKWJSMBN3 | $ 66.48 |
| D8HRESLB7X | $ 88.64 | DQKWUSZPH8 | $ 2,022.10 |
| D8HS2EVX5F | $ 1,108.00 | DQKXEPRCZB | $ 79.74 |
| D8HSCD4Z69 | $ 1,639.47 | DQKZ9LWGDN | $ 263.15 |
| D8HSCF9UY6 | $ 9,972.00 | DQKZACH4VR | $ 86.46 |
| D8HTAZU7RJ | $ 13.85 | DQKZUGY263 | $ 33.24 |
| D8HTDEA6PF | $ 36.91 | DQL26PG9U4 | $ 36.54 |
| D8HUG45WBD | $ 249.30 | DQL2D8KAU5 | $ 105.12 |
| D8HYA6WKX4 | $ 8,035.77 | DQL2K3GMX5 | $ 49.20 |
| D8HYE6PND9 | $ 48.38 | DQL2PC6H7F | $ 27.70 |
| D8HYEUZ5XF | $ 38.41 | DQL2Z6UAHB | $ 16.53 |
| D8HZE75UKG | $ 105.26 | DQL475XR8N | $ 1,130.58 |
| D8HZULPNV7 | $ 35,307.54 | DQL4CZBJ5K | $ 278.63 |
| D8J26NRLUV | $ 38.93 | DQL4TZF3J7 | $ 202.21 |
| D8J2UEZMWT | $ 2.10 | DQL4X3K7E2 | $ 36.49 |
| D8J4LCABH6 | $ 277.00 | DQL6T9FRVJ | $ 50.07 |
| D8J5F2A7D6 | $ 99.72 | DQL6UPAFJH | $ 30.96 |
| D8J5FCT94G | $ 34.90 | DQL6XPAY4K | $ 18.46 |
| D8J6NE2WYG | $ 58.17 | DQL7WNUAV6 | $ 49.17 |
| D8J7AXMWTB | $ 5.54 | DQL7Y4PGHS | $ 4,528.95 |
| D8J9XGF7ME | $ 13.26 | DQLANCPDJT | $ 27.55 |
| D8JAB9RZXG | $ 609.40 | DQLDJCG8S9 | $ 351.59 |
| D8JCBE6TV5 | $ 253.98 | DQLDSTCUZ6 | $ 148.78 |
| D8JEUGQ29F | $ 55.10 | DQLF6BZCUK | $ 83.10 |
| D8JF2Z7NRX | $ 55,114.85 | DQLGJNVWUC | $ 1,717.40 |
| D8JF94DKMH | $ 90.91 | DQLJ4GWUMZ | $ 12.32 |
| D8JGDURQYL | $ 56.94 | DQLJ4R5XDE | $ 52.98 |
| D8JGEZAFWC | $ 110.80 | DQLJKGEZ6N | $ 11.08 |
| D8JGP7STRY | $ 2.77 | DQLMGK2TUZ | $ 89.88 |
| D8JHZA5WRU | $ 25.65 | DQLN7EXVKD | $ 42.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8JKHQR7L5 | $ 9.60 | DQLNC8EAK2 | $ 19.39 |
| D8JL4TAB7W | $ 14.69 | DQLNUSR36W | $ 53.53 |
| D8JL9RMDH2 | $ 145.11 | DQLP8F3AKG | $ 2.55 |
| D8JND4UV9C | $ 63.32 | DQLPBHDAJM | $ 233.63 |
| D8JS6H9NF2 | $ 235.45 | DQLPD8UMK7 | $ 243.32 |
| D8JSHL45NG | $ 28.57 | DQLTGKFEH3 | $ 45.92 |
| D8JSQ74Y96 | $ 8.31 | DQLTR8C4X2 | $ 1,497.81 |
| D8JSQN62AR | $ 324.09 | DQLV2HMUAR | $ 57.27 |
| D8JTLWKHNB | $ 51.43 | DQLV78KUD3 | $ 13.85 |
| D8JUYQ925K | $ 101.42 | DQLVWYUHT2 | $ 146.94 |
| D8JXQVNF62 | $ 52.29 | DQLX2Y3SMJ | $ 47.76 |
| D8JYGWBERX | $ 19.39 | DQLX5JYTHA | $ 24.93 |
| D8JYP2VCXR | $ 346.08 | DQLXV46WNB | $ 52.63 |
| D8JYSBXRFK | $ 240.99 | DQLYCD942A | $ 23.88 |
| D8JZDX6MFP | $ 213.29 | DQM27ZT9RP | $ 16.53 |
| D8K2BLEDNA | $ 5.54 | DQM2W7PRDU | $ 186.76 |
| D8K2R9AXWQ | $ 3,110.42 | DQM3DCHB6G | $ 29.39 |
| D8K2XJHDCE | $ 5.35 | DQM3DLZ4VH | $ 37.80 |
| D8K2YPCQ9G | $ 64.29 | DQM4AUYF26 | $ 38.57 |
| D8K35G2X7F | $ 28.47 | DQM4WBYAJS | $ 21.13 |
| D8K3J2CAD7 | $ 4.61 | DQM526Y3KR | $ 4.80 |
| D8K3JFEGL6 | $ 53.27 | DQM68EJFST | $ 22.16 |
| D8K3NAL2YT | $ 94.11 | DQM6HP4REB | $ 116.34 |
| D8K62S47WM | $ 373.95 | DQM6TF9ZLH | $ 30.50 |
| D8K69M5ESA | $ 16.53 | DQM6W495NS | $ 13.85 |
| D8KAL953JB | $ 282.03 | DQM6YC8G3L | $ 27.82 |
| D8KB94F2DH | $ 19.39 | DQM7J9VC4H | $ 33.23 |
| D8KBDM5PQL | $ 28.81 | DQM8XNVDWZ | $ 56.94 |
| D8KDL4RTJZ | $ 496.69 | DQM93TKGBJ | $ 51.43 |
| D8KDWGY4L2 | $ 210.52 | DQMADJHVPT | $ 8.31 |
| D8KE4JGV7Z | $ 80.33 | DQMALRF5UN | $ 278.89 |
| D8KEWP5436 | $ 263.15 | DQMARN95KE | $ 1,102.16 |
| D8KHDSVZF2 | $ 106.31 | DQMAUYPGRC | $ 4.61 |
| D8KHYQVRT9 | $ 13.10 | DQMCA4LTUK | $ 270.01 |
| D8KJB94DLM | $ 5.82 | DQMCNYHV85 | $ 55.06 |
| D8KJBXHPDU | $ 5,854.73 | DQMD73PESR | $ 22.16 |
| D8KJR4A37P | $ 20.20 | DQME2SK5NF | $ 2.55 |
| D8KLB6AHRE | $ 91.77 | DQMG96J4P2 | $ 68.13 |
| D8KPZUMQGN | $ 8.31 | DQMGBJEZ3R | $ 94.89 |
| D8KQ2BEMY6 | $ 3,601.00 | DQMGT6LREA | $ 8.55 |
| D8KUN7MS39 | $ 2.77 | DQMLBU8JFP | $ 190.65 |
| D8KUXF6WBV | $ 5,817.00 | DQMLDNCRSA | $ 570.62 |
| D8KVUXWMEF | $ 27.55 | DQMLGK89A4 | $ 207.75 |
| D8KWUELBD3 | $ 439.76 | DQMLZ39TBW | $ 13.85 |
| D8KX4TM3AP | $ 7,505.69 | DQMNAU3Y9E | $ 132.96 |
| D8KYXVN53L | $ 3,042.48 | DQMNYLZPA9 | $ 60.94 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8KZ6JAE7S | $ 468.14 | DQMSDE9F3W | $ 96.95 |
| D8KZFPERG4 | $ 405.93 | DQMSUKB9EH | $ 46.36 |
| D8KZWHNXVG | $ 206.82 | DQMU39Z7TH | $ 76.40 |
| D8L2R54DHB | $ 40.06 | DQMV9B3UYD | $ 416.95 |
| D8L2YPXHT5 | $ 57.48 | DQMYLH9N3T | $ 12.40 |
| D8L34WD79Q | $ 7.99 | DQMYNATUKD | $ 421.04 |
| D8L3CJY2SX | $ 77.56 | DQN3GDY4UA | $ 275.52 |
| D8L4CM3PDT | $ 58,469.16 | DQN3YV6PRW | $ 4,271.34 |
| D8L4M6VX7Y | $ 120.57 | DQN42RYDTG | $ 389.75 |
| D8L4SHM3UR | $ 71.78 | DQN5PGTZRX | $ 171.74 |
| D8L5Q4JBPG | $ 76.67 | DQN6AD5MX3 | $ 78.41 |
| D8L74QFJMS | $ 22.04 | DQN7YZ4XS8 | $ 1.62 |
| D8L7RGYXFE | $ 21.00 | DQN83MYBTF | $ 16.62 |
| D8L9FK4QPJ | $ 126,801.60 | DQN9TXPHV2 | $ 45.56 |
| D8L9WY2ZFX | $ 25.72 | DQNBF5AMCX | $ 22.16 |
| D8LAZWH6FM | $ 683.69 | DQNCUYH564 | $ 3.11 |
| D8LBENQXHP | $ 22.04 | DQNCVY2DR7 | $ 11.97 |
| D8LCVWBJXU | $ 4.80 | DQND34M2HL | $ 45.92 |
| D8LEKBYXA5 | $ 39.51 | DQNFPZL34W | $ 88.64 |
| D8LEKUBQTX | $ 4.55 | DQNG9YEVXL | $ 17,765.69 |
| D8LF59P4NK | $ 43.86 | DQNGTS46YK | $ 1.61 |
| D8LFE7YU3G | $ 55.70 | DQNGUWJZ2T | $ 35.69 |
| D8LGM2UYRD | $ 16.62 | DQNL6DUEGZ | $ 85.70 |
| D8LKCH5VJE | $ 53.27 | DQNTCEH7PG | $ 16.53 |
| D8LMVZG5DP | $ 5,858.55 | DQNTZ937ED | $ 41.89 |
| D8LNFQ5YS7 | $ 136.36 | DQNU5G3VM7 | $ 33.24 |
| D8LP65RGEN | $ 22.04 | DQNUC9WZ7P | $ 141.61 |
| D8LR436B9T | $ 95.62 | DQNVJ92UFR | $ 4.61 |
| D8LTHDU67P | $ 41.55 | DQNX6GU8YB | $ 150.62 |
| D8LUCM9642 | $ 193.90 | DQNXWKJT42 | $ 234.51 |
| D8LUFQG5PJ | $ 69.25 | DQNZG5RP6D | $ 2,451.45 |
| D8LV6J3AEC | $ 417.09 | DQNZWP9M3K | $ 2.77 |
| D8LWRPUEQM | $ 90.00 | DQP234RMVX | $ 69.16 |
| D8LWZ3HBTU | $ 234.53 | DQP2T5CABM | $ 99.72 |
| D8LXQZYEH6 | $ 27.70 | DQP4BURW7F | $ 1,058.14 |
| D8LYNAS4UD | $ 55.10 | DQP4F9ALT7 | $ 11.08 |
| D8LZAKEJ4C | $ 42.23 | DQP9S8H675 | $ 28.30 |
| D8LZATWJ3Q | $ 55.96 | DQP9W253RA | $ 1,024.90 |
| D8LZQNM4D5 | $ 11.08 | DQPB85M3JX | $ 503.10 |
| D8M25QXY9K | $ 125.65 | DQPBDKT9EN | $ 404.42 |
| D8M2JKRNXY | $ 34.90 | DQPBHWZSCM | $ 5.54 |
| D8M2VAS3NY | $ 46.01 | DQPDSGHY7X | $ 9.60 |
| D8M36TXPDU | $ 11.08 | DQPDZKA6MN | $ 36.74 |
| D8M5326GEL | $ 207.75 | DQPFVWHEC5 | $ 80.33 |
| D8M56AUYZ4 | $ 33.24 | DQPFWA8RVE | $ 49.72 |
| D8M57WD2CL | $ 542.89 | DQPGVF5HNL | $ 28.69 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D8M5RKCHQ6 | $ | 52.80 | DQPH7FAGR9 | $ | 33.53 |
| D8M6BA3HV4 | $ | 313.01 | DQPH9ALT6D | $ | 63.39 |
| D8M6R9Q2CG | $ | 12.86 | DQPHRTF6WG | $ | 1.27 |
| D8M7CGP56R | $ | 49.59 | DQPJBUHZK3 | $ | 102.86 |
| D8M7PT65KE | $ | 112.42 | DQPK9C5EYV | $ | 16.62 |
| D8M7Z9UX64 | $ | 24.93 | DQPL49GBKZ | $ | 69.25 |
| D8M9QZ3G2U | $ | 39.10 | DQPLCYTXJS | $ | 36.01 |
| D8M9WCZFNY | $ | 13.85 | DQPLK7VD5R | $ | 146.81 |
| D8M9ZHE6GU | $ | 437.66 | DQPNBUCVHD | $ | 42.25 |
| D8MB6UJVZC | $ | 5.10 | DQPNVHBGLX | $ | 373.95 |
| D8MBPSYU5C | $ | 2,007.64 | DQPNWXUY5K | $ | 13.85 |
| D8MBSTN6RH | $ | 235.38 | DQPU6A82GB | $ | 277.00 |
| D8MCLPZRGA | $ | 44.32 | DQPUDGKXLB | $ | 865.43 |
| D8MCQNLX25 | $ | 174.51 | DQPWV8TGL3 | $ | 25.96 |
| D8MDWFB6XK | $ | 389.58 | DQPWZE3T4Y | $ | 28.00 |
| D8MFNHP3QG | $ | 16.53 | DQPX5VWA69 | $ | 163.43 |
| D8MFPVXH3E | $ | 1,052.31 | DQPX6VZW5G | $ | 16.53 |
| D8MFWQCBLX | $ | 166.20 | DQPXKW5C29 | $ | 268.69 |
| D8MHVSNJ9C | $ | 43.80 | DQPXVJTD2K | $ | 55.40 |
| D8MJTSUG6X | $ | 77.31 | DQPYD72WEU | $ | 24.97 |
| D8MKDPJE7L | $ | 70.56 | DQPZD9GHM4 | $ | 141.13 |
| D8MKY9EQ6F | $ | 188.64 | DQR2GC5JKD | $ | 382.26 |
| D8MLPWBEVJ | $ | 22.04 | DQR3CLMZXD | $ | 14.63 |
| D8MQB2JW7P | $ | 554.00 | DQR3DUWCPY | $ | 75.43 |
| D8MQFSKGEC | $ | 209.40 | DQR4JVA5DZ | $ | 16.53 |
| D8MQSK4LXC | $ | 8.31 | DQR4SZ8TBA | $ | 14.69 |
| D8MQVF3U6A | $ | 20.20 | DQR59WZEP3 | $ | 44.08 |
| D8MR7GHLUA | $ | 378.50 | DQR5U4ZN6C | $ | 298.93 |
| D8MRH5D73W | $ | 253.99 | DQR79GAUEF | $ | 29.39 |
| D8MRVBGF5Y | $ | 299.40 | DQR7HXGML2 | $ | 31.23 |
| D8MSQ5TFLU | $ | 326.05 | DQRBZ8GPTN | $ | 42.25 |
| D8MSZEBTF6 | $ | 75.11 | DQRC6T5YD8 | $ | 53.68 |
| D8MT9XHLZ6 | $ | 47.00 | DQRC75NPAU | $ | 41.55 |
| D8MTND5Y3A | $ | 438.44 | DQRDCE2SUG | $ | 131.58 |
| D8MTRLDWAF | $ | 279.54 | DQRE37MLH8 | $ | 74.58 |
| D8MU9ZAXED | $ | 27.95 | DQREHFK7A6 | $ | 77.15 |
| D8MVZPXE6H | $ | 99.72 | DQREPZ8WYX | $ | 71.75 |
| D8MW924KUE | $ | 28.39 | DQRGXWVLBS | $ | 130.41 |
| D8MXE9USTV | $ | 128.58 | DQRH9YJL8A | $ | 48.00 |
| D8MXHFL6YD | $ | 80.33 | DQRHK9WEVU | $ | 12.86 |
| D8MXTJB2H9 | $ | 23.88 | DQRHVSBN6M | $ | 8.31 |
| D8MZYTDXCL | $ | 97.53 | DQRKDNVELH | $ | 145.20 |
| D8N2MCR7AU | $ | 40.41 | DQRKE3JB6T | $ | 415.50 |
| D8N3YSJK94 | $ | 7,479.00 | DQRKPWL5X7 | $ | 17.97 |
| D8N5ZWLCYP | $ | 595.55 | DQRLZX63VC | $ | 25.96 |
| D8N6XC39U4 | $ | 30.47 | DQRM6W7J8Y | $ | 25.72 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8N6Z5UFY2 | $ 23.94 | DQRMSNXWUG | $ 12.86 |
| D8N7LR2CVD | $ 48.66 | DQRP4UKJWY | $ 32.22 |
| D8NAB7CTLW | $ 20.81 | DQRP8VJG6C | $ 28.16 |
| D8NAECW9BZ | $ 232.68 | DQRTB48PXN | $ 1,108.00 |
| D8NBYQLFPR | $ 461.04 | DQRTVDAYF6 | $ 77.15 |
| D8NCPBKAX9 | $ 130.19 | DQRUPX3S4T | $ 88.64 |
| D8NCQMRUZA | $ 24.93 | DQRV395HMZ | $ 19.12 |
| D8NDBRQULS | $ 58.10 | DQRWL8GXFA | $ 24.93 |
| D8NDP9XLGT | $ 296.39 | DQRZTYB52A | $ 22.16 |
| D8NDRFZME4 | $ 13.85 | DQRZV6CU2K | $ 2.94 |
| D8NE3M94TG | $ 130.41 | DQS2BYPWEH | $ 123.07 |
| D8NFJDXSGB | $ 15.57 | DQS39DTGBM | $ 16.62 |
| D8NHAKUBE7 | $ 2.24 | DQS5ML8EJK | $ 31.23 |
| D8NHJ36XDG | $ 29.67 | DQS63XWTZB | $ 69.80 |
| D8NHMASK56 | $ 113.57 | DQS6AHYWRT | $ 4,354.44 |
| D8NHYECLPR | $ 40.41 | DQS7HATMNU | $ 39.11 |
| D8NJET4FPX | $ 70.81 | DQS8AKTHNU | $ 94.57 |
| D8NKQP9JXC | $ 283.14 | DQS8C9W7VY | $ 36.74 |
| D8NKTWYV2U | $ 38.57 | DQS8G5YXPF | $ 60.61 |
| D8NKYHJ3B2 | $ 24.62 | DQSC6HXV3N | $ 4.61 |
| D8NL7FUWVX | $ 106.00 | DQSCK8H36R | $ 69.25 |
| D8NMAJ6TRS | $ 51.10 | DQSCL9F6DY | $ 2.44 |
| D8NMH5PLQ6 | $ 142.07 | DQSE8CB72A | $ 73.47 |
| D8NMWQE3KZ | $ 1.90 | DQSH4CDUW7 | $ 1,385.00 |
| D8NSTVJ7BR | $ 355.63 | DQSHEB6U8F | $ 403.51 |
| D8NX9CPD5W | $ 69.25 | DQSJ2VX8HU | $ 138.50 |
| D8NZDCQ63S | $ 52.63 | DQSJ49TVAK | $ 26.06 |
| D8NZJ7LQGH | $ 41.55 | DQSJ9C7GBM | $ 36.01 |
| D8NZKWYASG | $ 318.55 | DQSJUFL3XN | $ 11.03 |
| D8P2EZ6XJA | $ 304.09 | DQSKDJYWE9 | $ 68.76 |
| D8P4USRM2X | $ 80.33 | DQSL6HYV9F | $ 114.92 |
| D8P52SVMWN | $ 37.09 | DQSLFA49YX | $ 73.47 |
| D8P5KZW9GA | $ 60.94 | DQSLKPVR4W | $ 592.50 |
| D8P6TKGYAX | $ 190.18 | DQSLR6CM4P | $ 20.20 |
| D8P7ALC95S | $ 135.92 | DQSNEJFUWA | $ 22.16 |
| D8P7F4NGRM | $ 1,101.78 | DQSPBHGCZD | $ 221.60 |
| D8P9FAKHD3 | $ 639.96 | DQSPM3ZX9H | $ 51.43 |
| D8P9G2CSBK | $ 346.14 | DQSRB6V2X8 | $ 35.64 |
| D8PACFRVDS | $ 84.49 | DQST3GNVJX | $ 63.71 |
| D8PAFU3B5G | $ 443.54 | DQSTE6RHCU | $ 68.00 |
| D8PCQ4NZK9 | $ 4.02 | DQSTGP952B | $ 59.54 |
| D8PEDLMUBY | $ 44.08 | DQSUFPZXGH | $ 6.84 |
| D8PFBLKVZA | $ 33.38 | DQSXDTFP5H | $ 5.54 |
| D8PGWCNSY6 | $ 1,066.45 | DQSZD6MAUL | $ 219.87 |
| D8PGWKJH6T | $ 27.82 | DQT2SM76E5 | $ 885.87 |
| D8PHQCU9YT | $ 76.03 | DQT39M7LW2 | $ 24.33 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D8PK5TBQGU | $ | 152.35 | DQT452KX8F | $ | 38.78 |
| D8PKNJELMH | $ | 64.29 | DQT4H59LX7 | $ | 34.57 |
| D8PMCD73NX | $ | 560.22 | DQT5D6BM89 | $ | 36.01 |
| D8PMUVRT2J | $ | 434.89 | DQT7ZM6NYH | $ | 177.28 |
| D8PMW5ZFKE | $ | 10,780.84 | DQT93X6GA4 | $ | 16.62 |
| D8PMYJ42HT | $ | 54.72 | DQT9LPXZDY | $ | 191.13 |
| D8PN3GZ7BV | $ | 831.00 | DQTB89G5PF | $ | 106.53 |
| D8PNJ7R2TW | $ | 28.80 | DQTBYMAJHS | $ | 15,143.27 |
| D8PNL39TKZ | $ | 30.09 | DQTCK3S4LN | $ | 21.94 |
| D8PR7YXWUZ | $ | 47.09 | DQTD4JHX8A | $ | 73.85 |
| D8PREV2FDS | $ | 44.32 | DQTD7C5GJ9 | $ | 36.74 |
| D8PTHDFKGV | $ | 32.65 | DQTDNW9LRA | $ | 12.86 |
| D8PTNSA5Z4 | $ | 293.83 | DQTDW5J37E | $ | 12.86 |
| D8PUD7T6SK | $ | 29.39 | DQTENSHR38 | $ | 30.47 |
| D8PVT3GE9S | $ | 11.02 | DQTERC9G73 | $ | 33.06 |
| D8PYEB35U7 | $ | 30.47 | DQTF5CV8SN | $ | 14.69 |
| D8PYJXENA4 | $ | 8.55 | DQTGSFLHXP | $ | 60.94 |
| D8PYXZM64H | $ | 11.08 | DQTJ9M8A6N | $ | 55.10 |
| D8Q2GCVYUW | $ | 94.18 | DQTJPVYBH8 | $ | 80.33 |
| D8Q5M6EZSV | $ | 24.66 | DQTKFHZDNR | $ | 1,108.00 |
| D8Q5R7U4GB | $ | 180.05 | DQTL7AKRB2 | $ | 30.93 |
| D8Q6ZVL7CB | $ | 77.06 | DQTLF3KP6M | $ | 3,191.78 |
| D8Q9PMXJV4 | $ | 27.40 | DQTMB6RVKE | $ | 18.47 |
| D8Q9RVHWDZ | $ | 46.10 | DQTMVBC975 | $ | 47.09 |
| D8QCJTHAP5 | $ | 590.91 | DQTNDHA3F8 | $ | 29.23 |
| D8QEF7Z6NR | $ | 8.31 | DQTNR6DUEZ | $ | 338.63 |
| D8QFD5ZUWJ | $ | 6.99 | DQTP76GAJ9 | $ | 2.55 |
| D8QFS92BLK | $ | 38.57 | DQTSW7LFNA | $ | 18.37 |
| D8QFYPNWM5 | $ | 24.97 | DQTSYDKLVU | $ | 85.87 |
| D8QGMTR4E3 | $ | 277.00 | DQTUBJWXH7 | $ | 2,653.00 |
| D8QHA5EXF4 | $ | 5.25 | DQTV8HBA49 | $ | 62.25 |
| D8QHDKWE2V | $ | 241.54 | DQTV8YBA7H | $ | 60.61 |
| D8QHF7ENZD | $ | 59.76 | DQTVXPEUMB | $ | 337.94 |
| D8QJGDHBUX | $ | 124.90 | DQTW52876U | $ | 3.45 |
| D8QKEGFD2X | $ | 23.27 | DQTWSX65VF | $ | 1,108.00 |
| D8QKFN2YZ4 | $ | 47.76 | DQTXUCSLZJ | $ | 56.27 |
| D8QKWP5HJE | $ | 27.82 | DQTXUWB6DL | $ | 24.93 |
| D8QLRKVJ2X | $ | 335.17 | DQU37XY5ZA | $ | 1,106,205.79 |
| D8QLXHUBEZ | $ | 894.41 | DQU3NGKF64 | $ | 69.25 |
| D8QMA29CSU | $ | 19.12 | DQU4596PMT | $ | 8.31 |
| D8QPXALSVU | $ | 13.85 | DQU4C26S3L | $ | 83.10 |
| D8QR3W49B5 | $ | 494.86 | DQU4YPAZL5 | $ | 238.22 |
| D8QST357BL | $ | 299.16 | DQU5B32KV8 | $ | 695.27 |
| D8QTDXPLVM | $ | 48.02 | DQU6DPC4MV | $ | 33.06 |
| D8QTFGWXLV | $ | 29,043.45 | DQU8C6WGHE | $ | 3,376.63 |
| D8QU2LMDAR | $ | 14.94 | DQU8Z7VFE3 | $ | 351.79 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8QU9XTYD2 | $ 1,108.90 | DQUH5XG8YW | $ 31.23 |
| D8QURPJLE6 | $ 52.63 | DQUHYFX2A3 | $ 16.62 |
| D8QZX5S9YU | $ 31.23 | DQUK4XPEA6 | $ 95.51 |
| D8R25DZYLV | $ 154.08 | DQUK95ARTY | $ 22.04 |
| D8R2PYM6VU | $ 121.23 | DQUNCPWKX4 | $ 5.02 |
| D8R396LB4V | $ 64.98 | DQUNR3E2MT | $ 49.86 |
| D8R3FXQ4HW | $ 20.20 | DQUR8FXAK2 | $ 11.08 |
| D8R3HDGZWU | $ 42.25 | DQURJ6KC5M | $ 2.56 |
| D8R4BKLV9P | $ 216.06 | DQURJGXPHZ | $ 38.36 |
| D8R7GCPLDN | $ 1.47 | DQUT3EH8P2 | $ 54.72 |
| D8R92ZFVD5 | $ 187.00 | DQUYRZM87H | $ 63.26 |
| D8R9NAZ47S | $ 41.89 | DQV2XSU8JA | $ 532.67 |
| D8RAV5PBQJ | $ 5.54 | DQV2YB8934 | $ 130.19 |
| D8RD6VYTZ5 | $ 23.82 | DQV5L94PTS | $ 961.19 |
| D8REY3TV7C | $ 28,988.05 | DQV5PL6KW8 | $ 80.82 |
| D8RGUJ5N2X | $ 80.33 | DQV674PU32 | $ 15.28 |
| D8RH4V3X9K | $ 119.11 | DQV6FZURJ2 | $ 157.96 |
| D8RH97QMCG | $ 53.27 | DQV6HLA8B7 | $ 38.78 |
| D8RHB435LJ | $ 16.62 | DQV6JEDLAX | $ 24.93 |
| D8RHFL7GE3 | $ 14.65 | DQV6UWSYLR | $ 58.40 |
| D8RHMUW9L2 | $ 157.89 | DQV96Y7AU4 | $ 55.40 |
| D8RJAME7YW | $ 11.08 | DQV9DFWBEJ | $ 49.59 |
| D8RJNYZESH | $ 139.60 | DQVB3L264T | $ 709.12 |
| D8RK3N6YCD | $ 49.59 | DQVC45L9TA | $ 20.20 |
| D8RKE5AV2S | $ 40.41 | DQVC9M5UN8 | $ 28.81 |
| D8RLDGQAE4 | $ 93.71 | DQVCN6T9K7 | $ 66.48 |
| D8RLF7TU3G | $ 663.08 | DQVDA7KJ25 | $ 9.80 |
| D8RNHYXJGF | $ 83.10 | DQVER8UYXG | $ 89,404.78 |
| D8RNZM4U7A | $ 96.95 | DQVFXBR4MK | $ 199.25 |
| D8RQ7MD4AH | $ 105.18 | DQVFXHC94R | $ 83.10 |
| D8RSZCWKDY | $ 60.94 | DQVG285KAN | $ 163.84 |
| D8RTCXA9H4 | $ 78.98 | DQVGEXMRAK | $ 1,246.50 |
| D8RUQEVXWY | $ 127.42 | DQVGP8H6A3 | $ 168.97 |
| D8RUTV572B | $ 405.66 | DQVH9JT7GM | $ 38.12 |
| D8RW5LJYZB | $ 17.84 | DQVJNM8LC7 | $ 23.88 |
| D8RWUC6L2M | $ 2.77 | DQVKTPMA79 | $ 118,812.52 |
| D8RYABEXLU | $ 55.40 | DQVLGTZEWK | $ 134.06 |
| D8S3PUFJB6 | $ 5.74 | DQVMKH9ZYF | $ 43.80 |
| D8S3QLZGA2 | $ 62.65 | DQVMZJBA9C | $ 23.94 |
| D8S4D6R9BQ | $ 331.18 | DQVNPK59TJ | $ 27.55 |
| D8S67GAN25 | $ 3,044.11 | DQVNY9B6WH | $ 52.63 |
| D8S6UGX4VR | $ 72.67 | DQVPGJNBU6 | $ 11.47 |
| D8S6YE7HJ5 | $ 94.18 | DQVSZTGAED | $ 38.57 |
| D8S7MY42LG | $ 34.06 | DQVTKX4MH6 | $ 27.70 |
| D8S9AZE4XF | $ 3,047.00 | DQVWB69E8M | $ 160.66 |
| D8SA4RYMPN | $ 18.98 | DQVXCG7E9M | $ 27.82 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8SDEQ6BWX | $ 127.42 | DQVY85K3XE | $ 37.64 |
| D8SDJE4MTF | $ 38.78 | DQVY8XFW4D | $ 12.75 |
| D8SE3TCKZ9 | $ 6,395.93 | DQVYFRH7L9 | $ 15.90 |
| D8SG5L7KAW | $ 57.96 | DQVYTAZ2SX | $ 41.55 |
| D8SGT3ALDK | $ 10.32 | DQVZ6RHT8K | $ 55.10 |
| D8SGTUHRPC | $ 138.50 | DQW4PVH2MS | $ 62.25 |
| D8SHGDJ4LZ | $ 95.51 | DQW56FTGRK | $ 41.55 |
| D8SJAR5ZMG | $ 352.81 | DQW5KYVXF3 | $ 67.96 |
| D8SJUZDB5L | $ 18.37 | DQW6XTBMFH | $ 2,085.84 |
| D8SLMWKY4P | $ 63.26 | DQW7UFAYN6 | $ 102.53 |
| D8SPQRKE6J | $ 74.91 | DQW7XRNB36 | $ 149,155.92 |
| D8SPZU436Q | $ 75.31 | DQW8DGJNBT | $ 107.06 |
| D8SQBYX95C | $ 214.91 | DQW8SNMVXP | $ 41.55 |
| D8SQNTF3MK | $ 206.25 | DQW92ZMPE6 | $ 31.23 |
| D8SRTWF3EZ | $ 15.86 | DQWAPY936Z | $ 163.43 |
| D8STV5CM7D | $ 9.56 | DQWC3G5HUM | $ 20.20 |
| D8STWC7HRY | $ 152.35 | DQWC72ZRBX | $ 149.58 |
| D8SUKG36PJ | $ 44.32 | DQWCA3S8YR | $ 41.55 |
| D8SWEYUKLM | $ 29.20 | DQWCKTAUY8 | $ 185,318.32 |
| D8SWQHY2EX | $ 30.47 | DQWDXU3Y9H | $ 53.48 |
| D8SX53VYBK | $ 18.37 | DQWE4J58DH | $ 1,811.58 |
| D8SY97VKZM | $ 21.28 | DQWEZG6PVC | $ 69.85 |
| D8SYBWP695 | $ 23.88 | DQWHAM4LP7 | $ 7.37 |
| D8SYDFM4L2 | $ 80.33 | DQWKMFELJ3 | $ 22.77 |
| D8SYNGLK7V | $ 58.78 | DQWLR8Y95F | $ 1,690.94 |
| D8SYT4EFCX | $ 221.60 | DQWNR2TZHP | $ 1,004.70 |
| D8T3X5DYEC | $ 179.29 | DQWNV5GP4E | $ 13.85 |
| D8T4JVX3CR | $ 3.25 | DQWP69E8BD | $ 24.11 |
| D8T4Z2HFLQ | $ 29.39 | DQWPB8V9NU | $ 67.23 |
| D8T5H6PQVE | $ 152.35 | DQWRC5NX9G | $ 124.51 |
| D8T69GN5EZ | $ 33.06 | DQWRKN93M4 | $ 13.88 |
| D8T6WZF3EH | $ 50.07 | DQWS9Z4TPE | $ 1,662.00 |
| D8T6Y7DZWM | $ 88.43 | DQWSBLCN8T | $ 19.39 |
| D8T76HDVMN | $ 149.60 | DQWSD8X2RJ | $ 77.56 |
| D8T9NSA6W5 | $ 148.78 | DQWSHFLCU7 | $ 60.28 |
| D8TB5AH9L7 | $ 321.32 | DQWT2YULFG | $ 42.25 |
| D8TB7PJUS2 | $ 36.01 | DQWTBKDS3H | $ 692.50 |
| D8TBZJ5PAG | $ 7.44 | DQWTHRCGN9 | $ 2.44 |
| D8TC62ZPYL | $ 49.59 | DQWTJ3VN9D | $ 2.55 |
| D8TCR7YD3L | $ 16.62 | DQWVGTX5U9 | $ 148.78 |
| D8TDCRZUPX | $ 2.55 | DQWVJS5HLE | $ 7.66 |
| D8TDUS46NL | $ 46.36 | DQWVJTGSEB | $ 14.85 |
| D8TFAJXK2Z | $ 29.39 | DQWXM2YA3Z | $ 53.55 |
| D8TFDUR6XY | $ 110.94 | DQWYJURL4X | $ 42.25 |
| D8TFXAQBU4 | $ 177.28 | DQWZ7KGLXA | $ 212.43 |
| D8THML2P4A | $ 29.39 | DQWZ7TKNHD | $ 80.82 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8TJ3K2QNR | $ 40.41 | DQX2MDC7SY | $ 12.36 |
| D8TJLVQRGU | $ 135.53 | DQX2YJGKHT | $ 303.99 |
| D8TKGS5MBQ | $ 16.62 | DQX3YAHFGU | $ 42.25 |
| D8TKQFHVMA | $ 8,595,026.67 | DQX45RHLFS | $ 128.70 |
| D8TKRJE26U | $ 360.10 | DQX47AEK36 | $ 689.73 |
| D8TL3WH47P | $ 80.32 | DQX4UKPNFT | $ 3,449.98 |
| D8TLB7YHCZ | $ 266.82 | DQX53AFGBY | $ 2,938.97 |
| D8TM2S5UZB | $ 4,619.54 | DQX53SPLHT | $ 197.37 |
| D8TMSC24E7 | $ 403.40 | DQX6V2EYZJ | $ 24.12 |
| D8TN29UXP6 | $ 31.23 | DQX9SD6CNM | $ 6.40 |
| D8TP5QUR3V | $ 77.56 | DQXCMK9JA3 | $ 2,020.69 |
| D8TPSJQMZE | $ 24.75 | DQXCYFM9E4 | $ 18.37 |
| D8TRHK523E | $ 196.57 | DQXDPNCBJ3 | $ 113.39 |
| D8TSPXRC39 | $ 110.80 | DQXDVMBEL3 | $ 77.23 |
| D8TUVECYB9 | $ 47.09 | DQXE8A7LDK | $ 71.64 |
| D8TUYX2ZVK | $ 579.31 | DQXEJDF45C | $ 323.25 |
| D8TW27DBKG | $ 26.89 | DQXF2BW7UC | $ 40.41 |
| D8TWQLBS4R | $ 2.58 | DQXG3HSUNF | $ 90.92 |
| D8TXME4URB | $ 5.54 | DQXHR2N87V | $ 187.94 |
| D8U3WS5VB9 | $ 202.21 | DQXHYD2397 | $ 60.94 |
| D8U52X3STZ | $ 110.21 | DQXJAC8R9T | $ 11.02 |
| D8U5FJ4ZPX | $ 3.25 | DQXKH79G4P | $ 55.40 |
| D8U5G2XNFP | $ 58.17 | DQXMB5J7CS | $ 161.86 |
| D8U5YJEBAZ | $ 16.53 | DQXMJRLS9N | $ 861.47 |
| D8U64PZRFJ | $ 16.53 | DQXN3BUGJV | $ 76.33 |
| D8U6ZX9DWE | $ 48.66 | DQXN5FKLBY | $ 31.23 |
| D8U6ZYAK53 | $ 23.88 | DQXP96CBW4 | $ 121.73 |
| D8U74FLTKZ | $ 25.72 | DQXR7A9T2W | $ 40.41 |
| D8UA9F4KSQ | $ 185.59 | DQXRJC97TP | $ 68.85 |
| D8UAJB3KNT | $ 10.26 | DQXU928EYM | $ 63.71 |
| D8UAJS6CBQ | $ 322.39 | DQXV7KSHBD | $ 27.55 |
| D8UB5A4YCF | $ 36.74 | DQXVBZC3F6 | $ 40.68 |
| D8UBGYLCE4 | $ 39.69 | DQXWDZMGAK | $ 2.07 |
| D8UC2N976H | $ 77.15 | DQXWF6VCL3 | $ 23.88 |
| D8UDEL9FYV | $ 27.70 | DQXWSZGRT4 | $ 45.65 |
| D8UDH69JS7 | $ 56.43 | DQXZMV6JBR | $ 5.55 |
| D8UDKJRV5Y | $ 55.22 | DQY39S5JLK | $ 29.44 |
| D8UE5YHJKQ | $ 55.40 | DQY42687LN | $ 135.73 |
| D8UEMFXTB2 | $ 112.04 | DQY4AT8ZRB | $ 44,887.42 |
| D8UFN3TEP9 | $ 39.96 | DQY573SH2Z | $ 36.63 |
| D8UG6T9K3Q | $ 34.93 | DQY5WVTHBC | $ 148.14 |
| D8UGL2YV4A | $ 351.79 | DQY6AM5Z9F | $ 681.42 |
| D8UGSCK2EA | $ 64.64 | DQY7LEXADN | $ 64.61 |
| D8UHEMYB4P | $ 22.04 | DQY9HJF5DB | $ 82.59 |
| D8UKBY3QSN | $ 75.06 | DQYA3LS25J | $ 45.02 |
| D8UKFWABS6 | $ 201.66 | DQYAMREVU7 | $ 37.76 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D8ULBHX4A6 | $ 30.47 | DQYAXWUNE5 | $ 9.29 |
| D8UPGRTJXA | $ 84.49 | DQYBEHK687 | $ 290.85 |
| D8UPYDA5S2 | $ 44.32 | DQYC267G3K | $ 27.70 |
| D8UQDRNBYA | $ 41.25 | DQYC7NF5L8 | $ 1.90 |
| D8UQX5ECAR | $ 145.15 | DQYCN3JPXH | $ 180.21 |
| D8US6JD73V | $ 3,711.12 | DQYD3Z9TP2 | $ 76.00 |
| D8UXVQDFZN | $ 13.85 | DQYFKREP6B | $ 80.82 |
| D8UZFLHMAK | $ 49.80 | DQYFT3GX25 | $ 268.69 |
| D8V3CKSU9R | $ 67.96 | DQYJPG3N9R | $ 45.67 |
| D8V3NLHU6Y | $ 110.80 | DQYJR8L9HM | $ 94.18 |
| D8V5LMBHAY | $ 22.04 | DQYJR8M32B | $ 38.65 |
| D8V5RNLZTH | $ 40.33 | DQYKS6H9E3 | $ 1.27 |
| D8V5SRHT4N | $ 11.08 | DQYN7G5MT2 | $ 178.93 |
| D8V695WHYC | $ 33.24 | DQYN9TLM7V | $ 22.16 |
| D8V7XHUGJ5 | $ 64.29 | DQYNLFRU9C | $ 60.01 |
| D8V9H2G5LE | $ 52.40 | DQYRTNM2KX | $ 32.65 |
| D8V9ZUGX52 | $ 554.00 | DQYTKDG4HF | $ 5.45 |
| D8VABJDFNP | $ 11.02 | DQYU7FBX8E | $ 357.33 |
| D8VALJT9GX | $ 108.37 | DQYWMH2GTB | $ 48,762.00 |
| D8VBY3F4WT | $ 13.31 | DQYXBU6L8S | $ 985.00 |
| D8VCWHRE6X | $ 135.42 | DQYXFAV8S3 | $ 58.17 |
| D8VCXMASD6 | $ 158.00 | DQYZLUDTV5 | $ 24.93 |
| D8VDNS6PH4 | $ 8.67 | DQYZRHADNM | $ 135.78 |
| D8VEWYZ3M5 | $ 38.36 | DQYZSAC9FV | $ 268.69 |
| D8VF52KJZR | $ 16.53 | DQYZTH4XBL | $ 66.48 |
| D8VFJ7HUM4 | $ 26.91 | DQZ26V34PM | $ 191.13 |
| D8VFKAS35Y | $ 121.88 | DQZ2YR4PX6 | $ 16.53 |
| D8VGEUXA2Z | $ 471.67 | DQZ385EMGD | $ 33.24 |
| D8VH4B5ADN | $ 247.39 | DQZ3WFKVB9 | $ 138.50 |
| D8VK27R43A | $ 76.25 | DQZ5F4TPX8 | $ 806.07 |
| D8VKY2P5FX | $ 52.63 | DQZ5K32WJF | $ 42.25 |
| D8VLFEA5HX | $ 57.27 | DQZ5N2JKHU | $ 85.87 |
| D8VLU3QBE6 | $ 354.25 | DQZ69V2TJL | $ 155.12 |
| D8VMKXPTFA | $ 221.60 | DQZ7V6JMR4 | $ 77.56 |
| D8VNUC7LAQ | $ 31.06 | DQZAEGPY28 | $ 49.41 |
| D8VPDLUMGK | $ 831.00 | DQZCEUW97Y | $ 2.77 |
| D8VPSQ72X9 | $ 66.27 | DQZCWAYFRJ | $ 67.25 |
| D8VQ6M5PTR | $ 554.00 | DQZDLE2GY6 | $ 31.06 |
| D8VTCUQ7ZB | $ 121.88 | DQZGCUAX5S | $ 11.08 |
| D8VU3MCH52 | $ 143.47 | DQZGDWCPNJ | $ 36.49 |
| D8VUXDTBA3 | $ 60.94 | DQZHGPX5Y6 | $ 196.67 |
| D8VWK2CZBG | $ 771.70 | DQZKCPM5YA | $ 83.10 |
| D8VX3GBQ29 | $ 91.70 | DQZKEXH4FP | $ 44.08 |
| D8VZ2UNJWL | $ 73.07 | DQZKG82M9V | $ 141,795.10 |
| D8VZW6R43U | $ 17.05 | DQZMHA7TVC | $ 64.74 |
| D8W249FQD7 | $ 30.32 | DQZMPV6DXR | $ 60.94 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D8W2Z7EDSC | $ | 115.72 | DQZNBEUR7C | $ | 2.07 |
| D8W3DCMXR9 | $ | 2.44 | DQZP8JG3B6 | $ | 994.43 |
| D8W3SBZ2KR | $ | 27.55 | DQZR7XYKSP | $ | 1.08 |
| D8W4A3FX5C | $ | 688.00 | DQZRSD2B8X | $ | 8.31 |
| D8W4YUXS2T | $ | 19.39 | DQZVCJY7XL | $ | 83.10 |
| D8W5XVCYJH | $ | 44.32 | DQZVX9D3AS | $ | 1.34 |
| D8W6M2AQBP | $ | 91.84 | DQZW83KRTD | $ | 570.62 |
| D8W73RGPFE | $ | 296.32 | DQZXE6LJWA | $ | 20.40 |
| D8W7RX6GCS | $ | 554.00 | DQZY4LSWTG | $ | 44,783.27 |
| D8W9BYCNR3 | $ | 8.60 | DQZYFMP938 | $ | 138.50 |
| D8WCQR72A9 | $ | 75.31 | DQZYM4TVF6 | $ | 11.08 |
| D8WE5DRKSM | $ | 64.29 | DR24975MDZ | $ | 38.78 |
| D8WEZRFMD5 | $ | 2,817.09 | DR24PAKQMG | $ | 11.02 |
| D8WFQJZEAH | $ | 13.85 | DR27HYLFNJ | $ | 29.13 |
| D8WFRCLQST | $ | 27.70 | DR28LDBYNW | $ | 156.13 |
| D8WFVN594P | $ | 68.76 | DR29BHQCY7 | $ | 179.77 |
| D8WG7RMZ3E | $ | 46.23 | DR2ACM9HTX | $ | 29.39 |
| D8WH3XFJLD | $ | 2,161.84 | DR2B63H9KW | $ | 40.41 |
| D8WJP4K3NT | $ | 335.17 | DR2B8VH657 | $ | 141.40 |
| D8WKFQVN2G | $ | 131.52 | DR2BHGY9M4 | $ | 110.21 |
| D8WLKHZ359 | $ | 23.05 | DR2CZ79T6F | $ | 83.10 |
| D8WLYSF47K | $ | 72.35 | DR2FC7DN8H | $ | 51.43 |
| D8WMBLXUSK | $ | 48.21 | DR2FT3C7P6 | $ | 175.35 |
| D8WMZYQLBC | $ | 23.88 | DR2FTNQLG8 | $ | 187,997.65 |
| D8WN7ALH26 | $ | 165.31 | DR2GCFMU4V | $ | 10,270.82 |
| D8WNHQS27K | $ | 60.61 | DR2GHJPLF3 | $ | 27.55 |
| D8WPU5KR2A | $ | 62.45 | DR2GLA43Z9 | $ | 176.80 |
| D8WR5C6FB7 | $ | 141.44 | DR2GVPUSMB | $ | 191.13 |
| D8WS9YVHPB | $ | 6.42 | DR2J3K5L6H | $ | 360.10 |
| D8WSC3R5VU | $ | 38.78 | DR2KPE8XWT | $ | 29.67 |
| D8WSH9RLXK | $ | 52.63 | DR2LUHQY8D | $ | 117.56 |
| D8WTMNUGE4 | $ | 93.15 | DR2LVQ4ABK | $ | 43.88 |
| D8WTZ7S2KX | $ | 31.80 | DR2NPJ3CXG | $ | 19.39 |
| D8WU2DXTMJ | $ | 25.72 | DR2NUX3BE8 | $ | 36.74 |
| D8WURSJ627 | $ | 64.89 | DR2NWFYQ86 | $ | 105.26 |
| D8WV7N34FS | $ | 39.36 | DR2QFSA39Y | $ | 24.11 |
| D8WVSQKMT3 | $ | 27.70 | DR2TNLF3AQ | $ | 1,396.08 |
| D8WXBJ7H4K | $ | 60.83 | DR2U5FZY3J | $ | 190.16 |
| D8WYQE4FJD | $ | 16.62 | DR2W5NFEUA | $ | 969.50 |
| D8X43FM2KZ | $ | 85.64 | DR2WM9EBZF | $ | 64.29 |
| D8X4K9LD6F | $ | 154,830.87 | DR2WYKAVNX | $ | 31.46 |
| D8X5UN7VDZ | $ | 334.05 | DR2X7A3KCQ | $ | 24.86 |
| D8X7SWDBTY | $ | 583.50 | DR2XPB759A | $ | 52.51 |
| D8X9JFU5ZQ | $ | 11.97 | DR2Y9MW6JD | $ | 55.40 |
| D8XBHUFSNJ | $ | 44.32 | DR2YVFEN6B | $ | 1,204.32 |
| D8XBWTAJFK | $ | 26.87 | DR2ZUQHVGF | $ | 28.82 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D8XDLBZVFR | $ | 260.38 | DR348W2MTC | $ | 36.74 |
| D8XDYFL2ZQ | $ | 69.25 | DR34M6E2N5 | $ | 554.00 |
| D8XE6KPAL7 | $ | 100.16 | DR35NSAKPF | $ | 104.01 |
| D8XENWVJC7 | $ | 4.14 | DR36DWVYNT | $ | 48.21 |
| D8XFMGRZCS | $ | 2.44 | DR36NFQKGW | $ | 60.94 |
| D8XGBVCFWT | $ | 38.78 | DR37H296W4 | $ | 87.97 |
| D8XGPDRUC6 | $ | 97.53 | DR37KYF69D | $ | 36.74 |
| D8XGZHADKT | $ | 67.96 | DR387E5FV9 | $ | 7.64 |
| D8XHYU379T | $ | 27.70 | DR38JC9X7Y | $ | 18.37 |
| D8XJ7LAGNV | $ | 71.64 | DR39N5PH6X | $ | 41.47 |
| D8XJ7UH4GV | $ | 47.09 | DR39YXBMUW | $ | 41.55 |
| D8XJNB5TAG | $ | 318.55 | DR3E5C976M | $ | 481.98 |
| D8XK34F6P2 | $ | 119.39 | DR3EAUYZM4 | $ | 175.23 |
| D8XKB36M2J | $ | 34.06 | DR3ETVWY4D | $ | 265.13 |
| D8XKNJH36P | $ | 121.88 | DR3F48U5E6 | $ | 28.42 |
| D8XL7M9ACS | $ | 209.26 | DR3G5A8SYX | $ | 2,864.78 |
| D8XMHL4STA | $ | 80.33 | DR3J2VDAZH | $ | 3.11 |
| D8XMU9QNP3 | $ | 29.39 | DR3J2XZBA7 | $ | 66.27 |
| D8XP9GR2TV | $ | 47.09 | DR3JBC7U8S | $ | 6,765.21 |
| D8XPN9KH65 | $ | 53.22 | DR3JGN76MQ | $ | 33.24 |
| D8XQTC6BPM | $ | 19.39 | DR3LKWAXHE | $ | 256.80 |
| D8XR4Y6VDU | $ | 27.70 | DR3MNLPDVY | $ | 24.93 |
| D8XRN9KYSG | $ | 8.00 | DR3MW4YQ8K | $ | 19.37 |
| D8XT6P39QS | $ | 88.64 | DR3MW7U8F2 | $ | 16.62 |
| D8XUEPMKWQ | $ | 45.92 | DR3NJ7AMHG | $ | 23.80 |
| D8XVGUPCMF | $ | 62.35 | DR3PAV2UQK | $ | 24.93 |
| D8XWV3ALTE | $ | 73.36 | DR3PNELSAG | $ | 376.28 |
| D8XYAV7JN6 | $ | 193.90 | DR3SN27CAG | $ | 56.94 |
| D8XYHLRW2Q | $ | 194.70 | DR3SYKTAPC | $ | 34.42 |
| D8XYHQA75W | $ | 74.42 | DR3TF2CG8X | $ | 38.41 |
| D8XZ64WCBL | $ | 19.21 | DR3VWJCN6Z | $ | 82.60 |
| D8Y2N4V57Q | $ | 3.25 | DR3WZNTHXD | $ | 28.81 |
| D8Y3JB7WMZ | $ | 189.68 | DR3YBFLM7D | $ | 1,639.47 |
| D8Y473FDJN | $ | 11.08 | DR3YQHNMSW | $ | 54.51 |
| D8Y4EKDWGS | $ | 44.32 | DR3ZHMB8AG | $ | 16.62 |
| D8Y54JU3P2 | $ | 39.02 | DR423AVYNF | $ | 3.25 |
| D8Y59BDNX2 | $ | 34.92 | DR42T5CDBU | $ | 55.10 |
| D8Y7MKZ2BS | $ | 19.39 | DR42ZCTLX3 | $ | 116.80 |
| D8YB27X95V | $ | 23.06 | DR43MES2V5 | $ | 8.31 |
| D8YBHAW4FD | $ | 64.29 | DR43WGKLMF | $ | 57.37 |
| D8YDM36PZS | $ | 235.45 | DR45AHBNGY | $ | 84.49 |
| D8YFZ6WE7D | $ | 45.92 | DR46LHTS5N | $ | 85.87 |
| D8YGCRS5ZL | $ | 11.83 | DR46T5N7WC | $ | 90.03 |
| D8YGZ2R3H7 | $ | 14.69 | DR47EVBXKS | $ | 107.07 |
| D8YHAFC7D5 | $ | 8.31 | DR489TJWFX | $ | 28.22 |
| D8YHTDXWLS | $ | 42.32 | DR49JEB6YG | $ | 58.78 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D8YJDGNEVU | $ | 51.43 | DR4A7NBMGS | $ | 176.21 |
| D8YJTZUQCR | $ | 277.00 | DR4AFPNH2S | $ | 26.89 |
| D8YKPZ7TVH | $ | 4.61 | DR4AY587H3 | $ | 163.43 |
| D8YNHTD6XP | $ | 49.94 | DR4B3EJDN5 | $ | 74.79 |
| D8YNJLWGZM | $ | 72.67 | DR4DV67E89 | $ | 127.25 |
| D8YQ3F2GKZ | $ | 32.88 | DR4EMF5CNA | $ | 19.39 |
| D8YSGJK2N9 | $ | 135.53 | DR4F9XZUY8 | $ | 1,466.42 |
| D8YTDQBS4C | $ | 1.11 | DR4GPVMW2F | $ | 831.00 |
| D8YU6DKMTN | $ | 102.86 | DR4GXMCDF5 | $ | 443.20 |
| D8YU94KTXE | $ | 297.30 | DR4HAW5VUC | $ | 27.70 |
| D8YUEN4BTZ | $ | 699.72 | DR4KN6ZFYE | $ | 27.55 |
| D8YVFNC9PJ | $ | 115.72 | DR4KUFGYCP | $ | 277.00 |
| D8YWN2QLPH | $ | 49.59 | DR4KXZ5LJC | $ | 225.85 |
| D8Z2VEK4YP | $ | 48.38 | DR4KYTU5BX | $ | 36.01 |
| D8Z3ABLG29 | $ | 10.31 | DR4NS96PH3 | $ | 22.28 |
| D8Z4J3VF9E | $ | 73.52 | DR4NV5AEJY | $ | 14.40 |
| D8Z5LTNPHA | $ | 55.40 | DR4PJZA75L | $ | 934.93 |
| D8Z64YTCV7 | $ | 91.41 | DR4PMA9GVZ | $ | 71.64 |
| D8Z79LGQRE | $ | 121.23 | DR4PNAECWD | $ | 22.16 |
| D8Z7CBM6RA | $ | 102.19 | DR4PSJA2DT | $ | 135.73 |
| D8Z7PHTQ9L | $ | 93.91 | DR4QWNH7DM | $ | 72.21 |
| D8ZA2KUNVX | $ | 31.80 | DR4SQ9D8FL | $ | 80.32 |
| D8ZA2RM64J | $ | 47.09 | DR4T9UFQSW | $ | 182.82 |
| D8ZB6WX7VH | $ | 66.48 | DR4UVHFGKD | $ | 143.43 |
| D8ZD2CTFSJ | $ | 47.09 | DR4V9625SJ | $ | 36.74 |
| D8ZDFT5K4A | $ | 24.97 | DR4WH32PQ5 | $ | 51.15 |
| D8ZDQMN2ET | $ | 176.87 | DR4XAH3NDE | $ | 189.20 |
| D8ZDRCG56E | $ | 45.53 | DR4YDMFSQZ | $ | 92.46 |
| D8ZEASFKRT | $ | 2.77 | DR4YVXJELS | $ | 27.55 |
| D8ZEUR9423 | $ | 5.16 | DR4ZF38YNG | $ | 41.25 |
| D8ZF9XNTBR | $ | 38.78 | DR4ZGXQFP2 | $ | 113.57 |
| D8ZJN6FSQR | $ | 46.71 | DR52CGABYS | $ | 26,567.70 |
| D8ZKJHX94V | $ | 68.27 | DR52W4G6FY | $ | 6.71 |
| D8ZL3VRWGF | $ | 23.83 | DR539A7NXS | $ | 33.06 |
| D8ZLDFN67K | $ | 102.19 | DR54VA8ELT | $ | 2.69 |
| D8ZLVSK5AF | $ | 266.15 | DR54Z3N7YP | $ | 11.03 |
| D8ZM65NFE9 | $ | 182.25 | DR56KT28LX | $ | 121.23 |
| D8ZM76C4W9 | $ | 82.17 | DR574AZSE6 | $ | 83.10 |
| D8ZMAXN24S | $ | 66.48 | DR579KMVLA | $ | 22.16 |
| D8ZP6RWYTN | $ | 5.13 | DR57KEDAV9 | $ | 362.50 |
| D8ZPGHESLT | $ | 37.13 | DR58CLBY9V | $ | 71.64 |
| D8ZR9F462J | $ | 44.94 | DR58FAJTNE | $ | 60.83 |
| D8ZSQW7LUT | $ | 188,944.47 | DR58MLWB9H | $ | 20.55 |
| D8ZSX5YRNW | $ | 0.74 | DR593MHB8F | $ | 275.52 |
| D8ZTNC3S7H | $ | 1.19 | DR5B69WMTQ | $ | 36.01 |
| D8ZUG7CL62 | $ | 27.70 | DR5BE7DFQA | $ | 22.04 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D8ZW5KHDRX | $ | 25.96 | DR5BH8C97A | $ | 28.09 |
| D8ZW6ECG47 | $ | 27.40 | DR5BZ3FXEC | $ | 141.88 |
| D8ZWN93QPR | $ | 8.31 | DR5D6QSKUM | $ | 52.96 |
| D8ZXAYSGP4 | $ | 26,598.26 | DR5DTWFXJH | $ | 49.86 |
| D8ZXP6BSQE | $ | 412.50 | DR5E2J78AZ | $ | 34.90 |
| D8ZYH4P25B | $ | 838.77 | DR5FPYMQK3 | $ | 40.41 |
| D8ZYPQGN3D | $ | 127.42 | DR5HK7CP23 | $ | 55.40 |
| D926NJZS7D | $ | 14.69 | DR5HL7EGBS | $ | 45.92 |
| D92754ZWX3 | $ | 31.23 | DR5HVX6UNB | $ | 24.68 |
| D927KPAESU | $ | 18.37 | DR5J2HGC94 | $ | 27.55 |
| D927MJY68B | $ | 8.31 | DR5JKUV98D | $ | 22.16 |
| D927NSGEZC | $ | 196.67 | DR5KSJZ2UG | $ | 7.90 |
| D928GRNHJZ | $ | 60.61 | DR5L8WZSKJ | $ | 72.21 |
| D92BAQGYDJ | $ | 206.82 | DR5LDTCN4J | $ | 24.93 |
| D92BE3CY5N | $ | 19.39 | DR5M37NSPG | $ | 82.66 |
| D92CS8HZLQ | $ | 958.98 | DR5M7WVNQ2 | $ | 38.78 |
| D92D6P83R5 | $ | 33,141.66 | DR5NYF63BC | $ | 19.39 |
| D92F4EXDZJ | $ | 33.24 | DR5PNV2MYJ | $ | 13.85 |
| D92KCLEHRA | $ | 1.27 | DR5TPJGHUX | $ | 30.96 |
| D92KPHXDNR | $ | 1,038.75 | DR5TSKL46Y | $ | 45.92 |
| D92NPLRFV4 | $ | 18.37 | DR5UHW4ZKY | $ | 7,350.00 |
| D92P7QCHFJ | $ | 207.75 | DR5V6J9GKW | $ | 36.74 |
| D92PUXLZGK | $ | 42.60 | DR5VJNA98W | $ | 41.55 |
| D92Q4L5JTR | $ | 11.76 | DR5VQY2ZJG | $ | 21,198.57 |
| D92Q4UBFKL | $ | 555.00 | DR5WTKLGA6 | $ | 38.78 |
| D92QUH5R7M | $ | 83.10 | DR5XHA7JDF | $ | 2.77 |
| D92S7V5KLQ | $ | 58.62 | DR5XQC3AMU | $ | 24.11 |
| D92SFP58KY | $ | 70.57 | DR5XVP4SM8 | $ | 27.82 |
| D92UDX5W6K | $ | 90.18 | DR5YGTSQXE | $ | 730,201.32 |
| D92UX3HWTZ | $ | 3,156.31 | DR5YKT3NL2 | $ | 54.65 |
| D92V8GYSZU | $ | 48.45 | DR62KGWX3M | $ | 103.27 |
| D92VC7RW3E | $ | 62.45 | DR64CLZQ3Y | $ | 108.03 |
| D92VWGSPCZ | $ | 40.41 | DR65FKJB43 | $ | 23.05 |
| D92WANXYK6 | $ | 34.90 | DR65SATNQB | $ | 3.25 |
| D92XNCAGZT | $ | 127.42 | DR67TNPJAD | $ | 59.25 |
| D92Y7AX8UB | $ | 127.42 | DR68J3KAGQ | $ | 64.68 |
| D92ZNSJDE8 | $ | 18.37 | DR68QBPJYK | $ | 554.00 |
| D92ZW6E75J | $ | 246.53 | DR69K8J7CH | $ | 390.57 |
| D932JK6CDU | $ | 92.46 | DR69MDBAXK | $ | 63.88 |
| D934EVF7DC | $ | 286.86 | DR69SABTJL | $ | 194.38 |
| D934UHYKZS | $ | 56.55 | DR6BGAUK8T | $ | 38.79 |
| D935GXTKA6 | $ | 999.38 | DR6BP7DLS9 | $ | 2.07 |
| D935MW2JG6 | $ | 82.66 | DR6CBDWYVK | $ | 49.86 |
| D936H7XDJY | $ | 22.16 | DR6CYPX8MB | $ | 14.69 |
| D936WSXAQL | $ | 672.73 | DR6DY7B9CW | $ | 204.98 |
| D9375KATX8 | $ | 152.35 | DR6EAY9VGQ | $ | 177.28 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D937FVW5LA | $ | 33.24 | DR6EUDNJ3T | $ | 29.39 |
| D937QJ24GU | $ | 41.55 | DR6F37A98Y | $ | 55.10 |
| D93ABMCRUE | $ | 615.60 | DR6GUD29TW | $ | 809.78 |
| D93AMFDZT6 | $ | 316.97 | DR6HAVJCMN | $ | 58.78 |
| D93AZTD6JS | $ | 75,755.52 | DR6JFEK7VA | $ | 3.11 |
| D93B67ETYS | $ | 102.49 | DR6L7PMGH5 | $ | 1,942.70 |
| D93BNZJGU6 | $ | 540.15 | DR6LZ8HMWN | $ | 2,074.80 |
| D93BQN5HCK | $ | 47.09 | DR6MEQBJL3 | $ | 415.50 |
| D93DKZGT6Y | $ | 389.40 | DR6NGUVXJC | $ | 16.62 |
| D93DLQWTH6 | $ | 69.25 | DR6QFGTCA9 | $ | 16.53 |
| D93DQYKG5Z | $ | 110.80 | DR6SPA2HME | $ | 110.21 |
| D93DVTWCR5 | $ | 62.45 | DR6SXNKBCV | $ | 59.16 |
| D93DZMKTCA | $ | 94.62 | DR6UCLW2AP | $ | 33.24 |
| D93E5M2GBX | $ | 4,504.02 | DR6V4EYAD7 | $ | 6.40 |
| D93EYPCUHJ | $ | 155.12 | DR6VA8WS43 | $ | 360.10 |
| D93FMRTN82 | $ | 67.25 | DR6WJEHXVL | $ | 91.29 |
| D93FQ4C2NR | $ | 1,523.50 | DR6WKXBJD9 | $ | 52.63 |
| D93GURSAVP | $ | 200.21 | DR6WMBJPKZ | $ | 69.25 |
| D93J4PWSXU | $ | 497.36 | DR6XJ97CB3 | $ | 18.37 |
| D93KRGFHMZ | $ | 271.85 | DR6XNQBYF5 | $ | 236.02 |
| D93KUH5PET | $ | 216.06 | DR6YC4VZ3T | $ | 73.47 |
| D93LD47VZJ | $ | 2.44 | DR6YJFH95Z | $ | 136.80 |
| D93MWF8BS7 | $ | 32.65 | DR6ZCETMVS | $ | 6.42 |
| D93NAWUFGK | $ | 124.19 | DR72VJLKEH | $ | 134.92 |
| D93NC26HVW | $ | 19.07 | DR73LDXTEG | $ | 4.07 |
| D93P6TH8CY | $ | 39.19 | DR74MXFN6V | $ | 44.08 |
| D93PS7KL6Q | $ | 165.46 | DR74QEFJWD | $ | 73.47 |
| D93Q5ALMBN | $ | 121.24 | DR759MQ63K | $ | 20.80 |
| D93QAL7NPJ | $ | 110.21 | DR75FE4X9J | $ | 30.92 |
| D93RKNZ7QG | $ | 108.37 | DR76TKZM35 | $ | 29.39 |
| D93RQLH5EJ | $ | 2.62 | DR78MK6NGA | $ | 31.86 |
| D93SEHUMX5 | $ | 55.10 | DR79B5J4NH | $ | 110.80 |
| D93SVFCMPB | $ | 450.20 | DR79EJ46QL | $ | 72.72 |
| D93TY4K2SZ | $ | 626.02 | DR79EXHQ8F | $ | 16.50 |
| D93TZLMXYC | $ | 335.17 | DR79U56JLC | $ | 104.70 |
| D93V57S6UB | $ | 73.44 | DR7BGCWYLD | $ | 9.59 |
| D93VRJXYHC | $ | 6.10 | DR7D4Z9MNY | $ | 179.29 |
| D93WQ4YZ2N | $ | 0.22 | DR7DUHBQG8 | $ | 89.13 |
| D93X8QB5KG | $ | 7.35 | DR7DVN3Z2L | $ | 48.38 |
| D947MDGTLY | $ | 55.40 | DR7EJX2SWM | $ | 327.72 |
| D94BUYFHEM | $ | 29.13 | DR7EQ3F56D | $ | 1,046.26 |
| D94CDSXBMH | $ | 79.25 | DR7FWH4MY9 | $ | 213.29 |
| D94CE5FZSH | $ | 8.31 | DR7GHKFT53 | $ | 277.00 |
| D94CK7EFRQ | $ | 55.96 | DR7GMYZ52B | $ | 211.23 |
| D94CTKZYL5 | $ | 1,394.47 | DR7JQKHFYE | $ | 64.60 |
| D94EGSJ75B | $ | 33.24 | DR7JUCHTDE | $ | 174.51 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D94EWKAN8P | $ | 34.90 | DR7K6SLEN8 | $ | 31.23 |
| D94F6YJUQD | $ | 103.11 | DR7KGAPYWX | $ | 45.76 |
| D94FAZ8R67 | $ | 99.19 | DR7KJ3BWZ9 | $ | 306.00 |
| D94FYVJLQ2 | $ | 13.09 | DR7MJGUTEV | $ | 12.86 |
| D94GMHYZUX | $ | 127.42 | DR7MQ46PAC | $ | 27.70 |
| D94GQYN5HJ | $ | 29.89 | DR7PFXCJHY | $ | 126.74 |
| D94HDNB3RQ | $ | 113.57 | DR7PSNXDLW | $ | 12.86 |
| D94HTFKZAW | $ | 598.32 | DR7PZSWCHJ | $ | 6,877.91 |
| D94HXQ7PNU | $ | 55.46 | DR7PZW9SY5 | $ | 3.32 |
| D94JKDA3FL | $ | 24.44 | DR7QSL25YN | $ | 96.95 |
| D94KUXHMN6 | $ | 38.36 | DR7SGL6Y95 | $ | 36.01 |
| D94L56PG3B | $ | 25.47 | DR7VFJT5N4 | $ | 220.19 |
| D94LYHFQEN | $ | 227.58 | DR7VLUNAZY | $ | 440.83 |
| D94NFMRE76 | $ | 22.16 | DR7XKEM3Y8 | $ | 83.10 |
| D94PR8HXQ7 | $ | 93,432.10 | DR7Y34LZBT | $ | 66.12 |
| D94PT2XQ5F | $ | 2.44 | DR7ZH3FPJU | $ | 44.32 |
| D94PY8S5X3 | $ | 229.91 | DR7ZY9BJLH | $ | 709.50 |
| D94QATELWB | $ | 324.09 | DR832VN96F | $ | 7.64 |
| D94QFPLYDH | $ | 3.25 | DR83GSXHFQ | $ | 21.13 |
| D94QPJBLX7 | $ | 270.59 | DR83XT7FKD | $ | 156.88 |
| D94TZ5RHJC | $ | 73.17 | DR84GBXJ62 | $ | 7,475.00 |
| D94U5VGX2B | $ | 66.15 | DR84PAN2MX | $ | 3.30 |
| D94UP3NMDZ | $ | 33.24 | DR85SNMT9E | $ | 13.85 |
| D94VER76AG | $ | 0.97 | DR86H79GZB | $ | 49.86 |
| D94X36G8DK | $ | 86.33 | DR87JP5NWB | $ | 293.89 |
| D94XFLETPG | $ | 32.29 | DR87UTXSM5 | $ | 38.66 |
| D94YDLJACN | $ | 55.10 | DR87XEJNYT | $ | 542.92 |
| D94YEJS5H8 | $ | 41.55 | DR89KVMDEN | $ | 185.59 |
| D953KQACST | $ | 16.62 | DR89LPSDFE | $ | 448.03 |
| D9547E3TQV | $ | 28.01 | DR8BF47NPD | $ | 164.40 |
| D9547X8SZC | $ | 1,024.90 | DR8CG32PZ7 | $ | 66.93 |
| D954D6U8KW | $ | 30.47 | DR8CJMA7FB | $ | 207.54 |
| D954NZQ2MU | $ | 186.95 | DR8D47LHSU | $ | 125.65 |
| D954Z8Y6DM | $ | 34.90 | DR8EVKM9Q3 | $ | 196.50 |
| D958JNCZ6W | $ | 12.86 | DR8EZC27NU | $ | 27.70 |
| D958LFHPVM | $ | 30.47 | DR8J7S6G5A | $ | 277.00 |
| D95A2LN76X | $ | 72.02 | DR8LDCMVGK | $ | 11.08 |
| D95BZMEK4V | $ | 67.11 | DR8M427LVA | $ | 30.47 |
| D95CBR7V6X | $ | 55.20 | DR8MXLBDN2 | $ | 47.76 |
| D95CGHQKZW | $ | 91.20 | DR8N6Z357Q | $ | 332.40 |
| D95EHARCYD | $ | 42.00 | DR8NMGL9PZ | $ | 6.22 |
| D95FTRV7MC | $ | 66.12 | DR8P2HWFD4 | $ | 67.25 |
| D95GYELKXZ | $ | 58.80 | DR8PSB9GYE | $ | 343.48 |
| D95HDAV7EW | $ | 59.88 | DR8QEDZSY6 | $ | 27.55 |
| D95JKCPTMV | $ | 44.32 | DR8QH9UZ7M | $ | 95,636.80 |
| D95LHTWNZM | $ | 22.16 | DR8QK4PLMB | $ | 25.72 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D95MBN74EV | $ | 193.90 | DR8S7HPCXF | $ | 3.66 |
| D95N8SEAP3 | $ | 90.00 | DR8SLDZEQ7 | $ | 19.39 |
| D95QS7CJ3Y | $ | 80.33 | DR8U37XYG6 | $ | 171.82 |
| D95QZXV6FB | $ | 171.74 | DR8VCMLDBH | $ | 110.80 |
| D95RS4KTXL | $ | 103.92 | DR8WBUDCLM | $ | 826.43 |
| D95TQ7YHGM | $ | 38.57 | DR8XLYD96T | $ | 12.86 |
| D95UN24DFH | $ | 11.08 | DR8XWY9BL6 | $ | 180.05 |
| D95V3UPFC7 | $ | 38.41 | DR8Z6CSWYK | $ | 21.58 |
| D95V3ZUNQ2 | $ | 7.96 | DR8ZEM43G7 | $ | 227.76 |
| D95W7FYUAH | $ | 2.44 | DR8ZNU4XMV | $ | 190.16 |
| D95WN83QX6 | $ | 5.54 | DR8ZQFH9L4 | $ | 456.25 |
| D95WSDUJEX | $ | 72.02 | DR9267EL8V | $ | 33.24 |
| D95XQ7KGZN | $ | 2,976.52 | DR935JCFTB | $ | 182.82 |
| D95Y2RCSMW | $ | 138.50 | DR93HXKCG2 | $ | 49.59 |
| D95YABELDS | $ | 141.52 | DR94S3FQAD | $ | 664.80 |
| D95YN6XDCB | $ | 952.88 | DR95BYTD2X | $ | 44.32 |
| D95ZDM3T7F | $ | 110.13 | DR962GVXEH | $ | 130.19 |
| D95ZEUWKYT | $ | 22.04 | DR986YN32P | $ | 51.78 |
| D95ZULBXQ8 | $ | 301.93 | DR9APXSLEB | $ | 27.70 |
| D9632MRNFU | $ | 104.58 | DR9AUGSDWX | $ | 137.76 |
| D96382SLYZ | $ | 40.90 | DR9AWYZGH8 | $ | 5.54 |
| D964DTBHVA | $ | 154.29 | DR9CF8Y4M6 | $ | 25.72 |
| D964ZHKGDL | $ | 69.25 | DR9D5EQ6VS | $ | 187.42 |
| D965D2RSE4 | $ | 16.62 | DR9D7XMNQY | $ | 74.79 |
| D967JNHF32 | $ | 80.33 | DR9DWMVUGK | $ | 268.69 |
| D968KMLURA | $ | 105.26 | DR9F7AD3GT | $ | 12.86 |
| D96A5QNR4D | $ | 96.95 | DR9J3AFMXS | $ | 28,193.03 |
| D96BNT4R3P | $ | 115.72 | DR9J4PM2YZ | $ | 260.26 |
| D96BQR2H7J | $ | 166.20 | DR9JABYFWP | $ | 47.78 |
| D96DFUZXKM | $ | 442.78 | DR9JETVBXK | $ | 1,053.50 |
| D96FLVSK4J | $ | 443.70 | DR9KSAPCZT | $ | 32.28 |
| D96FWEQUJ2 | $ | 152.35 | DR9M6E2NUS | $ | 55.63 |
| D96G5WSUTV | $ | 38.78 | DR9ML4QYNA | $ | 89.64 |
| D96GY2NAQT | $ | 13.85 | DR9PCVDGLH | $ | 68.85 |
| D96HB45JXZ | $ | 913.53 | DR9PMS72UW | $ | 51.63 |
| D96HFUQL3X | $ | 34.90 | DR9S5LTJ2G | $ | 18.37 |
| D96JGLT2P3 | $ | 129.59 | DR9TSCYAVX | $ | 892.75 |
| D96JHQV3D2 | $ | 58.78 | DR9TUKS3GL | $ | 191.22 |
| D96K24EFXS | $ | 1,995.70 | DR9TWGXFDP | $ | 34.90 |
| D96KEXNHJG | $ | 432.30 | DR9V7DS8FQ | $ | 51.43 |
| D96KHQ3ZCT | $ | 85.87 | DR9VA76XKS | $ | 63.00 |
| D96KTVB4DE | $ | 88.64 | DR9W25UKAJ | $ | 22.16 |
| D96L38KJA5 | $ | 196.67 | DR9WUEA8VP | $ | 34.90 |
| D96LBSARYZ | $ | 64.29 | DR9X58NZLP | $ | 11.20 |
| D96LWB45T3 | $ | 7.25 | DR9XNW2JEK | $ | 55.40 |
| D96MAJ8DNV | $ | 108.37 | DR9XUBZVNA | $ | 58.17 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D96MKACUES | $ 138.50 | DR9ZK5WDBV | $ 252.07 |
| D96RFJBHTU | $ 20.20 | DRA2HF8DJC | $ 228.80 |
| D96SEHL5PD | $ 42.28 | DRA2YPMNET | $ 360.10 |
| D96VC8BHRP | $ 442.95 | DRA3YQUH4B | $ 26.44 |
| D96VFKG3ES | $ 64.20 | DRA4KCF2MN | $ 7.65 |
| D96WKVDPS3 | $ 26.55 | DRA4KTQJEY | $ 28.28 |
| D96X38M5QT | $ 22.16 | DRA4PJK8H6 | $ 80.63 |
| D973N2CAJB | $ 2.63 | DRA4T32GLM | $ 1,185.00 |
| D973XHGCEP | $ 56.94 | DRA4XLGM8N | $ 113.88 |
| D974CG8VUJ | $ 42.25 | DRA5FKH4YV | $ 83.10 |
| D974KCST6H | $ 11.08 | DRA5X386Z4 | $ 56.94 |
| D974KQ5B26 | $ 38.78 | DRA6JZWSTF | $ 343.48 |
| D974VHBDZT | $ 13.85 | DRA6K9BP8T | $ 277.00 |
| D975QGE46C | $ 53.09 | DRABPS867G | $ 49.86 |
| D975RTJ4QH | $ 22.16 | DRAC7YUJFT | $ 182.82 |
| D975RYAL8H | $ 143.27 | DRACYFG6Z4 | $ 58.78 |
| D975UVZA6W | $ 83.39 | DRADU48CQV | $ 277.00 |
| D9765UDHCK | $ 53.27 | DRADWSZUQT | $ 27.28 |
| D976HNR2CU | $ 72.02 | DRAE3NCPGL | $ 45.22 |
| D97ALHGZ3R | $ 92.13 | DRAFBJXHSP | $ 69.61 |
| D97ARDEVYC | $ 16.53 | DRAFHW46QD | $ 116.34 |
| D97BKTR428 | $ 12.00 | DRAGP72YKE | $ 323.62 |
| D97BSMQRY8 | $ 48.67 | DRAHV83UCT | $ 3.04 |
| D97CVK458E | $ 52.25 | DRAKZPYV46 | $ 74.79 |
| D97CXKM65Q | $ 146.94 | DRAMHBZ7J6 | $ 144.43 |
| D97D54WZBK | $ 55.10 | DRANTS87PQ | $ 4.14 |
| D97DQLVM5H | $ 15.84 | DRAPZL7UYS | $ 12.42 |
| D97E6H8NQJ | $ 65.73 | DRAQKWVGP6 | $ 214.27 |
| D97EBMUPVD | $ 8.31 | DRASMXJ8G6 | $ 22.92 |
| D97EJYKLQT | $ 222,037.06 | DRAUE4BZWQ | $ 30.47 |
| D97FCDBU84 | $ 124.65 | DRAUJFBP6V | $ 236.96 |
| D97FLCTSBQ | $ 258.99 | DRAWN354C2 | $ 155.72 |
| D97GBEMN5R | $ 42.22 | DRAWQUPCXM | $ 66.12 |
| D97GLREKWC | $ 46.94 | DRAXF6BGPS | $ 44.08 |
| D97GURTL8N | $ 16.80 | DRAY9ZKXPB | $ 4.67 |
| D97GZJQDM5 | $ 27.55 | DRAYCMVHEB | $ 27.55 |
| D97H3MUZ5G | $ 124.08 | DRAYXDP6G7 | $ 49.86 |
| D97HNRAK5E | $ 44.32 | DRB2FJ9SWY | $ 45.92 |
| D97JHFEG3C | $ 1.27 | DRB2FNJTAX | $ 102.49 |
| D97K286WMV | $ 216.90 | DRB4JLCXWE | $ 49.59 |
| D97KRJ8YNX | $ 493.06 | DRB4LM67YZ | $ 12.86 |
| D97LNVFGUT | $ 49.59 | DRB5G4L93P | $ 1,180.80 |
| D97NJ4STKG | $ 79.74 | DRB6CH38SP | $ 1,488,680.30 |
| D97NKAHWLD | $ 108.03 | DRB6P8DKTU | $ 25.72 |
| D97NWZQ8VG | $ 28.01 | DRB6UEL2Y3 | $ 84.00 |
| D97P4TZN5H | $ 33.06 | DRB6X9NG2P | $ 234,167.49 |

181

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| D97QJVT6B5 | $ | 63.41 | DRB7TZF63Y | $ | 7.25 |
| D97QUXK5NY | $ | 16.62 | DRB9DWA7TV | $ | 61.92 |
| D97QZCU8V4 | $ | 1,108.00 | DRBCQ2GHX6 | $ | 41.07 |
| D97T8UGH4S | $ | 115.72 | DRBCSND7GU | $ | 181.20 |
| D97UJGNZXQ | $ | 27.55 | DRBCXSU3L7 | $ | 101.99 |
| D97V4ZP2E3 | $ | 0.74 | DRBDYSMJHL | $ | 93.68 |
| D97VF8ZLSX | $ | 80.30 | DRBFMP4S5Y | $ | 32.18 |
| D97VG3ARN2 | $ | 67.23 | DRBH8D3KTU | $ | 23.88 |
| D97VPNQ5G6 | $ | 120.10 | DRBHWYSQ2M | $ | 1,817.73 |
| D97VY2QDG5 | $ | 66.85 | DRBKHA3SY8 | $ | 132.96 |
| D97W6BMTDR | $ | 314.09 | DRBMS3CW65 | $ | 33.06 |
| D97WHEYFQ4 | $ | 71.25 | DRBMTUVY6E | $ | 36.01 |
| D97XA45J6L | $ | 30.47 | DRBPCYAL3Q | $ | 102.49 |
| D97XZU8CML | $ | 4,792.51 | DRBPLE86QV | $ | 16.53 |
| D97Y3GHQXV | $ | 86.06 | DRBQT73C24 | $ | 29.39 |
| D97ZFXWV8K | $ | 122.39 | DRBSVZPGYU | $ | 80.82 |
| D97ZLBTPKS | $ | 1,109.33 | DRBSW54DYH | $ | 193.90 |
| D97ZLDURJ4 | $ | 7.47 | DRBTK4GHZ9 | $ | 204.98 |
| D982CGLDNU | $ | 277.00 | DRBU4QPVY8 | $ | 24.11 |
| D982L6EPJV | $ | 16.53 | DRBUPWKCDH | $ | 11.08 |
| D982PKZXQ5 | $ | 45.92 | DRBUS6NZFT | $ | 84.95 |
| D982SZJBCV | $ | 96.95 | DRBV5G9NHL | $ | 628.80 |
| D982VJUBAT | $ | 2,790.56 | DRBWKZ2Y8N | $ | 1,385.00 |
| D9835CZGN4 | $ | 14.69 | DRBWPZ3DEC | $ | 313.01 |
| D983F6LNDU | $ | 44.08 | DRBXJEQSTM | $ | 26.89 |
| D983GKJH62 | $ | 113.36 | DRBZFQ5DN3 | $ | 760.62 |
| D983UND67V | $ | 106,101.94 | DRBZGP4DUM | $ | 26.89 |
| D984ZEVSJ7 | $ | 33.24 | DRC2YL83TP | $ | 767.29 |
| D985LCEDV2 | $ | 30.07 | DRC2ZTXB5E | $ | 9,801.20 |
| D986D2MXCN | $ | 178.17 | DRC3A7MEJQ | $ | 321.32 |
| D986DHLYCZ | $ | 37.67 | DRC3FB6USL | $ | 1,661.20 |
| D986Q5WDN7 | $ | 2,803.35 | DRC4MEHJ6W | $ | 41.05 |
| D986RCQ4PE | $ | 33.24 | DRC54HQED7 | $ | 166.20 |
| D98BGN5WZU | $ | 166.20 | DRC5J6Q9GS | $ | 1,578.90 |
| D98CPLF24E | $ | 877.97 | DRC6EMULB7 | $ | 47.09 |
| D98FGWKMZE | $ | 461.04 | DRC7QXKYVL | $ | 99.60 |
| D98GJKADSY | $ | 18.95 | DRC7X3LMTA | $ | 255.12 |
| D98JCNXQSP | $ | 559,643.89 | DRC8DLZY9T | $ | 117.56 |
| D98JGKAZWL | $ | 219.13 | DRC9UFLAT7 | $ | 415.50 |
| D98KDTGFVY | $ | 15.60 | DRC9XHQKYE | $ | 5.16 |
| D98KM6SZDT | $ | 385.03 | DRCAZF5Q72 | $ | 74.79 |
| D98LVTEZ4U | $ | 23.39 | DRCEBN5TYG | $ | 72.21 |
| D98MGS4XNH | $ | 277.00 | DRCF6QD4PS | $ | 243.84 |
| D98MK2VXLH | $ | 29.52 | DRCGE5ABZ7 | $ | 67.00 |
| D98N4PVCBK | $ | 8.55 | DRCGJE6ZBY | $ | 159.80 |
| D98NH7SKPZ | $ | 598.32 | DRCGX3H2ZQ | $ | 11.89 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D98P2DJUNL | $ | 5,324.34 | DRCGZ9SPY6 | $ | 33.24 |
| D98P3T5ENR | $ | 51.63 | DRCJG6B4FP | $ | 70.29 |
| D98PRCKSGY | $ | 99.76 | DRCJGAQ7ST | $ | 48.66 |
| D98QJ5MDWA | $ | 16,470.56 | DRCJH9VKTG | $ | 19.39 |
| D98QZ4SFUM | $ | 36.01 | DRCJVQE6U5 | $ | 38.78 |
| D98S3WVAPZ | $ | 304.70 | DRCKJA5PGM | $ | 5.18 |
| D98SAQPMGR | $ | 42.55 | DRCL469TEG | $ | 88.17 |
| D98SGWRJ4F | $ | 177.28 | DRCL68YV7W | $ | 220.43 |
| D98SZPXUN2 | $ | 38.78 | DRCM2463P8 | $ | 44.08 |
| D98UMP5WNZ | $ | 23.88 | DRCMGLWY4F | $ | 554.00 |
| D98UYPTSE6 | $ | 16.62 | DRCNVHDKYJ | $ | 682.50 |
| D98W6HDGJY | $ | 12.86 | DRCPF6DYNQ | $ | 113.57 |
| D98WDPSK53 | $ | 27.60 | DRCTN2WSEH | $ | 11.08 |
| D98Y3LV7E5 | $ | 55.10 | DRCTZPQMSB | $ | 1,193.10 |
| D98YRGWLEM | $ | 94.18 | DRCV8D5YNT | $ | 12.31 |
| D9A28BNDMU | $ | 101.48 | DRCVM3H9A5 | $ | 23.88 |
| D9A2WQJ4RS | $ | 138.50 | DRCVU5T38J | $ | 157.96 |
| D9A3G2L5QF | $ | 52.63 | DRCW9825J4 | $ | 632,868.01 |
| D9A3JF86RN | $ | 16.53 | DRCWMS3LPH | $ | 102.49 |
| D9A8UDWZEX | $ | 48.22 | DRCZPU957D | $ | 16.62 |
| D9AC56HPT4 | $ | 38.78 | DRD2KTQCH8 | $ | 81.59 |
| D9ADK3R54S | $ | 16.62 | DRD2KVFPYB | $ | 72.32 |
| D9ADV82MQ5 | $ | 24.97 | DRD4X7UEKJ | $ | 1,080.30 |
| D9AHUMFNQ4 | $ | 13.85 | DRD5J97Z4K | $ | 4.61 |
| D9ALJES4NM | $ | 55.10 | DRD5X8HBFV | $ | 46.23 |
| D9ALMKZJWD | $ | 56.99 | DRD7AKJPHN | $ | 29.39 |
| D9ALMRH2DT | $ | 188.36 | DRD7H4CVKN | $ | 8.52 |
| D9AM5HFZPY | $ | 27.55 | DRD7YFUCKQ | $ | 26.77 |
| D9AN2JLE7C | $ | 105.17 | DRD92M7XWF | $ | 12.15 |
| D9ANX6YHZV | $ | 2,755,373.54 | DRD94BUJF8 | $ | 141.52 |
| D9AQ26JRNY | $ | 16.53 | DRDA5ZSJTQ | $ | 53.27 |
| D9ARGZ3JMF | $ | 85.87 | DRDAM3U7VH | $ | 16.53 |
| D9AS57EYRJ | $ | 11.08 | DRDBAUHJGC | $ | 1,402.51 |
| D9ASBMT7CL | $ | 44.08 | DRDBQU29H8 | $ | 7.95 |
| D9AT2ZJ5UE | $ | 82.66 | DRDCT4FP5H | $ | 80.33 |
| D9AU4EMBCZ | $ | 122.39 | DRDCVPGB2T | $ | 29.39 |
| D9AUCJYB4Z | $ | 40.41 | DRDEAM4HLS | $ | 542.84 |
| D9AUT4NDMR | $ | 25.63 | DRDEP7FCGK | $ | 1,260.35 |
| D9AX2R3HCU | $ | 2,548.40 | DRDJ54FECP | $ | 23.05 |
| D9AX3HZFMG | $ | 56.85 | DRDKUNV6HY | $ | 110.80 |
| D9AZ8SX5RW | $ | 227.14 | DRDL35SC4H | $ | 210.52 |
| D9AZELXJTW | $ | 75.86 | DRDLV9MG7Y | $ | 16.62 |
| D9AZX8V2JT | $ | 254.57 | DRDN39MCXU | $ | 280.65 |
| D9B4SE8GLM | $ | 27.70 | DRDN3L6Y8J | $ | 498.75 |
| D9B4TGCZFM | $ | 36.01 | DRDTVQWJXH | $ | 460.35 |
| D9B4UF6GEM | $ | 78.98 | DRDV87M3P2 | $ | 102.49 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9B5W37HEN | $ | 4.80 | DRDVCMXWQ9 | $ | 165.04 |
| D9B7A2SH4V | $ | 42,665.38 | DRDWAQ5U7X | $ | 8.31 |
| D9BAKRNED3 | $ | 168.97 | DRDX9TFJ7P | $ | 36.74 |
| D9BC4PSHYZ | $ | 606.63 | DRDZ2MKH43 | $ | 55.40 |
| D9BDEPWXCT | $ | 51.95 | DRDZNSA9X4 | $ | 1,191.10 |
| D9BEARQC6S | $ | 41.55 | DRE38TMGW4 | $ | 9,481.71 |
| D9BET5JP3U | $ | 173.10 | DRE4JATGWH | $ | 32.51 |
| D9BFZDLS6R | $ | 42.25 | DRE54MZWLH | $ | 49.86 |
| D9BGX4SW2R | $ | 28.81 | DRE68F27P9 | $ | 47.76 |
| D9BGYFSLV7 | $ | 1,108.00 | DRE6FNG789 | $ | 27.11 |
| D9BHJ7Q64K | $ | 39.01 | DRE6P5BVT2 | $ | 22.16 |
| D9BJ4QN3GZ | $ | 177.23 | DRE6UHBJLM | $ | 1,493.10 |
| D9BJCDET73 | $ | 64.29 | DRE6ZHCYF3 | $ | 244,484.83 |
| D9BKFN52DV | $ | 34.90 | DRE8YZCKQL | $ | 808.56 |
| D9BKNLMJR5 | $ | 94.62 | DRE95P64DW | $ | 29.39 |
| D9BKWFSN7Q | $ | 73.00 | DREAP4HJDN | $ | 36.01 |
| D9BMJ3YP67 | $ | 23.88 | DREB4NYKVU | $ | 37.24 |
| D9BNGDK8H4 | $ | 159.96 | DREB6AQFYM | $ | 658,472.26 |
| D9BP5LYGK4 | $ | 29.39 | DREBCPKDZM | $ | 248.97 |
| D9BPCHQDM2 | $ | 1,385.00 | DRED6QMB4K | $ | 66.12 |
| D9BPYDW5RU | $ | 8.31 | DREDVAF286 | $ | 441.00 |
| D9BQ8HYJK6 | $ | 198.37 | DREFKXBW3U | $ | 82.96 |
| D9BQZUCMWX | $ | 72.02 | DREH56BGKV | $ | 77.56 |
| D9BRYTUEJS | $ | 29.39 | DREHALDJ9Z | $ | 1.66 |
| D9BSYH4RKN | $ | 10.35 | DREJGB7WYH | $ | 980.58 |
| D9BVG74TWN | $ | 199.44 | DREJUXB85Q | $ | 61.35 |
| D9BXZTC3PL | $ | 23.88 | DREJZ23S7F | $ | 38.57 |
| D9BZSWNPMT | $ | 27.70 | DREKWTNCYQ | $ | 91.41 |
| D9C2J8KAMQ | $ | 25.72 | DREL86YSBW | $ | 158.73 |
| D9C42B7FQW | $ | 73.03 | DRELV89Y57 | $ | 135.73 |
| D9C6HUXRL2 | $ | 52.36 | DRELWGAP45 | $ | 80.33 |
| D9C6L4HU5V | $ | 10.10 | DREMV2J647 | $ | 180.55 |
| D9C7RBWAXE | $ | 17.42 | DREQJNU5AY | $ | 64.29 |
| D9C82EJRFB | $ | 5,474.19 | DRESWMAVGU | $ | 213.07 |
| D9C8JMRTVU | $ | 13.85 | DRETLHKC4X | $ | 29.94 |
| D9CA3N7TGL | $ | 922.41 | DREVQXTPZ8 | $ | 277.00 |
| D9CADR5THU | $ | 25.72 | DREVZFASXU | $ | 45.92 |
| D9CDYA2PSH | $ | 554.00 | DREX769ZTJ | $ | 138.50 |
| D9CEDTLZ82 | $ | 110.80 | DREXZ34H9P | $ | 16.53 |
| D9CERZ3A8L | $ | 74.58 | DREZ4MA5J7 | $ | 151.90 |
| D9CFLKEWBS | $ | 84.95 | DRF2M4VLWZ | $ | 6.40 |
| D9CFU8JMQ2 | $ | 66.48 | DRF36VN49E | $ | 4.77 |
| D9CGEZ3MYA | $ | 506.91 | DRF4C2AGEL | $ | 42.25 |
| D9CGJRHYSX | $ | 20.12 | DRF4TS7DYZ | $ | 88.35 |
| D9CGLXPTYQ | $ | 36.01 | DRF5PTMDZJ | $ | 22.04 |
| D9CJAXSDR4 | $ | 26.23 | DRF6C9MPWG | $ | 168.97 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9CK6XN8LZ | $ 13.85 | DRF98JALSY | $ 11.08 |
| D9CKPTWS64 | $ 4.80 | DRF98L4D5C | $ 20.20 |
| D9CLMWUA57 | $ 24.93 | DRFACVNL7B | $ 123.00 |
| D9CM85J2EA | $ 55.40 | DRFB3W8HAM | $ 5,750.46 |
| D9CMEBNASP | $ 53.78 | DRFBUAZKJ7 | $ 90.00 |
| D9CPJQLSEY | $ 460.15 | DRFCMKW2LS | $ 1,501.34 |
| D9CPX86YRQ | $ 36.54 | DRFDK7H9TC | $ 14.69 |
| D9CQHTXWZU | $ 96.95 | DRFDV6XS9Q | $ 254.73 |
| D9CRG8JH2Y | $ 145.11 | DRFEDN43ZQ | $ 27.32 |
| D9CSWPX65N | $ 79.27 | DRFES85BM7 | $ 1,555.22 |
| D9CTN7EVBQ | $ 38.57 | DRFEV3YPC5 | $ 80.30 |
| D9CUN5PFJ2 | $ 19.39 | DRFEZCNHUD | $ 27.55 |
| D9CUNADJQB | $ 66.48 | DRFGSAC3VM | $ 20.20 |
| D9CUNHRPEL | $ 36.01 | DRFKPLQMXZ | $ 45.92 |
| D9CUQ4ED3V | $ 19.39 | DRFKZXSCEP | $ 137.57 |
| D9CUV2QX8Z | $ 334.30 | DRFLAHNJP8 | $ 165.77 |
| D9CV6PL2TD | $ 249.30 | DRFMXPSWLN | $ 69.25 |
| D9CVU2XJKN | $ 27.70 | DRFN37PTMC | $ 794.99 |
| D9CW3FHLB4 | $ 227.14 | DRFN67XSE4 | $ 49.86 |
| D9CW8K2XES | $ 172.66 | DRFNBCAUV6 | $ 74,115.02 |
| D9CWANG7TK | $ 53.27 | DRFNBCKV8M | $ 105.26 |
| D9CWERP658 | $ 49.86 | DRFNLWG3XP | $ 60.53 |
| D9CWYAJKQP | $ 16.53 | DRFP2BMHNQ | $ 3,997.65 |
| D9CY72TLPV | $ 152.35 | DRFQADVJLN | $ 27.70 |
| D9CZ8TDXYF | $ 0.20 | DRFQMA2NH6 | $ 23.90 |
| D9CZQSXJMR | $ 298.80 | DRFTKB89YA | $ 888,947.54 |
| D9D32LZMV4 | $ 3,492.97 | DRFTLJYB7X | $ 260.38 |
| D9D3CMN57F | $ 211.66 | DRFTY2A5VL | $ 11.75 |
| D9D3ES4TUC | $ 281.03 | DRFTZP63X7 | $ 69.66 |
| D9D4PCYJAB | $ 14.49 | DRFVMX8KAD | $ 22.04 |
| D9D67NC5YA | $ 32.66 | DRFW2JP7XH | $ 8.00 |
| D9D6C3KAWM | $ 16.85 | DRFW49CMDQ | $ 465.41 |
| D9D6MQS4FE | $ 68.39 | DRFWBT36SN | $ 1,111.26 |
| D9D6QJMSFA | $ 0.14 | DRFWJBA2UQ | $ 293.69 |
| D9D6WN2RPK | $ 18.37 | DRFWZ8VQ9K | $ 29.39 |
| D9D7H4YEJK | $ 17.10 | DRFXSB98JV | $ 52.63 |
| D9D7NMX5FH | $ 43.84 | DRFXW74G9C | $ 38.36 |
| D9D8ARFL47 | $ 84.49 | DRFYANKJ4H | $ 42.92 |
| D9D8RNGJVZ | $ 5.69 | DRFYQBJTK5 | $ 216.06 |
| D9D8WXLMYV | $ 30.73 | DRFZG5ATP2 | $ 4,311.84 |
| D9DA78HVGB | $ 66.48 | DRFZHWJM5D | $ 13,489.08 |
| D9DA7ES2W6 | $ 382.01 | DRFZJQK8GM | $ 355.72 |
| D9DAKGSNW5 | $ 105.66 | DRG295SQWH | $ 12.70 |
| D9DAW3MLV5 | $ 34.06 | DRG746PFYT | $ 112.04 |
| D9DB8GR5F3 | $ 54.41 | DRG7C6HFJK | $ 23.88 |
| D9DBLN6TES | $ 74.79 | DRG7NZVFBU | $ 50.42 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9DCE4TLJM | $ 11.08 | DRG84MDCAZ | $ 84.49 |
| D9DCRYM6EZ | $ 138.50 | DRG8AW95QH | $ 52.63 |
| D9DCWRMZTG | $ 78.60 | DRGA4B95WN | $ 285.31 |
| D9DEZQ3LJC | $ 138.50 | DRGBYQC97F | $ 12.26 |
| D9DF8KUMY4 | $ 49.86 | DRGCDAQSKP | $ 57.49 |
| D9DFKMV6H4 | $ 42.25 | DRGCYDJSKL | $ 2.77 |
| D9DFRSWGH7 | $ 24.93 | DRGD7C5J46 | $ 279.77 |
| D9DGCTHPJX | $ 3.25 | DRGDQALJT9 | $ 38.25 |
| D9DGJYLTC5 | $ 39.88 | DRGDVWYE45 | $ 2,504.16 |
| D9DHRXJ8KG | $ 56.02 | DRGDYACFPW | $ 42.26 |
| D9DJLP5X7H | $ 448.74 | DRGE7V6AJW | $ 484.75 |
| D9DJMEVQP8 | $ 21.24 | DRGEU6TSZN | $ 60.94 |
| D9DLRFQHX3 | $ 10.26 | DRGEWHXA48 | $ 8.31 |
| D9DLRVCEUA | $ 11.02 | DRGFCHEKQW | $ 13.46 |
| D9DPGSJCVF | $ 23.50 | DRGJ395PVQ | $ 63.90 |
| D9DQ32UJ86 | $ 256.48 | DRGJNAQUDT | $ 72.67 |
| D9DQ6WRTZG | $ 295.16 | DRGK2PZDUJ | $ 14.10 |
| D9DQRTVM7K | $ 2,138.00 | DRGL7HQ9EY | $ 34.90 |
| D9DRYFZGWU | $ 337.94 | DRGLC8ZSYU | $ 95.51 |
| D9DS87MQ3J | $ 74.58 | DRGM9CTKS4 | $ 63.74 |
| D9DSHL6AME | $ 33.06 | DRGNL2QJUM | $ 130.49 |
| D9DTCUYVN4 | $ 31.23 | DRGPHM9CA6 | $ 72.02 |
| D9DUSXF2VZ | $ 88.91 | DRGPMTF4UW | $ 69.25 |
| D9DV8U2NRG | $ 143.27 | DRGPV9QABT | $ 52.63 |
| D9DVB2ZNR5 | $ 29.39 | DRGQ7SCFT6 | $ 23.88 |
| D9DVHCN3G6 | $ 30.73 | DRGQNAJX3T | $ 986.12 |
| D9DVKCPMJU | $ 42.25 | DRGSPEB3X7 | $ 163.02 |
| D9DWMFT5JX | $ 1.82 | DRGU7VTSNF | $ 0.35 |
| D9DYPQ8W2T | $ 100.16 | DRGV8MX9DK | $ 42.26 |
| D9DYPZXSA4 | $ 11.10 | DRGVL6PJZ8 | $ 1,509.65 |
| D9DZVR2G6E | $ 51.43 | DRGWBUJ38E | $ 13.17 |
| D9E4K2YC7Q | $ 92.60 | DRGWJ3XB8C | $ 670.34 |
| D9E5RDKPUL | $ 31.06 | DRGXCY2UHV | $ 109.06 |
| D9E5VC6TWR | $ 42.25 | DRGXNE2F3Y | $ 8,593.91 |
| D9E7JQA4SG | $ 210.60 | DRGXSE7T9J | $ 162.55 |
| D9EAKDUPLG | $ 20.20 | DRGZ4P5J3F | $ 86.06 |
| D9EAUPSC4R | $ 84.66 | DRH4B3WSM9 | $ 44.08 |
| D9EC5GK6YZ | $ 49.59 | DRH4E7JZKN | $ 108.20 |
| D9EC7R52J3 | $ 69.02 | DRH5JP6CSL | $ 99.36 |
| D9ECAXHD8T | $ 568,289.80 | DRH72LCEKY | $ 49.86 |
| D9ECTKHYG5 | $ 69.80 | DRH7NSJAE2 | $ 127.20 |
| D9ECXHSMKV | $ 69.25 | DRH8BQXM75 | $ 90.87 |
| D9EDF4SGYC | $ 12.16 | DRH8FDSV9Z | $ 692.50 |
| D9EFB46RQT | $ 80.33 | DRH8KWS5XT | $ 220,510.36 |
| D9EFQD4LKV | $ 35.23 | DRH8X3BZCG | $ 112.04 |
| D9EFRHQG6U | $ 11.20 | DRH9J82S3X | $ 61.05 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9EJMPWT8S | $ 69.04 | DRHA5P39FU | $ 19.39 |
| D9EKDMX4ZB | $ 772.83 | DRHCFLNJVE | $ 27.55 |
| D9ELZASUY5 | $ 1,969.24 | DRHL9PXWJG | $ 25.72 |
| D9EN763QSK | $ 246.70 | DRHLJBTW4Y | $ 188.36 |
| D9ENL4D6F7 | $ 41.55 | DRHM6K7BVG | $ 113.88 |
| D9ENVRDLJA | $ 20.20 | DRHMNC8DEA | $ 181.77 |
| D9EP63NLCZ | $ 114.75 | DRHQ879W6L | $ 29.39 |
| D9EPK7N2UH | $ 30.60 | DRHTM6VQY2 | $ 263.15 |
| D9EQP2G48T | $ 129.09 | DRHU6Z5EY3 | $ 225.82 |
| D9ERPDX8BU | $ 6.49 | DRHV47ZGE5 | $ 15.66 |
| D9EUC85F27 | $ 270.19 | DRJ2AC5U4W | $ 67.96 |
| D9EV536C2P | $ 40.41 | DRJ3XMYB5P | $ 8.00 |
| D9EW8QKBF3 | $ 83.33 | DRJ48V6NHM | $ 124.90 |
| D9EWXVJKFP | $ 290.85 | DRJ4K5VZBA | $ 277.00 |
| D9EWYHASM6 | $ 146.78 | DRJ6L3W2EF | $ 91.41 |
| D9EXFAGH7C | $ 190.70 | DRJ7TALGN5 | $ 29.23 |
| D9EXFYZTU6 | $ 88.64 | DRJ8GVKMA2 | $ 24.86 |
| D9EXZMTVD7 | $ 5.10 | DRJA982DZE | $ 27.83 |
| D9EY6BH7GX | $ 58.17 | DRJAXBUWVC | $ 36.49 |
| D9EY6FHPQA | $ 88.15 | DRJC7S29L5 | $ 109.21 |
| D9EYTVUG62 | $ 19.39 | DRJCAHMZVQ | $ 44.02 |
| D9EYWPR672 | $ 12.36 | DRJCDGFQXS | $ 37.16 |
| D9EZDWQ5MS | $ 861.47 | DRJCSH9GEK | $ 309.00 |
| D9EZJQGP4S | $ 8.31 | DRJCV5EPZS | $ 58.17 |
| D9F3SMR8N2 | $ 23.88 | DRJEASVYGF | $ 5.13 |
| D9F3YU4EZX | $ 201.61 | DRJEYPS3L4 | $ 20.20 |
| D9F4L23TWN | $ 350.37 | DRJGDW7L9S | $ 133.83 |
| D9F5XGHBWL | $ 88.17 | DRJGMPVN2K | $ 2,726.00 |
| D9F6VN85EB | $ 2.77 | DRJGSW6KUF | $ 40.41 |
| D9F7KR3AL6 | $ 66.48 | DRJH4SQPMG | $ 11.97 |
| D9F8AHPL2M | $ 323.71 | DRJH7KE6VD | $ 58.17 |
| D9F8AXRJDS | $ 96.95 | DRJHZ4C25K | $ 127.00 |
| D9FA6C2TUB | $ 277.00 | DRJKE24HQY | $ 31.63 |
| D9FAERJ48B | $ 25.96 | DRJKSFY8HT | $ 52,630.00 |
| D9FB4H38CP | $ 82.66 | DRJLDS39TM | $ 36.42 |
| D9FBZ5QT4Y | $ 18.37 | DRJLH34K97 | $ 260.35 |
| D9FBZMP5QE | $ 5,758.83 | DRJM2BTQ9X | $ 257.04 |
| D9FC3LJMU4 | $ 0.36 | DRJMNDACZ7 | $ 154.66 |
| D9FCENULTQ | $ 49.17 | DRJQ4KUBVP | $ 8,596.73 |
| D9FE4S85YD | $ 63.71 | DRJTW2VKCX | $ 36.01 |
| D9FEZ2T4XR | $ 1,208.70 | DRJU6TA8XP | $ 288.38 |
| D9FGA42JHM | $ 623.08 | DRJUS9PYXN | $ 2,365.00 |
| D9FGWE5LKU | $ 20.20 | DRJW35UAY4 | $ 13.85 |
| D9FHWJPV5E | $ 18.37 | DRJW853KMF | $ 74.91 |
| D9FHX8C3DM | $ 80.33 | DRJXVLW4C6 | $ 19.21 |
| D9FJVCGPND | $ 8.31 | DRJXZ4PKBH | $ 52.63 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9FL4N7GQP | $ 5,075.76 | DRJY8WH4P6 | $ 132.00 |
| D9FL4YG3TR | $ 371.66 | DRJZ6AWD57 | $ 9.77 |
| D9FLNUJ2ES | $ 376.55 | DRK3CF64DM | $ 33.24 |
| D9FLPYTA85 | $ 69.85 | DRK6CNASJQ | $ 96.89 |
| D9FNJMPB7T | $ 14.69 | DRK7698VGY | $ 168.97 |
| D9FR6JSBTQ | $ 49.80 | DRK7GH6Q53 | $ 28.69 |
| D9FT6NLSE7 | $ 1.83 | DRK7V29DAG | $ 23.88 |
| D9FTXJEKVM | $ 32.65 | DRK8X4J5T2 | $ 248.60 |
| D9FVGSUKQY | $ 554.00 | DRK94H6DLQ | $ 71.10 |
| D9FVJXTMC8 | $ 66.82 | DRK9GF2W5D | $ 38.67 |
| D9FW64QY5A | $ 7.11 | DRK9STDB6H | $ 12.86 |
| D9FXZT8VRB | $ 326.95 | DRKAU6QBHT | $ 66.12 |
| D9FYADQ5UV | $ 36.74 | DRKC3SE9X8 | $ 19.39 |
| D9FZDT3SHW | $ 216.90 | DRKCG7EZ26 | $ 51.70 |
| D9FZQSRT7V | $ 6.46 | DRKDW32Q9M | $ 673.11 |
| D9FZTSVJQN | $ 861.61 | DRKEXBVHYZ | $ 23.88 |
| D9G2ENZPDY | $ 31.80 | DRKEY5V8P6 | $ 42.25 |
| D9G3EJD26R | $ 78.98 | DRKF26HMJA | $ 94.18 |
| D9G3JFXES6 | $ 34.42 | DRKJ3M8YHE | $ 20.20 |
| D9G4BYQSVN | $ 523.49 | DRKJ3ZFPDL | $ 5.54 |
| D9G84YCMFE | $ 27.55 | DRKJULT2EM | $ 14.69 |
| D9G8KN67B3 | $ 26.55 | DRKL3NXJE9 | $ 19.39 |
| D9G8MQWZBU | $ 18.46 | DRKLP8QZH6 | $ 14.04 |
| D9GAR7UEZV | $ 1.27 | DRKM95X2CE | $ 24.93 |
| D9GCKHB4D8 | $ 37.17 | DRKNMVSXPF | $ 110.80 |
| D9GD4M8H6K | $ 64.29 | DRKPMAWY4Z | $ 38.78 |
| D9GD8Z7UBC | $ 138.50 | DRKQ4DC3MN | $ 316.93 |
| D9GDBJCWYE | $ 104.70 | DRKT2J3G4Q | $ 389,563.40 |
| D9GDRE3AUT | $ 4,293.50 | DRKTEYWSU8 | $ 21.26 |
| D9GDZSE7Y2 | $ 27.70 | DRKU5NZLJQ | $ 210.52 |
| D9GEDVYQCR | $ 41.55 | DRKUCXP82S | $ 181.45 |
| D9GEJT7PMY | $ 11.02 | DRKUJDFH4B | $ 216.06 |
| D9GJL4FZVQ | $ 229.09 | DRKUWEJ3DY | $ 609.40 |
| D9GKXEBSHT | $ 54.12 | DRKV4BD83C | $ 110.80 |
| D9GL8SXPH4 | $ 180.39 | DRKXBWNSHY | $ 554.00 |
| D9GLQJ2M7X | $ 64.75 | DRKXSANJML | $ 235.45 |
| D9GLWU6F73 | $ 6.02 | DRKXV748ZW | $ 120.76 |
| D9GM2AQBF8 | $ 5.02 | DRKYVDSX6Q | $ 675.88 |
| D9GM4ZYPJE | $ 38.57 | DRKZ2M57PG | $ 26.40 |
| D9GNTCLY6E | $ 180.00 | DRKZTH6EA9 | $ 38.57 |
| D9GPJZA8YM | $ 8.00 | DRKZYXNL2B | $ 105.26 |
| D9GQF6MXLC | $ 75.81 | DRL2K9W7PV | $ 34.42 |
| D9GRWEJ2QP | $ 1,385.00 | DRL2QTXMBN | $ 33.24 |
| D9GS62MWFX | $ 11.08 | DRL3VN6B7M | $ 24.42 |
| D9GSADWPKE | $ 36.74 | DRL3XD7CNT | $ 23.05 |
| D9GTR3P75W | $ 43.44 | DRL4WEFAPN | $ 207.75 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9GTZ78P5D | $ | 1,548.00 | DRL5MTUFYC | $ | 23.88 |
| D9GU42TCVF | $ | 99.19 | DRL5SYANWV | $ | 208.52 |
| D9GUP8HJX5 | $ | 116.00 | DRL7896GT2 | $ | 55.40 |
| D9GUTWL486 | $ | 238.84 | DRL7ABG8Z6 | $ | 21.90 |
| D9GV3NZC2B | $ | 371.03 | DRL86F9VGW | $ | 11.02 |
| D9GVFY3JNK | $ | 5.54 | DRL8P7FD2U | $ | 34.06 |
| D9GVLPRTCN | $ | 814.38 | DRLB567SHG | $ | 1,994.40 |
| D9GVUY8WB3 | $ | 421.04 | DRLBCWED6T | $ | 6.26 |
| D9GWAFCHU4 | $ | 25.72 | DRLE8476FZ | $ | 17,018.53 |
| D9GWBZL56J | $ | 26.89 | DRLEZ7SA3U | $ | 47.76 |
| D9GWMJDAY6 | $ | 66.48 | DRLHAQTJ34 | $ | 440.75 |
| D9GYS8TZ7J | $ | 14.34 | DRLHCEGJYM | $ | 6.40 |
| D9H2QY3RBD | $ | 50.82 | DRLHKU5ZTW | $ | 2.06 |
| D9H3TMPYQB | $ | 83.10 | DRLJNYSPH4 | $ | 14.69 |
| D9H5N2T6S4 | $ | 303.10 | DRLK29W8EM | $ | 40.16 |
| D9H6Y5N23M | $ | 78.69 | DRLKYSEDMZ | $ | 43.36 |
| D9H7C8KJB2 | $ | 800.00 | DRLM2AXNSD | $ | 501.37 |
| D9H826F4RJ | $ | 44.32 | DRLN3T7WHV | $ | 96.95 |
| D9H8PJFELM | $ | 277.00 | DRLNGU6YEP | $ | 101.96 |
| D9HB76GV8C | $ | 4.62 | DRLNQETG3U | $ | 55.40 |
| D9HBLRTCU7 | $ | 60.61 | DRLNQXP8GC | $ | 1,019.36 |
| D9HC5VLNDW | $ | 330.89 | DRLPDWT759 | $ | 171.74 |
| D9HCGVLQM2 | $ | 44.54 | DRLPQMX2KN | $ | 5.82 |
| D9HD3F4UNK | $ | 3.93 | DRLPUSNA2G | $ | 19.43 |
| D9HDXET4VW | $ | 12.86 | DRLQJ6FHYX | $ | 674.82 |
| D9HEASJP3B | $ | 27.82 | DRLS3Z9MA6 | $ | 277.00 |
| D9HFD57XWY | $ | 77.86 | DRLT87F5ZM | $ | 533.16 |
| D9HFGPTC8R | $ | 329.34 | DRLU9T8ZV5 | $ | 33,195.68 |
| D9HFNWA2KR | $ | 271.92 | DRLUMHPVGJ | $ | 41.55 |
| D9HGK3TPWS | $ | 267.56 | DRLUYFACZ2 | $ | 85.87 |
| D9HGZRA57Q | $ | 365.05 | DRLW2GC46J | $ | 49.86 |
| D9HJFRGTV2 | $ | 2.55 | DRLW4MJQNH | $ | 58.40 |
| D9HJP8AX6K | $ | 56.69 | DRLWMF3AB6 | $ | 171.74 |
| D9HKG5QMAV | $ | 191.13 | DRLY7QCDVA | $ | 36.01 |
| D9HL2YZEQB | $ | 327.04 | DRLYKF3QEG | $ | 217.52 |
| D9HMAVWEYN | $ | 17.50 | DRLZ5WQFA9 | $ | 463.86 |
| D9HMSBA73J | $ | 58.17 | DRLZNHEQUK | $ | 40.41 |
| D9HN64XTP5 | $ | 33.63 | DRM2V7FZXS | $ | 52.98 |
| D9HND2PSQ6 | $ | 110.80 | DRM3BYFWJU | $ | 1,385.00 |
| D9HNLF57XD | $ | 245.57 | DRM3E7WVQ9 | $ | 22.04 |
| D9HP6YWUGF | $ | 68.13 | DRM4CEDVQS | $ | 1,800.50 |
| D9HP7C6XLY | $ | 36.74 | DRM4CHTX7D | $ | 25.35 |
| D9HPRK7FMB | $ | 6.84 | DRM4TVSCQU | $ | 14.69 |
| D9HQSVWFMA | $ | 285.31 | DRM5FSCXJB | $ | 1.54 |
| D9HQTR5MVZ | $ | 4.61 | DRM7EY9BUD | $ | 41.55 |
| D9HR2VFJMD | $ | 18.63 | DRM8UZ5DK9 | $ | 31,412.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9HRJ563FP | $ 83.10 | DRMB2L6D78 | $ 71.02 |
| D9HST4ANUM | $ 249.30 | DRMBG3EJVL | $ 152.35 |
| D9HTGKBXEV | $ 182.82 | DRMCJNH83U | $ 71.30 |
| D9HUDBR85C | $ 166.20 | DRMCYXSQAT | $ 66.36 |
| D9HVANEZ2U | $ 6.17 | DRMDULWS5P | $ 7.47 |
| D9HVBMWCUF | $ 7,280.00 | DRMEH7NVDA | $ 30.59 |
| D9HVT45ACK | $ 23.88 | DRMK8X2U4Z | $ 47,950.18 |
| D9HW8E5QL2 | $ 132.96 | DRMLJ8CEWA | $ 43.73 |
| D9HX8V24LN | $ 36.01 | DRMLQVPBJ8 | $ 1,099.34 |
| D9HY48SZRX | $ 1,333.47 | DRMNK4E2J7 | $ 4,432.00 |
| D9HYGPS2NL | $ 8.31 | DRMNYFVH29 | $ 43.80 |
| D9HZ23GFCL | $ 390.57 | DRMP42U9YB | $ 154.59 |
| D9J23ADMLB | $ 70.76 | DRMS693NHV | $ 277.00 |
| D9J247RDBL | $ 35.17 | DRMSU5V6BH | $ 11.08 |
| D9J3SBF8YH | $ 27.70 | DRMT2VFJG7 | $ 214.15 |
| D9J48HVWN3 | $ 152.35 | DRMT9ZA68K | $ 44.12 |
| D9J4KT87GS | $ 4.34 | DRMUDJ97YW | $ 24.93 |
| D9J68BC3GV | $ 34.90 | DRMV7TB5ZG | $ 12.86 |
| D9J6FPGVMY | $ 36.74 | DRMXHAVG24 | $ 91.84 |
| D9J6KMBTFV | $ 66.12 | DRMXLUQFJ4 | $ 46.57 |
| D9J78ZAXMW | $ 94.18 | DRMXUWA635 | $ 7,202.00 |
| D9J7G6QV4R | $ 82.66 | DRMY6SBHLE | $ 11.08 |
| D9J7KGLXEZ | $ 27.70 | DRMYENQ9C6 | $ 11.48 |
| D9JAQD4FKV | $ 4.61 | DRMYN98D23 | $ 886.40 |
| D9JBEVM6WT | $ 554.00 | DRMYXAVG38 | $ 124.65 |
| D9JCNBZP6H | $ 12.86 | DRN26WY3VL | $ 47.76 |
| D9JCNS835L | $ 138.50 | DRN28BTJVQ | $ 155.44 |
| D9JCY6HSWB | $ 2.43 | DRN38F65SD | $ 64.03 |
| D9JDFG6ZRC | $ 77.88 | DRN3W8FB7V | $ 180.05 |
| D9JERDNMGZ | $ 9.18 | DRN42AVTQC | $ 92.46 |
| D9JKCU3QRP | $ 102.49 | DRN4FPLYVG | $ 11.09 |
| D9JKGBT2F4 | $ 84.49 | DRN57B34EU | $ 40.74 |
| D9JKLBP8Y6 | $ 99.19 | DRN6E42HVD | $ 16.53 |
| D9JLAQUY5D | $ 13.27 | DRN6JZTDWX | $ 49.59 |
| D9JLQRN2BG | $ 38.57 | DRN6PV7CMA | $ 87.00 |
| D9JM37WCEG | $ 30.35 | DRN7P5UA6B | $ 40.41 |
| D9JN2DQBHV | $ 53.78 | DRN823HAGC | $ 177.23 |
| D9JN2GXBDL | $ 69.25 | DRN98M6AS2 | $ 0.07 |
| D9JNXZMRCV | $ 166.20 | DRNAXKPEWH | $ 22.02 |
| D9JPHE5F6L | $ 480.87 | DRNEK4CFT9 | $ 8.31 |
| D9JPN4EMY7 | $ 321.32 | DRNEYTBMCP | $ 2,216.00 |
| D9JQ8LNCDX | $ 28.80 | DRNG5EJZ92 | $ 2,056,100.26 |
| D9JQA64Z5S | $ 7.35 | DRNGJF92UC | $ 81.49 |
| D9JTYUBWPZ | $ 210.84 | DRNGJSZ6W9 | $ 256.80 |
| D9JUZCVBRA | $ 6,066.30 | DRNGZYQMB8 | $ 83.10 |
| D9JV6MTRDN | $ 13.85 | DRNH652B7L | $ 16.62 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9JX3UNTHE | $ 210.26 | DRNK6P85HB | $ 154.63 |
| D9JXZV2CS6 | $ 14.69 | DRNKSJYDC2 | $ 240.69 |
| D9JZF5GLBV | $ 55.40 | DRNKT2S3AD | $ 33.63 |
| D9JZGTLSWR | $ 166.20 | DRNL57STAB | $ 46.10 |
| D9JZP64BK2 | $ 18.37 | DRNLTM6KVZ | $ 165.46 |
| D9K3FHLSW7 | $ 11.24 | DRNMS9F5AP | $ 102.49 |
| D9K3LUZ842 | $ 22.04 | DRNP98FEAL | $ 40.41 |
| D9K3QN6JW7 | $ 155.25 | DRNQ5GUAMW | $ 84.64 |
| D9K4SRQZV8 | $ 27.40 | DRNS37AXQ9 | $ 28.77 |
| D9K5S3CB6N | $ 33.24 | DRNS4WFXC9 | $ 969.50 |
| D9K6PRYABH | $ 268.69 | DRNTHJS264 | $ 2,367.86 |
| D9K6QHUTPN | $ 130.19 | DRNU57SH42 | $ 55.40 |
| D9K7JTNAP2 | $ 158,178.94 | DRNUG9VC5J | $ 55.10 |
| D9K8PNXWBH | $ 32.11 | DRNVHA987F | $ 6.51 |
| D9KA3G5PQJ | $ 664.80 | DRNVTFKLGJ | $ 99.72 |
| D9KBF548YL | $ 2,178.50 | DRNX8HAWQL | $ 14,511.04 |
| D9KBYZ8XRJ | $ 171.67 | DRP3T6VLHS | $ 102.86 |
| D9KCD7FZAN | $ 33.06 | DRP3X7YMUN | $ 53.50 |
| D9KCPJEHMX | $ 45.92 | DRP3YVEQGM | $ 19.39 |
| D9KCSQP8N7 | $ 28,476.64 | DRP43N2KVX | $ 11.08 |
| D9KDYBV2RE | $ 47.09 | DRP4E9VWFL | $ 26.80 |
| D9KE8LXNDF | $ 6.04 | DRP4MUXE6L | $ 88.64 |
| D9KGCUE48D | $ 40.41 | DRP4MW2CE7 | $ 55.40 |
| D9KHSMCRBU | $ 71.64 | DRP6HAXD3L | $ 58.50 |
| D9KHTFQ5RA | $ 138.50 | DRP6NM7WTE | $ 407.77 |
| D9KHXCNW8J | $ 45,643.52 | DRP9GX6Y7F | $ 7.65 |
| D9KJB6VR2Z | $ 16.53 | DRPB4TXZDL | $ 47.09 |
| D9KJMZYD32 | $ 3.19 | DRPBCN6ESQ | $ 382,759.08 |
| D9KL23HMNT | $ 2,235.39 | DRPBMT2D3S | $ 551.23 |
| D9KLCG7SEU | $ 570.62 | DRPCWEM6YD | $ 137.76 |
| D9KMCDR658 | $ 37.88 | DRPD4ZFV8C | $ 5.25 |
| D9KMCWT3HF | $ 44.08 | DRPDVWN4KA | $ 180.99 |
| D9KMHGTAXN | $ 2.44 | DRPEWFSGY4 | $ 646.55 |
| D9KMRULYSN | $ 168.97 | DRPF93TX8J | $ 2,720.14 |
| D9KNTUAGXW | $ 66.48 | DRPGADZJ76 | $ 83.10 |
| D9KQ34NXPG | $ 41.55 | DRPGQLNKD7 | $ 80.36 |
| D9KSF6N2TG | $ 3,284.34 | DRPHFTJWX4 | $ 430.50 |
| D9KSFP6J5E | $ 16.53 | DRPHMYSCVN | $ 29.10 |
| D9KSWZANFR | $ 116.53 | DRPJ9YTHA7 | $ 258.87 |
| D9KU34CDAL | $ 634.33 | DRPLDJ7TF2 | $ 17.22 |
| D9KUE76MZB | $ 77.15 | DRPLEUQJ2M | $ 41.36 |
| D9KV3DWJ7B | $ 288.08 | DRPM3D2QCH | $ 22.16 |
| D9KVFNTYHP | $ 33.84 | DRPQL2XVMZ | $ 49.37 |
| D9KVP7QS4A | $ 197.50 | DRPQVKGSU5 | $ 27.70 |
| D9KXHT73MQ | $ 1.44 | DRPT6JC2MN | $ 159.84 |
| D9KY8S453P | $ 20.13 | DRPTBU2NF5 | $ 249.30 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9KYCP4RNE | $ | 670.68 | DRPTE8UJHQ | $ | 40.41 |
| D9KZ8MQAPC | $ | 49.59 | DRPTUX52KM | $ | 97.35 |
| D9KZEF7MVY | $ | 41.13 | DRPX59C27Z | $ | 186.68 |
| D9KZRTNBLE | $ | 16.53 | DRPYXT3B98 | $ | 26.91 |
| D9L3PUMASN | $ | 368.41 | DRPZCN4HV6 | $ | 18.37 |
| D9L4FWXHPU | $ | 1,883.60 | DRQ2JKC59H | $ | 85.87 |
| D9L7ARWZY5 | $ | 41.55 | DRQ3XUP4SL | $ | 35.61 |
| D9LATSRVPF | $ | 114.96 | DRQ4GNUETW | $ | 11.08 |
| D9LC34GNHE | $ | 44.32 | DRQ5L6EV9W | $ | 131.43 |
| D9LC5WHJ8V | $ | 26.77 | DRQ5V7LC8U | $ | 436.80 |
| D9LC7RD3YN | $ | 2.77 | DRQ76ZGMTE | $ | 62.45 |
| D9LD8XSQKM | $ | 72.21 | DRQ7JKEMZA | $ | 123.20 |
| D9LFNPBZC6 | $ | 53.27 | DRQ7NWZDMU | $ | 418.85 |
| D9LGJVCK4W | $ | 8.31 | DRQ8HT6YZB | $ | 15.89 |
| D9LJFCQ237 | $ | 598.19 | DRQ9W5AEU2 | $ | 37.14 |
| D9LKESHAY7 | $ | 72.02 | DRQD6FG3VK | $ | 106.53 |
| D9LKTGBM8X | $ | 221.60 | DRQD85UXW3 | $ | 45.99 |
| D9LM5NPW8J | $ | 736.82 | DRQDJYAKGU | $ | 174.31 |
| D9LPA3JVS7 | $ | 14,657.29 | DRQDTL48E7 | $ | 11.08 |
| D9LPFZ5DMR | $ | 1,080.30 | DRQF9VGAY4 | $ | 4.85 |
| D9LQAGU2YH | $ | 24.97 | DRQFZEM5T9 | $ | 218.83 |
| D9LQPH3WU5 | $ | 124.65 | DRQH34ZF9B | $ | 16.44 |
| D9LQZFXYDP | $ | 16.62 | DRQHD5NGVL | $ | 24.93 |
| D9LQZNYWV7 | $ | 38.78 | DRQJXZKEH9 | $ | 1,099.69 |
| D9LRPWKBEU | $ | 3,973.00 | DRQKGZ53LE | $ | 14.69 |
| D9LRUFGA56 | $ | 27.55 | DRQKZPT2GM | $ | 23.69 |
| D9LRVSDCUK | $ | 160.66 | DRQL7TZNHW | $ | 63.66 |
| D9LSH4NW3T | $ | 49.86 | DRQLB9TVJ3 | $ | 179.29 |
| D9LTGPVJ5R | $ | 41.97 | DRQMB2N85V | $ | 16.53 |
| D9LWHN75Z6 | $ | 941.80 | DRQMJZ9VFS | $ | 35.54 |
| D9LXM6J7ND | $ | 161.64 | DRQMXA263G | $ | 16.80 |
| D9LXS8HJDQ | $ | 11.20 | DRQP97LZ8V | $ | 31.14 |
| D9LYCDN6HW | $ | 31.12 | DRQPDL568Z | $ | 11.08 |
| D9LYGTAE2Z | $ | 47.76 | DRQSWG8E2Y | $ | 40.81 |
| D9LYJNX2WU | $ | 61.92 | DRQUESHFAJ | $ | 129.70 |
| D9LZ85K3SH | $ | 189.77 | DRQUND5WH4 | $ | 74.79 |
| D9LZEQKTGX | $ | 56.94 | DRQUW824HD | $ | 529.07 |
| D9LZNY5XCT | $ | 119.15 | DRQVW4BYJH | $ | 34.09 |
| D9LZUVH6FA | $ | 55.10 | DRQW9VJM24 | $ | 623.25 |
| D9M2JEUNDX | $ | 67.96 | DRQWMP6ZJB | $ | 69.25 |
| D9M4V6AG23 | $ | 2,653.95 | DRQX9W4738 | $ | 49.86 |
| D9M4Y8E2XW | $ | 22.16 | DRQXCAVHSW | $ | 29.79 |
| D9M6ELAZYQ | $ | 3,495.74 | DRQYFNELBH | $ | 26.05 |
| D9M76QYXEP | $ | 3,520.78 | DRQYXKT59A | $ | 82.99 |
| D9M7TJAVR3 | $ | 406.58 | DRQZCGMUVH | $ | 44.08 |
| D9MBVF23YW | $ | 1,174.49 | DRQZY5SGPA | $ | 831.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9MCX3D64J | $ | 623.25 | DRS23YC4KQ | $ | 618.10 |
| D9MFEPCKDB | $ | 7,249.55 | DRS28VZ5XU | $ | 670.34 |
| D9MFJPQNTE | $ | 44.08 | DRS4CEJGND | $ | 42.25 |
| D9MHJDCN5F | $ | 159.80 | DRS4GF8LU2 | $ | 309.00 |
| D9MHS6WC72 | $ | 63.71 | DRS5Q84B3L | $ | 27.70 |
| D9MJTHBXE8 | $ | 52.63 | DRS6QA4FUW | $ | 276.40 |
| D9MK572SYW | $ | 285.31 | DRS7Q2G3HP | $ | 700.81 |
| D9MKLTRBZC | $ | 24.33 | DRS8CF6W49 | $ | 166.20 |
| D9MKZD6RFN | $ | 639.28 | DRS94FVDZ7 | $ | 79.68 |
| D9ML5KAHTD | $ | 64.43 | DRS9ZYMBEK | $ | 141.27 |
| D9MN4AWH7Q | $ | 611.65 | DRSA27E3FW | $ | 594.18 |
| D9MNRC8UBJ | $ | 16.53 | DRSADJ4W87 | $ | 124.74 |
| D9MP84JCS2 | $ | 58.78 | DRSBC83LA7 | $ | 177.11 |
| D9MQ8P7KVB | $ | 58.17 | DRSBUKM67Z | $ | 124.65 |
| D9MQPNYWSZ | $ | 74.18 | DRSDCGUX76 | $ | 99.19 |
| D9MQW68JLH | $ | 116.34 | DRSE657YJ4 | $ | 188.36 |
| D9MRVEKQ4P | $ | 27.70 | DRSEXCK8TM | $ | 89.26 |
| D9MRVXWALS | $ | 25.72 | DRSFL6WGEM | $ | 25.17 |
| D9MSH4R3VX | $ | 231.58 | DRSGL76MJE | $ | 238.45 |
| D9MSLX2F8Y | $ | 258.56 | DRSGXMJT4W | $ | 55.10 |
| D9MSUEXCQD | $ | 105.27 | DRSHENAP32 | $ | 52.63 |
| D9MU5W7JRG | $ | 20.34 | DRSHNPTAYQ | $ | 257.61 |
| D9MX52PWYF | $ | 58.64 | DRSHZAY5B7 | $ | 69.25 |
| D9MX6B2FSA | $ | 16.62 | DRSK3M9AVB | $ | 310.24 |
| D9MXRQENTU | $ | 14.69 | DRSKGE67MW | $ | 27.50 |
| D9MYUJG7W3 | $ | 124.65 | DRSM3DLAJY | $ | 65.59 |
| D9MZGE5UJ2 | $ | 49.86 | DRSNB63XGJ | $ | 5.63 |
| D9MZU6PLXG | $ | 213.29 | DRSP7Y2DZ9 | $ | 66.18 |
| D9N2BMPFTJ | $ | 831.00 | DRSQDBXK9G | $ | 341.64 |
| D9N2CPTH5X | $ | 29.39 | DRST2VPCDG | $ | 41.55 |
| D9N2LXTKGD | $ | 2.77 | DRSTLGZ4VY | $ | 74.91 |
| D9N2TBF5LG | $ | 193.90 | DRSUDQELGN | $ | 38.94 |
| D9N3F72YEW | $ | 410.96 | DRSW9TA5EV | $ | 1,044.65 |
| D9N452ULCQ | $ | 16.04 | DRSXC27JP8 | $ | 534.91 |
| D9N4UVTB3P | $ | 88.07 | DRSXNA9QZ8 | $ | 62.45 |
| D9N5BR7WL2 | $ | 1.27 | DRSYP3KLN9 | $ | 65.25 |
| D9N67Z54DT | $ | 23.88 | DRSZC4Q6FM | $ | 94.18 |
| D9N6CHVBKL | $ | 81.00 | DRSZJLPKDC | $ | 55.10 |
| D9N7XYEKLQ | $ | 23.30 | DRT2APY53Q | $ | 31.63 |
| D9N8Y43PGA | $ | 41.55 | DRT2JKFQ4Y | $ | 293.78 |
| D9NAP6VMBQ | $ | 14,916.45 | DRT3J27CKA | $ | 831.00 |
| D9NAYZEQH5 | $ | 930.62 | DRT3MVA9YS | $ | 2,614.05 |
| D9NB5GT8DP | $ | 91.73 | DRT43X65KP | $ | 138.69 |
| D9NCABMDRW | $ | 88.07 | DRT45EM9ZG | $ | 68.61 |
| D9ND2BA46P | $ | 194.66 | DRT4ESWZJC | $ | 47.76 |
| D9NDPUT47E | $ | 48.21 | DRT4GLCNZV | $ | 69.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9NDWPGL7Z | $ | 197.89 | DRT73HXJ4N | $ | 106.53 |
| D9NELUX4SZ | $ | 69.25 | DRT79K3CUD | $ | 55.10 |
| D9NET5ZCXM | $ | 60.94 | DRT9EBD7L3 | $ | 61,297.70 |
| D9NG5VHRFX | $ | 46.57 | DRTAUPMX67 | $ | 426.58 |
| D9NGFBKXYC | $ | 18.37 | DRTCSDJGA8 | $ | 16.53 |
| D9NGJEWX4C | $ | 161.57 | DRTDN4QPZS | $ | 1,662.00 |
| D9NJMKLQU2 | $ | 91.41 | DRTF5EW84N | $ | 5.54 |
| D9NJYDG7CE | $ | 25.72 | DRTFPGYDVL | $ | 623.05 |
| D9NK36VS4M | $ | 3,883.54 | DRTFQSGLAE | $ | 68.85 |
| D9NKZMGE6W | $ | 110.80 | DRTG6HFW5E | $ | 2.77 |
| D9NMQZHGBY | $ | 4.61 | DRTJMNQ9ZK | $ | 1.27 |
| D9NQB6AXRG | $ | 68.74 | DRTKHV734J | $ | 60.94 |
| D9NQYD6K83 | $ | 7.11 | DRTKP8FBMD | $ | 112.04 |
| D9NR4F6QK8 | $ | 581.70 | DRTKQJUGYM | $ | 95.51 |
| D9NRLA57ZX | $ | 3,479.12 | DRTMA9GKC3 | $ | 55.25 |
| D9NRVD6ACY | $ | 60.80 | DRTNCV695X | $ | 14.69 |
| D9NTGBF8H3 | $ | 123.84 | DRTNXLGV96 | $ | 133.36 |
| D9NUDEQTCW | $ | 4.61 | DRTP8KVLBA | $ | 63.71 |
| D9NWUQ3DEB | $ | 34.79 | DRTSGEU69P | $ | 2.77 |
| D9NXUJFMVE | $ | 3.82 | DRTU75CJ8N | $ | 125.81 |
| D9NXYW24AU | $ | 126.44 | DRTU83ZSFD | $ | 55.40 |
| D9NZT2HYQ3 | $ | 27.93 | DRTUC5AVQP | $ | 34.49 |
| D9NZVFUET8 | $ | 90.00 | DRTUDSGBF7 | $ | 720.20 |
| D9P28HWJRN | $ | 187.35 | DRTWHMB35V | $ | 73.47 |
| D9P2GX6CZR | $ | 889.90 | DRTY34KBEU | $ | 26.35 |
| D9P32UBS5F | $ | 94.57 | DRTYCX5LPB | $ | 25.57 |
| D9P3BY2FWS | $ | 143.27 | DRTYJ5WN6M | $ | 13.85 |
| D9P3NFTM72 | $ | 565.08 | DRTYX6UHZ8 | $ | 36.74 |
| D9P4SYMLJ7 | $ | 78.98 | DRTZML4BUE | $ | 25.72 |
| D9P5GXTYAL | $ | 27.55 | DRU2MF5DXB | $ | 36.49 |
| D9P5LXTK4H | $ | 119.46 | DRU2WAMB5Q | $ | 106.41 |
| D9P6YFREJS | $ | 16.62 | DRU3CLF9BT | $ | 2,066.42 |
| D9P7KJWNYQ | $ | 158.61 | DRU3VANK4S | $ | 191.13 |
| D9P83HM4WU | $ | 28.35 | DRU4LE25AS | $ | 71.96 |
| D9P8E762TA | $ | 77.56 | DRU4NBPJKZ | $ | 21.60 |
| D9PAUB5KS4 | $ | 63.66 | DRU6AVB4WC | $ | 40.80 |
| D9PAZ4US7E | $ | 18.98 | DRU75C2DNX | $ | 1,212.80 |
| D9PBCD74VL | $ | 69.25 | DRU7PHXLFK | $ | 20.20 |
| D9PBEN3TSJ | $ | 4.61 | DRU7SAKP4N | $ | 682.91 |
| D9PC384DZY | $ | 91.41 | DRUA3WH24V | $ | 31.23 |
| D9PD3NM2U8 | $ | 6.84 | DRUA4FZKVH | $ | 263.15 |
| D9PD6T8XAN | $ | 3.11 | DRUAK8TYWG | $ | 11.08 |
| D9PDGCMVT4 | $ | 97.35 | DRUAYT95B8 | $ | 41.55 |
| D9PE6A54UF | $ | 60.94 | DRUB2Y9EXT | $ | 49.86 |
| D9PEL2GQM7 | $ | 43.84 | DRUC2FEASJ | $ | 1,251.49 |
| D9PFKSAM4N | $ | 137,699.97 | DRUC6NH7ST | $ | 41.55 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9PFYJWD2G | $ | 173.21 | DRUCAXQYLS | $ | 218.83 |
| D9PJ8RLZ2Q | $ | 803.97 | DRUD35FHYB | $ | 52.63 |
| D9PKG674MW | $ | 88.64 | DRUDA23974 | $ | 36.00 |
| D9PKGZVQA3 | $ | 85.06 | DRUDF6J5Y3 | $ | 44.32 |
| D9PKH3T4NW | $ | 36.49 | DRUDTJLF39 | $ | 236.02 |
| D9PKVFUAEY | $ | 73.47 | DRUHXZMTCY | $ | 342.45 |
| D9PM8WJX2B | $ | 2.77 | DRULG63XPD | $ | 36.74 |
| D9PN7ECUVB | $ | 8.31 | DRULZFYNSE | $ | 2.44 |
| D9PNY7D3VE | $ | 95.51 | DRUM58BHG7 | $ | 22.16 |
| D9PQH3ZRTA | $ | 51.84 | DRUMYPS2T6 | $ | 61.94 |
| D9PRFBVZ5K | $ | 203.88 | DRUMZTWVYF | $ | 78.21 |
| D9PRQUGELM | $ | 38.57 | DRUNB5ZAL7 | $ | 45.92 |
| D9PRZJAQ4T | $ | 30.73 | DRUVLYZB8K | $ | 91.84 |
| D9PSNQT8MR | $ | 27.55 | DRUWHYFK8P | $ | 124.44 |
| D9PTRZDL6V | $ | 74.79 | DRUZKWCHFP | $ | 28,738.08 |
| D9PU7MHX23 | $ | 60.61 | DRUZW52LJ7 | $ | 144.43 |
| D9PUC8W5DZ | $ | 71.18 | DRV2CN3SUZ | $ | 6.63 |
| D9PUMHNEYC | $ | 2,193.84 | DRV3BPCS7E | $ | 218.83 |
| D9PVFH4XBY | $ | 24.93 | DRV4U7FW3L | $ | 62.45 |
| D9PVRT52NA | $ | 32.16 | DRV5CYJQ9L | $ | 28,332.88 |
| D9PWJ8RLT4 | $ | 5.54 | DRV5TZNLGH | $ | 63.05 |
| D9PWXHN56Q | $ | 30.47 | DRV6EYND9C | $ | 17.85 |
| D9PXCH32S4 | $ | 46.10 | DRV8TUB7MD | $ | 82.66 |
| D9PXKTDEVY | $ | 4,016.50 | DRVAW6DUKQ | $ | 117.56 |
| D9PXMQ2VUR | $ | 24.93 | DRVBE2Q5GH | $ | 82.23 |
| D9Q2FMKLV6 | $ | 29.39 | DRVBM6QFKY | $ | 2.40 |
| D9Q3NSKLA4 | $ | 1.99 | DRVBWZ36EU | $ | 36.74 |
| D9Q4E3CD2F | $ | 170.20 | DRVCAMWY68 | $ | 250.62 |
| D9Q5627LUD | $ | 526.30 | DRVE7DSNXL | $ | 75.31 |
| D9Q5RUKSXD | $ | 66.48 | DRVEAUYBDN | $ | 22.92 |
| D9Q7GCDMPE | $ | 23.88 | DRVF8LEMD2 | $ | 569.37 |
| D9Q84DPBJA | $ | 23.72 | DRVFUTADBC | $ | 46.23 |
| D9Q8HPKM3R | $ | 40.56 | DRVFXNMEY6 | $ | 4.62 |
| D9QACL5SEV | $ | 31.63 | DRVGT39EC8 | $ | 27.55 |
| D9QAFH5LEZ | $ | 71.07 | DRVHL5XNUF | $ | 99.19 |
| D9QAT37PVN | $ | 66.48 | DRVJ46HSEY | $ | 82.66 |
| D9QDHZAL34 | $ | 154.90 | DRVJ53LSQ2 | $ | 202.71 |
| D9QDK7XZ6N | $ | 60.94 | DRVJA6BXQG | $ | 124.65 |
| D9QDP8XTHG | $ | 29.39 | DRVKQ72GMD | $ | 121.88 |
| D9QE3ZVLKW | $ | 108.03 | DRVL78H2GZ | $ | 16.62 |
| D9QEYSX7F4 | $ | 11.08 | DRVL8M73ZC | $ | 64.29 |
| D9QFDVHNAS | $ | 386.38 | DRVN69CPET | $ | 69.25 |
| D9QHFTLGJV | $ | 13.85 | DRVP6XLUGQ | $ | 236.95 |
| D9QHJDA5SZ | $ | 77.50 | DRVQ8UHEWJ | $ | 102.49 |
| D9QJ4Z3CU5 | $ | 39.43 | DRVQBSFWZA | $ | 180.60 |
| D9QJVYC2AS | $ | 16,066.00 | DRVQX38PW4 | $ | 6.79 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9QLF46Z7B | $ | 38.78 | DRVS3UJFK8 | $ | 149.64 |
| D9QLFABV7W | $ | 83.10 | DRVSJ64ETX | $ | 1,096.55 |
| D9QMB4F23Z | $ | 143.56 | DRVSPB4D7L | $ | 22.16 |
| D9QN758BFD | $ | 109.61 | DRVT9C8UHZ | $ | 196.57 |
| D9QN8U5GXY | $ | 10.88 | DRVW2HBKCG | $ | 66.48 |
| D9QP43DJZ2 | $ | 58.78 | DRVWC573GZ | $ | 25.72 |
| D9QR4J8KEC | $ | 98.47 | DRVWMY23DU | $ | 49.20 |
| D9QRXMBVH6 | $ | 963.22 | DRVYCU738W | $ | 23.00 |
| D9QSCJHD8U | $ | 29.23 | DRVYFJCG29 | $ | 72.02 |
| D9QTMJA5HD | $ | 14.61 | DRVYS365JL | $ | 27.28 |
| D9QV3SGRXM | $ | 300.61 | DRVYUTBQF3 | $ | 8.35 |
| D9QVCJ78WN | $ | 212.00 | DRW2TY9673 | $ | 138.50 |
| D9QWAJCED4 | $ | 23.88 | DRW37HGFK9 | $ | 180.05 |
| D9QWHG5VEX | $ | 997.20 | DRW673CQD4 | $ | 14.69 |
| D9QWK2CJNP | $ | 110.21 | DRW6J7GMT4 | $ | 27.82 |
| D9QXDU6F2L | $ | 218.83 | DRW7E94TFQ | $ | 40.41 |
| D9QYXHKDWC | $ | 240.99 | DRW8DQK2C3 | $ | 289.82 |
| D9QZ5NGXDF | $ | 8.31 | DRW8JYV7PK | $ | 41.55 |
| D9R27CWYVZ | $ | 3,296.02 | DRW8SLBAKG | $ | 48.44 |
| D9R3K5E2MD | $ | 42.40 | DRW8ST5UPH | $ | 728,818.81 |
| D9R3VXZUPL | $ | 16.62 | DRW96CLZVX | $ | 304.15 |
| D9R4D2UWMV | $ | 360.85 | DRW9KCMY58 | $ | 216.74 |
| D9R4FYH3BK | $ | 253.05 | DRWBL39VXE | $ | 33.44 |
| D9R4L3KQYT | $ | 26.77 | DRWFPKY8Z5 | $ | 27.82 |
| D9R4WBJ6HL | $ | 335.17 | DRWGP7YZ8K | $ | 5.80 |
| D9R5GHCAYQ | $ | 75.31 | DRWHGTF6VB | $ | 104.70 |
| D9R6LSKUGB | $ | 42.60 | DRWHV3JPLT | $ | 19.39 |
| D9R6WAX2U5 | $ | 99.72 | DRWJSVUD48 | $ | 1.27 |
| D9R7KDYCSU | $ | 48.21 | DRWJUQTPEF | $ | 57.49 |
| D9R8FN7ZMD | $ | 11.08 | DRWKJNLZFS | $ | 3.03 |
| D9RADQ2YMB | $ | 659.26 | DRWKXBTJDM | $ | 45.11 |
| D9RAKUHQZX | $ | 676.97 | DRWKXJYH9B | $ | 5.16 |
| D9RAQXZ7Y4 | $ | 212.77 | DRWL3D5PQF | $ | 102.09 |
| D9RBC7UZ62 | $ | 41.55 | DRWL7E9XQD | $ | 37.43 |
| D9RCLMYV7T | $ | 100.80 | DRWLKQT4PA | $ | 2.77 |
| D9RDAGH8YV | $ | 113.57 | DRWLZ8CDQ6 | $ | 8.31 |
| D9RDH4ESM2 | $ | 74.79 | DRWMTLAVKH | $ | 503.00 |
| D9RDSKYP6V | $ | 41.55 | DRWP2ZSEDT | $ | 21.67 |
| D9RE45AGNW | $ | 64.29 | DRWP87VNXQ | $ | 55.40 |
| D9REV3AUHX | $ | 83.45 | DRWSN3T894 | $ | 249.30 |
| D9RF5E4HUQ | $ | 241.31 | DRWULGQSB4 | $ | 1,370.00 |
| D9RFN67UPB | $ | 57.66 | DRWV6G4QM9 | $ | 119.39 |
| D9RGLN2ZDW | $ | 221.62 | DRWVGTA6BU | $ | 432.20 |
| D9RGVK52CZ | $ | 69.25 | DRWX6PDJUN | $ | 166.20 |
| D9RHQE4L8Y | $ | 36.01 | DRWYGFCK7X | $ | 19.25 |
| D9RJDACK2S | $ | 40.41 | DRX28C437A | $ | 82.73 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9RMYQ7NCT | $ 36.01 | DRX3AMNH8P | $ 554.00 |
| D9RNCTJ628 | $ 7.16 | DRX3VJ9A64 | $ 63.71 |
| D9RNXHSEDJ | $ 3.25 | DRX4E2SUYP | $ 26.12 |
| D9RNXP68E7 | $ 28,829.56 | DRX4NF2HM7 | $ 4,612.05 |
| D9RPFKUVC8 | $ 33.06 | DRX6EW5YHM | $ 536.60 |
| D9RQ5CVB4P | $ 44.32 | DRX8J5AFST | $ 39.59 |
| D9RSVKYCB6 | $ 3.25 | DRXA9NUG23 | $ 22.16 |
| D9RSYHFW8U | $ 40.41 | DRXAP5BYF8 | $ 196.27 |
| D9RT57W8N4 | $ 105.70 | DRXBCQU5N7 | $ 99.61 |
| D9RTE2PSM5 | $ 78.98 | DRXBJTSF9N | $ 36.15 |
| D9RUFY7SAM | $ 531.84 | DRXEG3T2Z7 | $ 15.28 |
| D9RWLBHV3T | $ 30.47 | DRXEP86NY7 | $ 42.93 |
| D9RWXVBTH2 | $ 30.73 | DRXFAVW9LY | $ 157.96 |
| D9RX5WMJCH | $ 415.50 | DRXGP4QDS3 | $ 36.01 |
| D9RY8NGPQB | $ 263.15 | DRXGPV6A5Z | $ 55.19 |
| D9RZB2KUPL | $ 1,612.80 | DRXGZVL39D | $ 110.80 |
| D9RZMJTDXP | $ 248.58 | DRXH3U82DF | $ 277.00 |
| D9S34NEHBZ | $ 4.88 | DRXHW2AQDZ | $ 47.39 |
| D9S3GCUWRM | $ 19.39 | DRXJ49HUWG | $ 2.68 |
| D9S58MQRXP | $ 5.54 | DRXJYA4Z9F | $ 41.36 |
| D9S5TYFKZE | $ 20.20 | DRXKYFGWZ3 | $ 46.10 |
| D9S6JMZDK2 | $ 5.81 | DRXNCHB8SA | $ 42,856.38 |
| D9S82WTDQB | $ 20.09 | DRXP372SVB | $ 2.44 |
| D9S8JPHTMU | $ 3.84 | DRXQACMS83 | $ 221.60 |
| D9SAYZDVBE | $ 55.40 | DRXTLCD2YH | $ 121.23 |
| D9SBZG46FH | $ 15,497.82 | DRXU5BAQ8S | $ 462.59 |
| D9SCZDKJHR | $ 59.28 | DRXVWN95YT | $ 108.01 |
| D9SDJHZUNP | $ 58.78 | DRXZLHWBY9 | $ 41.55 |
| D9SDPUBFYZ | $ 55.63 | DRXZY4ESK9 | $ 148.43 |
| D9SDQUCZVL | $ 30.47 | DRY2USBWG8 | $ 98.67 |
| D9SEX2CLGR | $ 1.66 | DRY34S67FX | $ 43.99 |
| D9SFDRK63H | $ 260.38 | DRY48KMGHQ | $ 73.47 |
| D9SH26RXMG | $ 513.61 | DRY4VX7MDP | $ 104.58 |
| D9SKCA8PB5 | $ 202.51 | DRY52PCNJL | $ 48,156.45 |
| D9SLJFQV7E | $ 97.35 | DRY6XNP4GQ | $ 415.50 |
| D9SMR2TBYL | $ 69.40 | DRY7CQAUJF | $ 62.45 |
| D9SMTLXVF8 | $ 27.70 | DRY7HSVWPK | $ 391.70 |
| D9SN7M6FCX | $ 2,732.79 | DRY9Q8JVLS | $ 108.15 |
| D9SNCK26FV | $ 58.78 | DRY9QUBFND | $ 17.85 |
| D9SRQE6C8Y | $ 20.20 | DRYAQ4CXU5 | $ 4.65 |
| D9STP4ZM7D | $ 2,348.40 | DRYB37PDM9 | $ 2.77 |
| D9SU8Q47K6 | $ 14.96 | DRYC7SNM3Q | $ 117.75 |
| D9SVGJWEQZ | $ 20.20 | DRYCSFPM4A | $ 611.79 |
| D9SXK3ZAU4 | $ 55.40 | DRYDL63X9E | $ 19.21 |
| D9SY574JHG | $ 5.18 | DRYE8MBVH9 | $ 185.24 |
| D9SYAUMVNT | $ 7,891.73 | DRYFW7EAUV | $ 18.37 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9SZY73WNQ | $ | 53.55 | DRYG7ZSPWV | $ | 88.17 |
| D9T2WFQP5D | $ | 145.11 | DRYHNSW24U | $ | 36.34 |
| D9T3GWMXRK | $ | 47.81 | DRYK8HXE9D | $ | 73.39 |
| D9T3QP4765 | $ | 111.92 | DRYKM5FTGW | $ | 138.50 |
| D9T4VGHAPU | $ | 8.31 | DRYMW98JUK | $ | 25.80 |
| D9T8BGYZFL | $ | 490.29 | DRYMZXNQHC | $ | 13.85 |
| D9TB7XUWZN | $ | 55.10 | DRYNK89SJ3 | $ | 84.49 |
| D9TB8J57NX | $ | 40.16 | DRYPAVMJ3C | $ | 33.24 |
| D9TCF2AD7H | $ | 121.88 | DRYPVTK6SC | $ | 720.20 |
| D9TCGHD3BK | $ | 18.37 | DRYSD7Z49W | $ | 21.92 |
| D9TCWMUKEG | $ | 31.23 | DRYSHZ4N9D | $ | 27.70 |
| D9TEXAJQ5M | $ | 4.80 | DRYTPB7C3W | $ | 277.00 |
| D9TFKSP7BV | $ | 112.04 | DRYU9PESM4 | $ | 101.05 |
| D9TGN5KWJU | $ | 24.60 | DRYUTM23E9 | $ | 12.86 |
| D9TGRD83ZL | $ | 51.92 | DRYWPQHB7F | $ | 20.93 |
| D9THPAQFVK | $ | 58.40 | DRYWSBKZND | $ | 17.15 |
| D9THZK543J | $ | 15.39 | DRYX2VJWPU | $ | 98.65 |
| D9TJ7SN6E8 | $ | 2.55 | DRYXE6VCG2 | $ | 4.61 |
| D9TJZCQS6W | $ | 72.02 | DRYXK49BEU | $ | 758.60 |
| D9TKF27AXL | $ | 745.12 | DRYZVUBFT7 | $ | 5.93 |
| D9TKGZB4HE | $ | 40.26 | DRZ2F849LD | $ | 34.90 |
| D9TNLCBV3F | $ | 51.43 | DRZ39HLM25 | $ | 237.14 |
| D9TP6YFQRS | $ | 513.24 | DRZ3V2YU8X | $ | 58.17 |
| D9TPG4UC3L | $ | 86.92 | DRZ3VKJAQ4 | $ | 377.40 |
| D9TQ2XSKEV | $ | 160.59 | DRZ46VB3KH | $ | 97.29 |
| D9TQ3EB6SG | $ | 1,201.27 | DRZ4KMJ5DL | $ | 69.80 |
| D9TQP5FEAV | $ | 72.02 | DRZ54W72XT | $ | 122.01 |
| D9TSF57KRQ | $ | 3.25 | DRZ5BGQK46 | $ | 20.20 |
| D9TU74XZQB | $ | 648.39 | DRZ5BXH87D | $ | 534.61 |
| D9TW2YGK6S | $ | 1,970.71 | DRZ5SCQTUH | $ | 172,106.62 |
| D9TWA5QL6C | $ | 18.55 | DRZ6AUT5EW | $ | 143.27 |
| D9TWUS5KRY | $ | 71.64 | DRZ6FUXM43 | $ | 2,700.75 |
| D9TY4HR5A2 | $ | 380.51 | DRZ6WVC7ES | $ | 15.88 |
| D9TY4X2HDN | $ | 1,082.38 | DRZ73PA26V | $ | 55.40 |
| D9TYD4PCAR | $ | 131.53 | DRZ7K9T3CN | $ | 445.85 |
| D9TYWB2NPE | $ | 82.21 | DRZ8DSJUBQ | $ | 22.04 |
| D9TZSR8X7U | $ | 47.09 | DRZ8LKPCDT | $ | 185.67 |
| D9U2DQAMS4 | $ | 87.90 | DRZ8QBMAU6 | $ | 1,390.54 |
| D9U2LF7D38 | $ | 14.69 | DRZ8S4J97U | $ | 33,240.00 |
| D9U2RTB6Y7 | $ | 30.47 | DRZ9D723GQ | $ | 75.92 |
| D9U2WZELNJ | $ | 53.78 | DRZ9SN5E4B | $ | 63.71 |
| D9U3FGWASY | $ | 86.64 | DRZAMLP2F6 | $ | 114.36 |
| D9U3FRCNVP | $ | 10.20 | DRZBHEVMXN | $ | 66.12 |
| D9U3J8FXKL | $ | 582.68 | DRZC7XFPY2 | $ | 23.94 |
| D9U4AEJZWK | $ | 2.44 | DRZD768GET | $ | 4.88 |
| D9U64QAFSL | $ | 12.86 | DRZDABQ46M | $ | 42.02 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| D9U68T423Z | $ 879.78 | DRZEM9UCTX | $ 57.37 |
| D9U76HBRLJ | $ 63.71 | DRZEY5847V | $ 119.11 |
| D9U85HFAPN | $ 19.39 | DRZF7PKUSB | $ 55.40 |
| D9U8GJQR36 | $ 19.17 | DRZGPUYKM5 | $ 41.55 |
| D9U8YVTGF3 | $ 56.63 | DRZHBUN8CP | $ 30.83 |
| D9UC3QGA82 | $ 13.09 | DRZHUBNE8Q | $ 96.95 |
| D9UF3E5JZV | $ 88.66 | DRZJ78DFXB | $ 113.57 |
| D9UFE3C5JM | $ 34.90 | DRZJHDLNAP | $ 102.99 |
| D9UHL7YQTS | $ 60.07 | DRZMY9EHVQ | $ 279.85 |
| D9UHRQ27VX | $ 80.33 | DRZNLQHC8K | $ 1,523.50 |
| D9UJB7QYEK | $ 33.63 | DRZPUBHMGE | $ 368.41 |
| D9UJDZYQFG | $ 11.08 | DRZQU6T78S | $ 457.05 |
| D9UJLT3PCM | $ 33,240.00 | DRZS8DK25P | $ 16.62 |
| D9UKR2AYTL | $ 15.28 | DRZUDPSGC7 | $ 141.27 |
| D9UL7YH3E8 | $ 44.32 | DRZV96D5QA | $ 264.41 |
| D9ULT8EJGK | $ 22.04 | DRZWCTY9HA | $ 38.57 |
| D9UMRFLPSG | $ 836.38 | DRZXD2A74C | $ 734.05 |
| D9UNHVZG82 | $ 51.18 | DS235LVPMQ | $ 36.74 |
| D9UNLY7H4W | $ 108.00 | DS23K9BLNW | $ 123.18 |
| D9UPJRZMHY | $ 115.31 | DS24QWEJ5U | $ 246.53 |
| D9UQ38HL2Z | $ 72.84 | DS24YWAFUZ | $ 157.44 |
| D9UQWEXK6B | $ 228.72 | DS26RFAHUB | $ 27.70 |
| D9UQYFRSHK | $ 36.54 | DS27P3LKCB | $ 4.84 |
| D9URYPD4AL | $ 309.63 | DS289TVZNL | $ 8.31 |
| D9US2HFCW4 | $ 27.75 | DS28DE4CQU | $ 88.64 |
| D9US4VTDWH | $ 31.23 | DS29WQ7LBE | $ 949.40 |
| D9UV3BSCDN | $ 291.56 | DS2AFMD6RH | $ 38.78 |
| D9UVHR6KGP | $ 1.27 | DS2BEULAWC | $ 127.05 |
| D9UWDBF6Y8 | $ 343.63 | DS2CBDEW56 | $ 56.45 |
| D9UWV82RKS | $ 30.47 | DS2E38UQ6K | $ 1,869.42 |
| D9V23T4ZNE | $ 689.73 | DS2E3NWPBL | $ 124.65 |
| D9V2L45PAY | $ 193.90 | DS2EQL5UZV | $ 129.63 |
| D9V2SCHLJE | $ 13.85 | DS2JDWYLEH | $ 3,445.00 |
| D9V2TNJCGL | $ 56.88 | DS2JR6ZPFX | $ 106.52 |
| D9V2TNRPEX | $ 48.14 | DS2LUZVCMN | $ 42.24 |
| D9V7M4XJGL | $ 4,553.88 | DS2MBL4CP7 | $ 101.40 |
| D9VAJL6TRU | $ 243.76 | DS2MELV7XG | $ 415.50 |
| D9VB5C82HM | $ 60.61 | DS2MFE73YH | $ 5.54 |
| D9VB8L3ZE2 | $ 35.65 | DS2MHPUBDF | $ 41.55 |
| D9VBAU73EJ | $ 375.81 | DS2MQZ9PVX | $ 26.53 |
| D9VBDNHKLM | $ 9.89 | DS2MTNWGUE | $ 7.65 |
| D9VCAGD7SE | $ 24.93 | DS2PF9CBAH | $ 27.55 |
| D9VCKYPSXM | $ 828.07 | DS2Q9MDPB4 | $ 25.72 |
| D9VCSTUWKA | $ 66.12 | DS2RD8GYQE | $ 36.74 |
| D9VD7QK3FX | $ 22.16 | DS2RDEHBGW | $ 168.99 |
| D9VDW7A5YB | $ 48.63 | DS2TKYG4FW | $ 38.57 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9VFYZRCX2 | $ | 313.50 | DS2VAWJ8CB | $ | 11.23 |
| D9VG28TE5X | $ | 34.42 | DS2VRW37JN | $ | 20.20 |
| D9VGFTZB3K | $ | 61.50 | DS2WVPEZ8M | $ | 831.00 |
| D9VGP5XR7D | $ | 119.00 | DS2ZER75DH | $ | 51.43 |
| D9VJK24UA7 | $ | 141,189.75 | DS34RJG2YN | $ | 8.31 |
| D9VJZT5YK8 | $ | 340.83 | DS34WHFC8G | $ | 127.06 |
| D9VKNWQFTU | $ | 35.23 | DS35T47PFJ | $ | 209.45 |
| D9VLY4JR3T | $ | 59.48 | DS36GF8BR7 | $ | 378.38 |
| D9VMJCEY62 | $ | 338.65 | DS36QY7BV9 | $ | 42.25 |
| D9VMYTFXZK | $ | 62.45 | DS37TYXN5V | $ | 67.59 |
| D9VN6J3BPW | $ | 58.17 | DS37VFJRQM | $ | 198.36 |
| D9VN6YSWBM | $ | 156.82 | DS3869AYUQ | $ | 22.04 |
| D9VPTN3LKA | $ | 78.21 | DS38UAH2VB | $ | 67.22 |
| D9VPZFR6W8 | $ | 8.22 | DS39JPFQZX | $ | 211.69 |
| D9VQCHB3WP | $ | 88.64 | DS39ZMK4EC | $ | 278.24 |
| D9VSTUYAZE | $ | 38.78 | DS3BGE4N9L | $ | 83.10 |
| D9VTAMQSWK | $ | 167.51 | DS3BGKE28U | $ | 657.91 |
| D9VTK4XWQY | $ | 10.70 | DS3BN9DKAF | $ | 12.86 |
| D9VUKF7ZN8 | $ | 158.16 | DS3D7LXZ5H | $ | 27.70 |
| D9VUT3B8EH | $ | 105.26 | DS3EAQH7K8 | $ | 43.99 |
| D9VW6TDANZ | $ | 53.27 | DS3F25CUDT | $ | 1,135.70 |
| D9VXCA8R6P | $ | 99.72 | DS3GU48AT2 | $ | 32.65 |
| D9VXLZY5D3 | $ | 25.72 | DS3HB687UD | $ | 2.77 |
| D9VXQDUZHN | $ | 102.86 | DS3HLN6DC2 | $ | 5.54 |
| D9VYZR6X3U | $ | 126.74 | DS3HUNPZ78 | $ | 90.37 |
| D9VZYLN6GK | $ | 49.59 | DS3HVA25GB | $ | 194.23 |
| D9W2CJZT56 | $ | 277.00 | DS3HW28BJR | $ | 86.24 |
| D9W2MKQD4C | $ | 16.62 | DS3J9G75AL | $ | 396.98 |
| D9W3EVQUZR | $ | 4.80 | DS3N89AP6Q | $ | 41.55 |
| D9W5DGBLHR | $ | 28.81 | DS3NW84ZEY | $ | 246.13 |
| D9W5E8U7MC | $ | 22.95 | DS3NXJW2CR | $ | 60.94 |
| D9W5ZLFK4S | $ | 33.24 | DS3NZAVR8K | $ | 163.85 |
| D9W64RX3YN | $ | 20.09 | DS3P9YTEUQ | $ | 83.10 |
| D9W7BEXSPU | $ | 2,548.40 | DS3QAEH9ZJ | $ | 41.55 |
| D9W7DTP2EN | $ | 53.27 | DS3RQT5869 | $ | 85.87 |
| D9W7MCUF6G | $ | 31.23 | DS3RTQFAL4 | $ | 138.50 |
| D9W7TYNZBF | $ | 227.76 | DS3TZF52JB | $ | 34.28 |
| D9W84J6QXM | $ | 10,124.35 | DS3U7H9GNF | $ | 16.53 |
| D9WA4YSK5H | $ | 49.86 | DS3UMK4B7T | $ | 4.43 |
| D9WA745CQU | $ | 42.65 | DS3VYW97P6 | $ | 22.04 |
| D9WA87PRST | $ | 1,050.91 | DS3W4GXCYT | $ | 126.74 |
| D9WABM5HQZ | $ | 83.85 | DS423LWP9G | $ | 34.90 |
| D9WAC6Z7UL | $ | 2.77 | DS42PCWD5N | $ | 36.01 |
| D9WCLQS7KB | $ | 53.27 | DS43VH6YMF | $ | 1,021.80 |
| D9WDP6XVEM | $ | 516.14 | DS45BDLNYU | $ | 69.25 |
| D9WDQ3XEPS | $ | 281.12 | DS46QG7WPU | $ | 2,216.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9WE86SNF7 | $ | 554.00 | DS46TUFZCN | $ | 22.94 |
| D9WEGLBKVS | $ | 29.39 | DS47VZ6CTG | $ | 36.50 |
| D9WEGVPZS6 | $ | 31.23 | DS482FDETH | $ | 33.24 |
| D9WES5Z3UY | $ | 5.78 | DS4APB6QJE | $ | 77.19 |
| D9WFB4QTUA | $ | 64.29 | DS4D7URATQ | $ | 34.90 |
| D9WFH4SNEL | $ | 233.85 | DS4DFT59W7 | $ | 126.92 |
| D9WFL4JVX3 | $ | 60.94 | DS4ELG8VC9 | $ | 218.40 |
| D9WGMVK762 | $ | 61.76 | DS4EYVQ5WT | $ | 6.40 |
| D9WHFQJ5BD | $ | 17.08 | DS4GE9ZNLQ | $ | 33.59 |
| D9WK6BF4GN | $ | 275.42 | DS4GHCUBPZ | $ | 149.58 |
| D9WLTX854J | $ | 130.04 | DS4GZAXYCQ | $ | 771.46 |
| D9WM75VXS3 | $ | 11.61 | DS4HFAWT67 | $ | 11.02 |
| D9WMAUDGNH | $ | 43.36 | DS4JQXTAUK | $ | 117.16 |
| D9WNKYFSDX | $ | 16,591.40 | DS4KB7GP9M | $ | 29.07 |
| D9WNT48KLU | $ | 2,021.71 | DS4LR5A682 | $ | 36.01 |
| D9WR5QKVJF | $ | 11.53 | DS4MHTD8G5 | $ | 5.18 |
| D9WRKTGQ5J | $ | 39.72 | DS4MRUX9CW | $ | 68.61 |
| D9WRMBELGU | $ | 367.63 | DS4NVEXKJC | $ | 18.37 |
| D9WUL8X63G | $ | 387.80 | DS4PCFKT5H | $ | 269.52 |
| D9WULQ7PBF | $ | 196.98 | DS4PH9FNLB | $ | 36.49 |
| D9WVB6L2HQ | $ | 10.26 | DS4RC8EU23 | $ | 168.00 |
| D9WXM4BVQS | $ | 27.70 | DS4W6T3YNK | $ | 1.27 |
| D9WZ3BJT4K | $ | 72.02 | DS4WGX6AZH | $ | 22.16 |
| D9WZ5DGL2A | $ | 172.66 | DS4X93DM7N | $ | 2.77 |
| D9X38QZT5W | $ | 346.25 | DS4ZLRHAWT | $ | 1,016.59 |
| D9X4BRPQ2E | $ | 8.31 | DS52QPFELH | $ | 47.76 |
| D9X4R5T23Y | $ | 103.28 | DS537MEVN8 | $ | 53.27 |
| D9X4UQM63P | $ | 86,609.59 | DS53AVM2EU | $ | 2.44 |
| D9X4VM6PZ2 | $ | 2,891.53 | DS53YWZGMF | $ | 2,308.00 |
| D9X54QT2JC | $ | 900.25 | DS54RDNXGM | $ | 63.71 |
| D9X623F8KS | $ | 20.15 | DS5649DANR | $ | 376.72 |
| D9X6G5YCHS | $ | 1,675.85 | DS56V7HLPC | $ | 7.35 |
| D9X7BKTJU4 | $ | 29.67 | DS57L4XQ9T | $ | 726.92 |
| D9XA2QB3GZ | $ | 25.72 | DS5936ED4Q | $ | 196.67 |
| D9XAW8DTJB | $ | 283.55 | DS59Q83DKX | $ | 9.70 |
| D9XBPVGEAN | $ | 31.23 | DS59V6GHME | $ | 803.21 |
| D9XCGK3WMN | $ | 85.87 | DS5A798VJH | $ | 327.60 |
| D9XCPQGJ57 | $ | 69.27 | DS5B8U2WEN | $ | 381.29 |
| D9XD624UAN | $ | 33.24 | DS5C2DFMTQ | $ | 66.48 |
| D9XDBTFUMQ | $ | 33.24 | DS5CQHYWJF | $ | 107.44 |
| D9XDG8V4KH | $ | 38.57 | DS5CWJL36P | $ | 61.85 |
| D9XEQACGRU | $ | 12.38 | DS5FBMENJ9 | $ | 102.49 |
| D9XFTP4JE5 | $ | 160.66 | DS5GFH23B7 | $ | 34.90 |
| D9XHV3QU5A | $ | 19.39 | DS5HDG6JE8 | $ | 162.55 |
| D9XMC2QRNG | $ | 83.10 | DS5HGZR2KF | $ | 18.53 |
| D9XMP3RSJQ | $ | 207.75 | DS5HX2DJAF | $ | 82.66 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9XMQF3VTL | $ | 177.62 | DS5J24YZH6 | $ | 44.08 |
| D9XNSVTYPM | $ | 155.12 | DS5JP3VUAF | $ | 1,081.88 |
| D9XNTFKC3U | $ | 388.50 | DS5KLYC6F3 | $ | 38.36 |
| D9XPZVFTJE | $ | 22.04 | DS5L2U7XWM | $ | 154.91 |
| D9XQDTZMGS | $ | 445.97 | DS5MG369WY | $ | 831.00 |
| D9XQKWBJP4 | $ | 49.80 | DS5NLD89QM | $ | 99.19 |
| D9XRBPZNSM | $ | 108.03 | DS5QXGN6MY | $ | 1.27 |
| D9XRE5AKT7 | $ | 415.50 | DS5TJWLUA2 | $ | 5.54 |
| D9XRKVC7BW | $ | 7,423.05 | DS5TRBZDVE | $ | 2.20 |
| D9XRMY5JF8 | $ | 80.33 | DS5TX8YH9P | $ | 106.92 |
| D9XTP45J23 | $ | 123.07 | DS5U37GK9P | $ | 4,803.02 |
| D9XTUWJZ78 | $ | 41.55 | DS5ULT7VEC | $ | 21.92 |
| D9XUZHWDQ7 | $ | 38.05 | DS5W2B46H3 | $ | 53.28 |
| D9XV2PUYWR | $ | 1.04 | DS5ZHDCP4M | $ | 23.88 |
| D9XV72UBFA | $ | 13.68 | DS62MNTL9E | $ | 2,216.00 |
| D9XV82D4YR | $ | 1.27 | DS62NMCE39 | $ | 66.75 |
| D9XVDFUGK8 | $ | 6.40 | DS62ZUKFDL | $ | 88.17 |
| D9XW8U4Y6K | $ | 22.35 | DS63L4CXUJ | $ | 54.86 |
| D9XWL2JEA5 | $ | 290.85 | DS67QC2KL5 | $ | 83.10 |
| D9XYH2B45Q | $ | 11.02 | DS684B5D2Q | $ | 2.48 |
| D9XZTKDFMY | $ | 12.86 | DS687KTX2G | $ | 10.42 |
| D9Y26NZC5P | $ | 987.98 | DS68ZGF9CH | $ | 338.65 |
| D9Y2QAT8PF | $ | 310.98 | DS6923AQMF | $ | 30.47 |
| D9Y3GMLBZE | $ | 1,019.64 | DS69LBJ34Z | $ | 193.90 |
| D9Y3KWE264 | $ | 4.07 | DS6ABTGVW4 | $ | 48.02 |
| D9Y5EUNRF8 | $ | 33.10 | DS6B3L8CVM | $ | 29.88 |
| D9Y6FJNWQ3 | $ | 55.40 | DS6BYVNGRX | $ | 41.55 |
| D9Y6MD5ZWB | $ | 22.04 | DS6CBT7ZVN | $ | 35.79 |
| D9Y6RXKFDJ | $ | 214.15 | DS6CVGYTQX | $ | 14.04 |
| D9Y7MELBZ6 | $ | 11.08 | DS6ELR8CQ7 | $ | 110.80 |
| D9Y7NTADW5 | $ | 12.86 | DS6FH29Y8T | $ | 4.61 |
| D9YANTG2M3 | $ | 554.00 | DS6FZVHBA2 | $ | 359.27 |
| D9YAS4MJKN | $ | 28.01 | DS6GMAWUYC | $ | 24.93 |
| D9YBP8R4VM | $ | 2.44 | DS6H3PJN25 | $ | 69.25 |
| D9YBXTARQZ | $ | 37.83 | DS6HAVYWTP | $ | 74.79 |
| D9YC8PJUD6 | $ | 88.17 | DS6HWQUXNP | $ | 5.18 |
| D9YCPAXTSK | $ | 2.49 | DS6J54WN2E | $ | 8.31 |
| D9YCPBJ73H | $ | 17,642.91 | DS6JRK7TN5 | $ | 632.09 |
| D9YD37H62G | $ | 51.43 | DS6JZ25L8G | $ | 20.20 |
| D9YDJP7CKU | $ | 99.76 | DS6KDWRCFB | $ | 22.38 |
| D9YDM2PQ3B | $ | 23.88 | DS6KJX2TYQ | $ | 174,915.35 |
| D9YE3ZDUXS | $ | 66.48 | DS6MX37DC4 | $ | 31.23 |
| D9YFXKBDL5 | $ | 166.20 | DS6N9AV5PX | $ | 415.50 |
| D9YH63WS8C | $ | 263.15 | DS6NHCGYBE | $ | 50.16 |
| D9YJ4W2URL | $ | 4.61 | DS6NQMZWEY | $ | 104.70 |
| D9YJH7SV26 | $ | 149.58 | DS6PHBYXD3 | $ | 44.08 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9YJP3EV2D | $ | 250.52 | DS6RNTQPML | $ | 401.82 |
| D9YKDX8TQV | $ | 307.47 | DS6RZQUX5M | $ | 22.04 |
| D9YKW5RJUC | $ | 90.00 | DS6T5XZ9AW | $ | 4.61 |
| D9YMU4DJCH | $ | 27.55 | DS6TJ8VAR2 | $ | 61.56 |
| D9YNWVPFJ6 | $ | 8.31 | DS6UBXF2A3 | $ | 957.84 |
| D9YPHJ4UBW | $ | 366,926.44 | DS6UKVELMH | $ | 59,850.00 |
| D9YPQ6NXRW | $ | 138.50 | DS6VKDBEN9 | $ | 8.31 |
| D9YQU3SD68 | $ | 224.37 | DS6XJANR2W | $ | 157.10 |
| D9YSLD7W85 | $ | 75.43 | DS6YADKRPH | $ | 119.11 |
| D9YTEFLNW3 | $ | 14.69 | DS6YVFQPB5 | $ | 24.78 |
| D9YTG5PXAC | $ | 384.76 | DS6Z5FEWUD | $ | 25.72 |
| D9YTPF8SZC | $ | 11.08 | DS72G5K3YZ | $ | 66.12 |
| D9YUN3WALH | $ | 182.36 | DS73DCW6YZ | $ | 40.74 |
| D9YUZ6C4SX | $ | 1,308.62 | DS74QRPDCG | $ | 2.69 |
| D9YVCJDR25 | $ | 102.70 | DS759DPWZV | $ | 38.93 |
| D9YVF5DGX6 | $ | 91.41 | DS75VLPQAU | $ | 382.26 |
| D9YVJSHERQ | $ | 35,283.00 | DS76BQVZYD | $ | 166.20 |
| D9YW23QA7D | $ | 16.05 | DS76MJYA2P | $ | 13.85 |
| D9YWBAGVCN | $ | 5.54 | DS78M3FT4Q | $ | 47.76 |
| D9YWFNJAVL | $ | 51.32 | DS79NCQA6Z | $ | 56.94 |
| D9YX2NG8M7 | $ | 2.77 | DS7AG85WHP | $ | 147.25 |
| D9YXHQF7L2 | $ | 316.87 | DS7BW3EK65 | $ | 30.56 |
| D9YXJUE3TR | $ | 18.37 | DS7CLB49H6 | $ | 148.47 |
| D9YXVAT6LS | $ | 0.54 | DS7CZ43MT9 | $ | 249.30 |
| D9YZQCLG8M | $ | 11.08 | DS7D3RGWPA | $ | 5.19 |
| D9Z2EV3SP4 | $ | 96.95 | DS7DAPETVC | $ | 1,385.00 |
| D9Z2SG8AWT | $ | 11.02 | DS7EJ4CWR9 | $ | 234.73 |
| D9Z3GM5YKL | $ | 29.39 | DS7FMXEK4R | $ | 1.27 |
| D9Z4UYLBEN | $ | 33.06 | DS7FQNP6VA | $ | 116.83 |
| D9Z6SDQ7U4 | $ | 247.97 | DS7FZCAUJ6 | $ | 856.91 |
| D9Z6TFNJ3A | $ | 52.63 | DS7KQGURFT | $ | 32.65 |
| D9Z7U5W6HR | $ | 61,621.89 | DS7Q8HMRCN | $ | 11.02 |
| D9Z7UVDY5S | $ | 12.86 | DS7RJNTH8F | $ | 5.18 |
| D9Z7XEBJUH | $ | 110.21 | DS7UC5B4K2 | $ | 10.80 |
| D9Z82KHJRU | $ | 13.68 | DS7UD5BMFQ | $ | 373.52 |
| D9Z8K26VGA | $ | 55.10 | DS7VN5RQ6M | $ | 24.93 |
| D9ZAHLBW8J | $ | 131.50 | DS7VNHMZDY | $ | 33.06 |
| D9ZD3B8YCA | $ | 40.41 | DS7VTAM958 | $ | 20.28 |
| D9ZDRHMTFJ | $ | 85.87 | DS7WP8ZRFU | $ | 224.37 |
| D9ZFEL6JMN | $ | 31.23 | DS7XEYP6RL | $ | 44.08 |
| D9ZFQGTC28 | $ | 347.30 | DS7XQVTJ5A | $ | 19.39 |
| D9ZGC7X52D | $ | 44.32 | DS7YVX24ZB | $ | 146.94 |
| D9ZGLJDM5Y | $ | 49.59 | DS7ZFEX8A3 | $ | 16.53 |
| D9ZGRWMFC4 | $ | 1.77 | DS7ZGCKXMT | $ | 5.54 |
| D9ZH37QYNR | $ | 100.69 | DS82TMRJEY | $ | 4,231.90 |
| D9ZJ6GSB4Y | $ | 31.63 | DS83E5RCZA | $ | 229.06 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| D9ZK6AD73C | $ | 196.72 | DS857JQHXR | $ | 36.74 |
| D9ZL5VM28B | $ | 3,225.00 | DS85NWQKDL | $ | 76.49 |
| D9ZNHQG6WY | $ | 36.01 | DS85VA6CRK | $ | 38.36 |
| D9ZNQXDPAT | $ | 6.84 | DS865EXLHN | $ | 12.38 |
| D9ZPJW34S6 | $ | 931.10 | DS869JUBKY | $ | 58.84 |
| D9ZR7CPD3B | $ | 33.06 | DS86C29WZF | $ | 207.75 |
| D9ZTJ4B7K5 | $ | 56.94 | DS87CQ4TWX | $ | 1.83 |
| D9ZTN42H8F | $ | 216.64 | DS89CKFLNU | $ | 62.45 |
| D9ZUF3SWPV | $ | 2.48 | DS89FUJ6BA | $ | 141.43 |
| D9ZV5UNTMG | $ | 90.03 | DS8AGJRENP | $ | 4.61 |
| D9ZVFX8GP7 | $ | 8.31 | DS8C6TL74G | $ | 332.40 |
| D9ZVY4J2DK | $ | 115.61 | DS8D5UTMJB | $ | 12.86 |
| D9ZWGCB8LT | $ | 19.39 | DS8D79M3N4 | $ | 2.77 |
| D9ZWK5YJ3D | $ | 9.20 | DS8G79XBZT | $ | 513.61 |
| D9ZWMPA2D6 | $ | 41.55 | DS8GXMTAHW | $ | 67.60 |
| D9ZY6MHTRC | $ | 19.39 | DS8KMD5LBP | $ | 44.32 |
| DA23KCNU54 | $ | 144.04 | DS8KR72ZAY | $ | 360.10 |
| DA24GE6BQ9 | $ | 38.57 | DS8KVAQ3BG | $ | 155.12 |
| DA2543Z9ML | $ | 128.85 | DS8P2KV63B | $ | 30.47 |
| DA26K94HJ7 | $ | 45.92 | DS8P3MHDWK | $ | 572.02 |
| DA26SM4V75 | $ | 2.44 | DS8QCJ7XYH | $ | 38.78 |
| DA26T54FNM | $ | 63.71 | DS8QZ9VYBK | $ | 141.28 |
| DA26VMFNWR | $ | 415.58 | DS8R4T9AHZ | $ | 346.25 |
| DA27FR85DT | $ | 697.93 | DS8UREFZ2G | $ | 163.43 |
| DA27NT4CJF | $ | 52.63 | DS8VA756ED | $ | 25.72 |
| DA2835BMJP | $ | 44.31 | DS8WV2GQX5 | $ | 25.96 |
| DA2BTDLEHM | $ | 2.62 | DS8ZDQHKG6 | $ | 1.27 |
| DA2FEGXY9B | $ | 17.16 | DS8ZGAVDTH | $ | 94.80 |
| DA2FR4EWPS | $ | 45.92 | DS8ZKE3YGU | $ | 4.80 |
| DA2G5Y6K4M | $ | 493.90 | DS92FXL8K4 | $ | 36.74 |
| DA2G94NPMU | $ | 88.80 | DS92KYMHV4 | $ | 842.08 |
| DA2HP6ZV7F | $ | 2,623.14 | DS937UAM5R | $ | 3.18 |
| DA2JWQ7BXY | $ | 115.47 | DS945JZEGB | $ | 204.98 |
| DA2K8RZYGS | $ | 29.39 | DS952QFCYJ | $ | 45.67 |
| DA2KRV6PBT | $ | 38.55 | DS96FM7NQR | $ | 110.21 |
| DA2LMTHJ6X | $ | 90.00 | DS9732VAL5 | $ | 24.93 |
| DA2M48XNQB | $ | 96.95 | DS97H56MAZ | $ | 41,042.84 |
| DA2M6CV8QP | $ | 52.98 | DS98KR7YNW | $ | 134.09 |
| DA2MLSDZ8H | $ | 5.80 | DS9BHACNF5 | $ | 4.91 |
| DA2NJ3XE7B | $ | 452.40 | DS9BXEAWZY | $ | 25,104.70 |
| DA2NRTU5DX | $ | 84.49 | DS9C45UZQT | $ | 419.39 |
| DA2R549PDF | $ | 193.90 | DS9DTRPVC4 | $ | 126.78 |
| DA2R5QZS93 | $ | 9.81 | DS9F8D4W5A | $ | 1.57 |
| DA2T6U48MR | $ | 59.84 | DS9GADH57K | $ | 91.84 |
| DA2TEP39CV | $ | 52.63 | DS9GW5PDAH | $ | 20.16 |
| DA2TS9Y6DR | $ | 2,860.10 | DS9HDTN5XU | $ | 29.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA2UM86TJ9 | $ 5.18 | DS9HFUQPK7 | $ 88.64 |
| DA2US4J36X | $ 78.20 | DS9KWZBR8Y | $ 69.80 |
| DA2UWKPZCH | $ 167.51 | DS9LDJV8ZE | $ 34.90 |
| DA2V63PRGL | $ 57.99 | DS9LN83FEU | $ 360.10 |
| DA2VM3ZDRF | $ 13.53 | DS9MR7WHVT | $ 84.49 |
| DA2X8BCNWS | $ 33.63 | DS9NLX3UTP | $ 195.91 |
| DA2YB7HR4L | $ 8,700.57 | DS9P4F7MG2 | $ 15.69 |
| DA2YUZM8WV | $ 36.74 | DS9PQU27LY | $ 69.25 |
| DA2ZGKBN8V | $ 16.53 | DS9T8VY6PW | $ 23.88 |
| DA2ZVNW39H | $ 10.96 | DS9V25Y8FK | $ 48.21 |
| DA2ZWJDLRM | $ 124.59 | DS9WLE46UD | $ 192.78 |
| DA32L9XKG7 | $ 96.95 | DS9WRDUYE4 | $ 54.86 |
| DA3582Z9FD | $ 219.50 | DS9YA2FWNM | $ 198.37 |
| DA35FZRJ4D | $ 838.77 | DS9Z743FDK | $ 47.09 |
| DA3B25SN7W | $ 8.31 | DSA2PHBRLC | $ 86.95 |
| DA3BLG26JS | $ 360.10 | DSA3N4WV8D | $ 277.00 |
| DA3C2UKGQR | $ 66.39 | DSA5LF6U78 | $ 35.79 |
| DA3DE9QXZT | $ 33.24 | DSA5NM4TR2 | $ 26.89 |
| DA3DUWSCRM | $ 434.89 | DSA7FZE89M | $ 21,937.56 |
| DA3E5KXDRV | $ 63.11 | DSA86M954J | $ 40.90 |
| DA3F9RX587 | $ 12.86 | DSA958EMBJ | $ 74.79 |
| DA3FPT5SRG | $ 2.75 | DSA9HVCFDY | $ 22.04 |
| DA3GHJBSFD | $ 55.94 | DSAB3GC79P | $ 105.26 |
| DA3HGV9L2F | $ 80.33 | DSADBCRKZ6 | $ 2,448.45 |
| DA3HTVBGK4 | $ 23.81 | DSADCZMV57 | $ 20.20 |
| DA3J6PX5ZE | $ 138.32 | DSADMQVPBL | $ 58.17 |
| DA3K5WTYEM | $ 24.93 | DSAE2JFH6R | $ 23.05 |
| DA3MF7SGWT | $ 168.97 | DSAEY8GP9H | $ 41.55 |
| DA3PCDU9TS | $ 24.93 | DSAEZ6CJVP | $ 65.72 |
| DA3PJF9MCR | $ 806.07 | DSAFB9TXR7 | $ 53.53 |
| DA3Q9DPREZ | $ 1.83 | DSAGN6MTLB | $ 44.08 |
| DA3V8N7GYP | $ 152.35 | DSAKHN3G8M | $ 24.93 |
| DA3VJKSH8D | $ 163.80 | DSAKWFQZ27 | $ 21.13 |
| DA3VWGXU2F | $ 23.88 | DSALHZWK7D | $ 68.61 |
| DA3VZK9GYP | $ 44.51 | DSALKPMWQC | $ 22.16 |
| DA3ZPEGHCJ | $ 24.53 | DSAM7B8G95 | $ 69.25 |
| DA3ZXGJC5U | $ 60.94 | DSAMJ2CT5R | $ 22.04 |
| DA42QJGWM7 | $ 34.46 | DSAP7HGNTY | $ 47.74 |
| DA4368RLJC | $ 64.29 | DSAPKUQ3Z5 | $ 271.46 |
| DA43P7EW6C | $ 46.10 | DSAR423JXH | $ 97.35 |
| DA43Q9R5US | $ 23.88 | DSARB39CJ2 | $ 16.53 |
| DA4587CURN | $ 10.35 | DSARV5BEDN | $ 39.22 |
| DA47FDKHS2 | $ 443.70 | DSAU8WZXER | $ 19.20 |
| DA47MC8XTB | $ 218.83 | DSAUQ2VLXG | $ 30.69 |
| DA47N5D2WQ | $ 116.34 | DSAUQEMGJT | $ 11.08 |
| DA47U3J5RL | $ 15,422.91 | DSAVMUDYNG | $ 130.35 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DA48WEXR5C | $ | 128.17 | DSAX3R5NZV | $ | 110.80 |
| DA49C7YPTS | $ | 69.80 | DSAX6CWMN2 | $ | 120.38 |
| DA49VJMWY6 | $ | 8.54 | DSAX9LM3TK | $ | 23,154.43 |
| DA4DGVFR3C | $ | 52.63 | DSAXJPH8DE | $ | 18.37 |
| DA4DWQEJSP | $ | 24.93 | DSAXKM3J4R | $ | 11.97 |
| DA4ENC8B3Q | $ | 13.85 | DSAYX9Q4WH | $ | 8.31 |
| DA4FBK8TGW | $ | 20.56 | DSAZ2JCLHX | $ | 53.06 |
| DA4HL6NDQV | $ | 27.55 | DSAZ52CG8K | $ | 220.90 |
| DA4HVK7SZX | $ | 290.85 | DSAZ786VQ4 | $ | 249.30 |
| DA4HWLBDZG | $ | 111.93 | DSAZ9UC5TH | $ | 8.46 |
| DA4JQPKN9Y | $ | 4,085.00 | DSB28Q4UTA | $ | 703.30 |
| DA4MF9V26P | $ | 2.20 | DSB2M9R6PQ | $ | 1,662.00 |
| DA4MYXJ6GU | $ | 337.97 | DSB3H8TGYX | $ | 49.07 |
| DA4NR8Q6W9 | $ | 2.44 | DSB4LMAKC8 | $ | 197.09 |
| DA4NZH3VYR | $ | 55.40 | DSB4P3ZLWJ | $ | 33.04 |
| DA4P9S7JH8 | $ | 0.77 | DSB62X75EN | $ | 38.78 |
| DA4PC8K5N6 | $ | 30.47 | DSB6GCZJFK | $ | 106.53 |
| DA4PJG5WFS | $ | 159.37 | DSB6GDEKLX | $ | 27.70 |
| DA4PN9S32Z | $ | 495.83 | DSB6HUPT92 | $ | 85.46 |
| DA4Q2GED7V | $ | 52.48 | DSB78ZXLJU | $ | 25.58 |
| DA4R3EHCZ6 | $ | 12.75 | DSB7JDUX8P | $ | 1,385.00 |
| DA4RDSBE3T | $ | 276.31 | DSB8MCUVYN | $ | 290.85 |
| DA4SJYN6V7 | $ | 109.04 | DSB8WUV56Q | $ | 20.20 |
| DA4SZQ9683 | $ | 38.10 | DSB9QA2GDR | $ | 549.00 |
| DA4TXJRSFY | $ | 562.31 | DSBAQLKU5J | $ | 80.95 |
| DA4UD8WJEP | $ | 338.65 | DSBC3UHGVA | $ | 52.63 |
| DA4VXKHCPN | $ | 52.20 | DSBCPL8V6K | $ | 43.99 |
| DA4W9CFDYH | $ | 40.05 | DSBF293ANU | $ | 42.02 |
| DA528J6PEC | $ | 74.79 | DSBFHPGLY2 | $ | 53.27 |
| DA52B87XHW | $ | 89.25 | DSBFNLCHQ5 | $ | 90.00 |
| DA52BVYESX | $ | 53.27 | DSBGHQN7XM | $ | 60.61 |
| DA52FU6NSM | $ | 86.33 | DSBH6Z2EGX | $ | 49.83 |
| DA52Y8J6WT | $ | 77.86 | DSBHXAJW4K | $ | 55.40 |
| DA53HYDTWK | $ | 11.08 | DSBJ65QEXR | $ | 262.66 |
| DA54QBCTXL | $ | 374.49 | DSBJK6E9LW | $ | 235.66 |
| DA572PEY4B | $ | 41.55 | DSBJMT5PX6 | $ | 177.85 |
| DA5DGP34JE | $ | 34.37 | DSBKT769XW | $ | 8.31 |
| DA5DQTPCL4 | $ | 184.99 | DSBLVXFEMA | $ | 18.37 |
| DA5EG8HZM2 | $ | 224.37 | DSBLWC7PYE | $ | 250.01 |
| DA5FPKV2J8 | $ | 485.76 | DSBMG4P7YQ | $ | 28.69 |
| DA5GX6YJK9 | $ | 26.89 | DSBNDU3CK4 | $ | 40,475.95 |
| DA5JDSKHL4 | $ | 191.13 | DSBNHYCZVK | $ | 90.00 |
| DA5L9K7UJ8 | $ | 23.38 | DSBNYFH5W3 | $ | 25.72 |
| DA5LYDH3MB | $ | 28.49 | DSBP9G4RAE | $ | 67.70 |
| DA5ML4ECTU | $ | 20.20 | DSBPAW8YX9 | $ | 130.61 |
| DA5MRUSFYG | $ | 332.40 | DSBPJ4H7D6 | $ | 23.88 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DA5N32TJLE | $ 44.08 | DSBQ958XPD | $ 73.85 |
| DA5NQUPCYK | $ 174.51 | DSBQU6MRPK | $ 37.22 |
| DA5TJQP2EC | $ 103.80 | DSBR6GUJ9F | $ 101.02 |
| DA5W4HC97K | $ 12.07 | DSBT6HALMC | $ 855.93 |
| DA5WC7BYQ4 | $ 41.55 | DSBTR8AMYU | $ 7.62 |
| DA5XKB8VHY | $ 33.06 | DSBV32TGE5 | $ 213.55 |
| DA5XVGS84Y | $ 3,396.27 | DSBVTAN4ZM | $ 135.73 |
| DA5YVE7DNG | $ 25.96 | DSBW3762JX | $ 92.38 |
| DA5YVWHPKB | $ 28.81 | DSBW4JXYQA | $ 279.77 |
| DA5ZEN79U3 | $ 2.77 | DSBX4K7C2J | $ 191.13 |
| DA62BUS8RE | $ 69.80 | DSBXPHQRD5 | $ 4.94 |
| DA62T8FJSM | $ 5.54 | DSC2UKDQ7M | $ 548.46 |
| DA63D8CNJS | $ 473.67 | DSC4J3TLRU | $ 104.70 |
| DA63G8V7MD | $ 14.98 | DSC598TU4G | $ 30.73 |
| DA65TRF2HQ | $ 69.03 | DSC5TE84GZ | $ 274.00 |
| DA65U38WKH | $ 41.89 | DSC6WNJG45 | $ 2,371.60 |
| DA673VK4FC | $ 203.88 | DSC7FNMG54 | $ 40.41 |
| DA67CL8FMH | $ 122.95 | DSC7ULEKMN | $ 22.16 |
| DA687BTGQN | $ 183.68 | DSC84PQW5N | $ 6.40 |
| DA68EWQM2G | $ 235.11 | DSC8LJXVQ9 | $ 1.27 |
| DA69MHYBXN | $ 41.55 | DSCA7T9HFE | $ 43.34 |
| DA6BFZQ2JD | $ 1,279,070.21 | DSCAGNLZJX | $ 72.32 |
| DA6C5KQJLZ | $ 249.30 | DSCAH7GYE6 | $ 36.93 |
| DA6EWJSQNM | $ 33.06 | DSCATD6LUX | $ 47.09 |
| DA6F2MD5YU | $ 42.26 | DSCBVKUQ68 | $ 31.54 |
| DA6F3DJ4WX | $ 91.84 | DSCD7594TU | $ 863.10 |
| DA6F3HDKTC | $ 2.44 | DSCDG749KU | $ 66.12 |
| DA6F5TS2RV | $ 787.99 | DSCEKULJF4 | $ 98.67 |
| DA6GM3Z5F2 | $ 34.57 | DSCFBXMLG9 | $ 16.53 |
| DA6GMRPL59 | $ 2.44 | DSCFMD27ZR | $ 110.21 |
| DA6GZ7RVQK | $ 60.73 | DSCG36JM2F | $ 155,088.90 |
| DA6HE7XYDU | $ 82.66 | DSCG57BKY9 | $ 53.38 |
| DA6JRUKQ92 | $ 415.50 | DSCH8N4263 | $ 78.98 |
| DA6KBYFN4L | $ 96.95 | DSCH9REVMY | $ 131.43 |
| DA6KEDSUMH | $ 19.02 | DSCHFU9D8R | $ 104.63 |
| DA6KEXYRCH | $ 23.88 | DSCHTMQ6GV | $ 196.98 |
| DA6KFGYBUR | $ 47.76 | DSCKA4UFX3 | $ 176.33 |
| DA6KYL53RG | $ 29.20 | DSCKVXZ7FJ | $ 12.97 |
| DA6KZVMXQU | $ 55.40 | DSCKX3WY9F | $ 128.13 |
| DA6M75K9VJ | $ 120.58 | DSCLK97BZV | $ 198.37 |
| DA6M89W5XN | $ 16.62 | DSCLQDYG34 | $ 27.70 |
| DA6N83GKD9 | $ 38.78 | DSCMT9D27G | $ 36.49 |
| DA6NBQHCUZ | $ 22.04 | DSCMZTEGQ4 | $ 1,108.00 |
| DA6PE4HRT8 | $ 94.18 | DSCN3HZDKM | $ 193.62 |
| DA6PFSTCLY | $ 49.72 | DSCNGYMUB5 | $ 437.39 |
| DA6Q92SYLW | $ 5,030.32 | DSCPNEGZDV | $ 415.64 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DA6QFHNT2S | $ | 77.08 | DSCRT4JP6V | $ | 25,331.04 |
| DA6QL7R5GH | $ | 27.82 | DSCUMJFW97 | $ | 20.20 |
| DA6UW42CL8 | $ | 734.05 | DSCX9DHMAN | $ | 252.07 |
| DA6WB93C5X | $ | 168.97 | DSCXAP6HJT | $ | 36.50 |
| DA6XCEQ9FP | $ | 49.59 | DSCYEUX3R6 | $ | 47.76 |
| DA6YFBJLPZ | $ | 13.99 | DSCZ8DEWQP | $ | 24.40 |
| DA6YM2SZLP | $ | 24.97 | DSCZWKF4UJ | $ | 254.84 |
| DA6ZLGS593 | $ | 90.00 | DSD42MF7JV | $ | 53.78 |
| DA6ZSF4N53 | $ | 55.78 | DSD4HXG8CA | $ | 354.50 |
| DA72CM46VL | $ | 58.13 | DSD6C32J95 | $ | 110.92 |
| DA72D3YSN8 | $ | 25.58 | DSD6HYWBAX | $ | 83.10 |
| DA72LNJBPK | $ | 16.62 | DSD6Y4W93H | $ | 52.63 |
| DA73E6JD8Z | $ | 80.32 | DSD73B6U9V | $ | 296.39 |
| DA749RDBCW | $ | 5,323.31 | DSD7C6V54M | $ | 63.38 |
| DA74XVE5LC | $ | 213.07 | DSD8UXYJCH | $ | 5.54 |
| DA758T6U9X | $ | 88.12 | DSD9NT8BFC | $ | 2,451.45 |
| DA765MJZ8W | $ | 113.88 | DSDA9CWPVQ | $ | 91.41 |
| DA76VLWET9 | $ | 125.79 | DSDAMJ4CGU | $ | 130.41 |
| DA7854QC9V | $ | 595.55 | DSDBCKE4HX | $ | 7.47 |
| DA78MUFEP5 | $ | 110.80 | DSDCWYBUGJ | $ | 19.39 |
| DA79Q3MFYN | $ | 21.24 | DSDF76A9ZK | $ | 16.62 |
| DA79QPNWTK | $ | 311.26 | DSDFLW8JRX | $ | 31.06 |
| DA7BQNLH28 | $ | 501.36 | DSDHJB8UAW | $ | 93,131.00 |
| DA7DCFJQXM | $ | 110.80 | DSDJWEP39B | $ | 29.66 |
| DA7DX5TZ9K | $ | 22.22 | DSDL9XH2CW | $ | 156.82 |
| DA7EU9ZW6K | $ | 100.80 | DSDLU4P8CQ | $ | 23.88 |
| DA7GYSHV8B | $ | 110.74 | DSDMXHWPCT | $ | 72.02 |
| DA7HXCB8JD | $ | 26.89 | DSDQBR8EWV | $ | 80.30 |
| DA7J2T5YGX | $ | 27.55 | DSDQJ2UH4E | $ | 190.57 |
| DA7JZ6RLEV | $ | 31.95 | DSDRGMFB3V | $ | 243.32 |
| DA7K439TX6 | $ | 277.00 | DSDRUNFTGB | $ | 42.25 |
| DA7KYVDC64 | $ | 122.01 | DSDUJVYL9W | $ | 33.55 |
| DA7LDNZ2CK | $ | 83.10 | DSDUWXT79M | $ | 28.03 |
| DA7LW5FHNG | $ | 37.84 | DSDVENUBTF | $ | 2,019.30 |
| DA7MSBJYDN | $ | 103.08 | DSDVLXYZG9 | $ | 15.94 |
| DA7PRKQCEG | $ | 187.35 | DSDVZ6JXFP | $ | 1.04 |
| DA7PVY5N4S | $ | 47.09 | DSDYFH6LWE | $ | 25.72 |
| DA7RDGMNJF | $ | 38.57 | DSE2LNHTUM | $ | 8.31 |
| DA7RK92BNX | $ | 309.81 | DSE2WDZABL | $ | 14.69 |
| DA7V6JUDR3 | $ | 17.27 | DSE3A6GTN8 | $ | 33.06 |
| DA7WXPYMSB | $ | 2.44 | DSE3PYCK8M | $ | 237.08 |
| DA7XLYMNB9 | $ | 42.25 | DSE453WBYV | $ | 69.41 |
| DA7YMR39VH | $ | 66.85 | DSE4C32PBX | $ | 255.34 |
| DA7YQU98ZD | $ | 91.41 | DSE4DNM26W | $ | 739.47 |
| DA7ZWYSEGV | $ | 457.05 | DSE53HPY49 | $ | 20.52 |
| DA82YJFDTU | $ | 4,155.00 | DSE5FL68RH | $ | 106.53 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DA84QDRN2E | $ | 18.37 | DSE65RBNJD | $ | 133.90 |
| DA87LNESBD | $ | 298.81 | DSE8BRJN6Z | $ | 7,146.72 |
| DA87RBMYP4 | $ | 82.73 | DSE8CB95GY | $ | 66.48 |
| DA8B3XRPU9 | $ | 75.43 | DSE974XAYW | $ | 16.32 |
| DA8B6UR93F | $ | 446.70 | DSEAPT6G2W | $ | 64.38 |
| DA8BXLK4MY | $ | 7,606.20 | DSEBCFRV3Q | $ | 16.53 |
| DA8CLQF6KP | $ | 135.73 | DSEBHCN3PJ | $ | 141.94 |
| DA8CP9K35T | $ | 34.57 | DSEBZ29PAQ | $ | 2,100.22 |
| DA8D3BLMS7 | $ | 52.63 | DSEC4NKVYA | $ | 66.48 |
| DA8DHGMLBS | $ | 5.54 | DSEDR5XYAZ | $ | 42.25 |
| DA8DM2Q759 | $ | 85.87 | DSEDTB5VUJ | $ | 224.37 |
| DA8E23WRZU | $ | 10.89 | DSEGKDJ2YA | $ | 36.74 |
| DA8E6C7WFK | $ | 165.78 | DSEJRBLZ4M | $ | 64.29 |
| DA8EQPBRX7 | $ | 36.46 | DSEKB8M2HZ | $ | 153.92 |
| DA8FPMJ6EC | $ | 124.65 | DSEKGWXNTD | $ | 48.58 |
| DA8HBYMQK6 | $ | 71.64 | DSELC7A4YM | $ | 5.54 |
| DA8HCT65U3 | $ | 65.21 | DSEPWR7CUH | $ | 19.39 |
| DA8HNY762F | $ | 27.55 | DSEPZNT8HW | $ | 2.44 |
| DA8HVCMP3R | $ | 153.29 | DSEQC9LGFT | $ | 578.93 |
| DA8JQ4UZ7C | $ | 11,093.85 | DSEQV4NRZU | $ | 66.12 |
| DA8KF6YD2T | $ | 137.76 | DSEQYXK2UG | $ | 47.81 |
| DA8L7V9REY | $ | 277.00 | DSER4Q7XBL | $ | 39.78 |
| DA8LF2TQZK | $ | 19.39 | DSERDNWQLX | $ | 62.60 |
| DA8LXGV47N | $ | 104.77 | DSERJQYN9P | $ | 37.62 |
| DA8MH4EXD7 | $ | 34.90 | DSERWFM9JN | $ | 3,324.00 |
| DA8Q45PUXH | $ | 55.40 | DSET3824UX | $ | 36.42 |
| DA8RTG2LU9 | $ | 61.46 | DSETKLQP5W | $ | 38.78 |
| DA8SVXTBJR | $ | 13.44 | DSETPVXGHC | $ | 124.65 |
| DA8T3C6FKX | $ | 19,187.36 | DSEU25AK69 | $ | 33.06 |
| DA8TXPRSUW | $ | 74.79 | DSEU7NMG34 | $ | 17.29 |
| DA8VYF2EXJ | $ | 66.48 | DSEU8RK49G | $ | 19.39 |
| DA8WF5N7LZ | $ | 3.25 | DSEUD8X49Y | $ | 192.40 |
| DA8WKQV5CM | $ | 214.75 | DSEWG8AJH9 | $ | 82.89 |
| DA8YW9NLS5 | $ | 900.25 | DSEWNUPTM2 | $ | 347.16 |
| DA8ZG2RL5T | $ | 159.75 | DSEX7QZMWB | $ | 5,213.12 |
| DA937XJYLH | $ | 373.95 | DSEXC92TL4 | $ | 1,493.44 |
| DA93DXS5NB | $ | 264.50 | DSEYGHC37R | $ | 70.56 |
| DA945B7WSU | $ | 27.55 | DSF3YVBC49 | $ | 401.65 |
| DA94RLBZGE | $ | 30.73 | DSF48UJ9ZP | $ | 21.70 |
| DA96EXPTLB | $ | 221.60 | DSF4THRQCP | $ | 30.47 |
| DA98HCFPDL | $ | 277.00 | DSF65KGHAY | $ | 75.31 |
| DA9B4EU835 | $ | 55.40 | DSF8H9V2PJ | $ | 12.86 |
| DA9BDZHMGY | $ | 64.90 | DSFACHPGXL | $ | 14.40 |
| DA9BEUPKTF | $ | 152.12 | DSFAHGTN25 | $ | 40.33 |
| DA9BTEJWQ6 | $ | 2.77 | DSFBK2JLEP | $ | 126,366.04 |
| DA9BUPJSTG | $ | 69.25 | DSFD47EC3Q | $ | 554.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DA9CH37K6T | $ | 48.21 | DSFD76Y45E | $ | 297.47 |
| DA9CV53SLP | $ | 146.60 | DSFDPX5UYJ | $ | 40.31 |
| DA9D5826ZP | $ | 13.85 | DSFGMZ25B9 | $ | 1,385.00 |
| DA9D5KRBTG | $ | 15.12 | DSFHDCY76Z | $ | 454.87 |
| DA9DB3CLKP | $ | 31.23 | DSFJQKB2U9 | $ | 82.66 |
| DA9E47K2FG | $ | 160.64 | DSFLXBUYTJ | $ | 788.03 |
| DA9FLPDK3U | $ | 76.00 | DSFMK6N2BU | $ | 27.55 |
| DA9GU53ZBF | $ | 75.31 | DSFMNX3CPR | $ | 34.90 |
| DA9GWNQZMU | $ | 0.69 | DSFP7JT9ME | $ | 102.85 |
| DA9H4BEKNM | $ | 27.70 | DSFPBL85EM | $ | 55.10 |
| DA9JNSYHBG | $ | 236.79 | DSFQ4PC5LG | $ | 1,354.61 |
| DA9L63X5UF | $ | 27.55 | DSFQPR5LC4 | $ | 501.99 |
| DA9L6T4VGB | $ | 25.72 | DSFQYX4CUP | $ | 70.76 |
| DA9M4K6BWY | $ | 38.57 | DSFR57KE6J | $ | 277.00 |
| DA9NFHRS4C | $ | 24.11 | DSFT3ZXYV9 | $ | 27.70 |
| DA9NT2D7SB | $ | 18.37 | DSFT9CDZHU | $ | 4.88 |
| DA9P2WDT8J | $ | 24.93 | DSFVQUBX9Y | $ | 80.34 |
| DA9QZE4YC6 | $ | 58.74 | DSFWDJL965 | $ | 8.31 |
| DA9R6HQMPU | $ | 33.24 | DSFZCV4D8M | $ | 0.77 |
| DA9SB5NVTZ | $ | 206.68 | DSG3N8BVHZ | $ | 196.67 |
| DA9SW5H6E7 | $ | 169.90 | DSG6EV2R7D | $ | 38.78 |
| DA9ULE6H8D | $ | 114.54 | DSG6YKJPEB | $ | 29.39 |
| DA9UT6FK4Z | $ | 41.55 | DSG82AQWRP | $ | 97.35 |
| DA9V7JQSMP | $ | 22.04 | DSG8BUTLAM | $ | 93.68 |
| DA9WV45NYM | $ | 18.37 | DSG8CVDU4X | $ | 31.39 |
| DA9Y2UTX7B | $ | 462.59 | DSGA2ZQE5W | $ | 5.54 |
| DA9Y8T3USP | $ | 33.24 | DSGAHFXEND | $ | 32.08 |
| DA9YPKECXW | $ | 134.92 | DSGD6LVJZU | $ | 46.26 |
| DA9Z264NXF | $ | 31.23 | DSGDNKE9Z8 | $ | 20.06 |
| DAB2D78K5U | $ | 132.96 | DSGE5Y9BNK | $ | 2.75 |
| DAB2Z7J3CD | $ | 40.33 | DSGETUAQYH | $ | 125.66 |
| DAB3U9FZLT | $ | 197.09 | DSGFHMTCXL | $ | 163.43 |
| DAB4ZT2RCV | $ | 75.31 | DSGFKCD4W2 | $ | 277.00 |
| DAB5MKEHUT | $ | 32.88 | DSGHKPERFT | $ | 13.85 |
| DAB6CRTP57 | $ | 38.57 | DSGHP9LJT6 | $ | 40.41 |
| DAB6SGKNWQ | $ | 3.25 | DSGJZA45PU | $ | 5.54 |
| DAB6UZXDC2 | $ | 26.51 | DSGL2DNAK9 | $ | 73.47 |
| DAB79NQEFS | $ | 48.66 | DSGLTAZ7WE | $ | 3.25 |
| DAB8MDCVN5 | $ | 238.56 | DSGMJQU5HN | $ | 88.17 |
| DABC2GH5MY | $ | 22.16 | DSGNE8QL9K | $ | 94.00 |
| DABCX5S7GF | $ | 40.81 | DSGNFJKMXQ | $ | 170.82 |
| DABDCM2YF7 | $ | 43.81 | DSGNUAJL9E | $ | 49,680.26 |
| DABDZM6JN3 | $ | 60.94 | DSGP9XKJWN | $ | 6.40 |
| DABECX6YFD | $ | 1.04 | DSGPXND3R2 | $ | 619.42 |
| DABH5V9WJN | $ | 231.80 | DSGQP2ZAJX | $ | 6.37 |
| DABHWE97S4 | $ | 24.10 | DSGR5BFD89 | $ | 194.88 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DABHWUJD4R | $ 144.04 | DSGRPX4WLY | $ 35.93 |
| DABHY4LU9R | $ 58.78 | DSGRV6EDQJ | $ 68.96 |
| DABHYFDCEV | $ 12.50 | DSGT62APM8 | $ 74.79 |
| DABJHLU6Q7 | $ 204.26 | DSGU49MCH8 | $ 372.00 |
| DABKXFDEWQ | $ 243.76 | DSGVHPZXWR | $ 19.39 |
| DABKYDP6GX | $ 826.76 | DSGWTA5DJ3 | $ 186.34 |
| DABLCXHP2U | $ 49.59 | DSGWXV5J2T | $ 0.77 |
| DABNL8V6QX | $ 60.94 | DSGWY4MU7E | $ 31.23 |
| DABNYFZR3D | $ 103.27 | DSGY9BFD3T | $ 17.67 |
| DABNZJCM7K | $ 3.25 | DSGYBHU9FW | $ 227.94 |
| DABQXCG83S | $ 1,385.00 | DSGYJPHFXB | $ 36.01 |
| DABRT7EQVF | $ 168.34 | DSH2C576ET | $ 3.82 |
| DABRXN4T72 | $ 147,866.39 | DSH3DX5GUL | $ 1,222.46 |
| DABSFYNKRT | $ 204.70 | DSH3JF4RXL | $ 49.02 |
| DABT28J9MN | $ 12.96 | DSH3JL546V | $ 21.51 |
| DABU2YKEGM | $ 38.25 | DSH3WDYKZQ | $ 265.92 |
| DABUWKGQFX | $ 12.78 | DSH4RQA5NF | $ 242.46 |
| DABVXJM6PZ | $ 36.01 | DSH6NXJGWR | $ 22.04 |
| DABWM43JH5 | $ 38.57 | DSH7C59UPX | $ 55.10 |
| DABWMR2S68 | $ 6.21 | DSH8UJL4ZB | $ 415.12 |
| DABWYRUZNK | $ 5,078.31 | DSH93WRBF6 | $ 47.09 |
| DABYPD9FCN | $ 22.08 | DSHB82E9L4 | $ 188.44 |
| DABZH3J2MS | $ 130.48 | DSHCD7JK4F | $ 55.46 |
| DAC2ENJR47 | $ 145.14 | DSHD38T4GE | $ 91.41 |
| DAC4MHBP82 | $ 20.20 | DSHF2JZU7N | $ 99.76 |
| DAC7JY948Q | $ 90.27 | DSHJNBAF5R | $ 49.94 |
| DAC7PQYMWD | $ 74.79 | DSHKJP8CWL | $ 2.44 |
| DAC9Z7WFL2 | $ 69,682.12 | DSHKT6APQE | $ 16.62 |
| DACD5TXHVZ | $ 75.31 | DSHLWXZVE8 | $ 55.10 |
| DACEHYQJL2 | $ 19.39 | DSHM5NTLJ4 | $ 77.39 |
| DACFLW2Y5N | $ 138.50 | DSHP3NXB84 | $ 153.92 |
| DACG6XTVSJ | $ 30.47 | DSHXA26FN9 | $ 22.04 |
| DACG8VSKY2 | $ 36.01 | DSHYWNLEJ8 | $ 47.78 |
| DACGDVEK62 | $ 112.04 | DSHZWEBT3J | $ 73.85 |
| DACH3SMK2W | $ 13.85 | DSJ25XKB9A | $ 140.66 |
| DACH9GFYJ5 | $ 78.98 | DSJ3FL2DKV | $ 94.18 |
| DACHEZPDR8 | $ 183.59 | DSJ3HP5A42 | $ 58.78 |
| DACKJN98XF | $ 27.70 | DSJ4WKD2Q6 | $ 38.54 |
| DACKW56JDT | $ 61.50 | DSJ5AZ3FWM | $ 9.10 |
| DACL3Z68VP | $ 291.34 | DSJ6Y82CHA | $ 49.65 |
| DACLEBHM6Z | $ 9.92 | DSJ764RCP8 | $ 30.09 |
| DACM6BRUEG | $ 55.40 | DSJ7WT9YLH | $ 2.77 |
| DACMX9LJVB | $ 44.00 | DSJ8NR23V9 | $ 55.40 |
| DACMY8D7LJ | $ 380.22 | DSJAVQ2LGE | $ 20.20 |
| DACN7QJR5G | $ 152.35 | DSJCK5GYUA | $ 66.75 |
| DACNE46FRB | $ 102.49 | DSJCZE6WFB | $ 13.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DACNWS457F | $ 72.21 | DSJD6GT8C4 | $ 5,655.26 |
| DACP2XFG5U | $ 360.10 | DSJDEMYVUN | $ 312.94 |
| DACPJ9HN8X | $ 182.82 | DSJDN2T7ZV | $ 22.04 |
| DACPW3GX6F | $ 77.56 | DSJDTX6AMC | $ 130.19 |
| DACQKNG3YZ | $ 130.19 | DSJED5AVB4 | $ 12,968.53 |
| DACQYX467M | $ 277.00 | DSJFB579WP | $ 45.13 |
| DACR9MG5H4 | $ 25,761.00 | DSJGKAE5ZP | $ 33.06 |
| DACRM8FWSH | $ 184.27 | DSJGQF3Y5V | $ 48.02 |
| DACUE4HR9W | $ 94.18 | DSJH26NPDG | $ 156.88 |
| DACUGT4BJS | $ 249.30 | DSJK3VERLQ | $ 20.37 |
| DACUVY2BJP | $ 11,977.79 | DSJK5Z9XUW | $ 18.37 |
| DACV5Q3HPE | $ 141.27 | DSJK758CNZ | $ 70.20 |
| DACXGUHD47 | $ 64.96 | DSJLW63BKM | $ 172.45 |
| DACXH3MTSR | $ 27.55 | DSJMECL8DY | $ 8.31 |
| DACZVDB693 | $ 20.20 | DSJMH8YQUX | $ 377.15 |
| DAD2WXNKCP | $ 2,847.50 | DSJNBWDUH6 | $ 55.40 |
| DAD3ZSM2Q7 | $ 206.82 | DSJPWX36BU | $ 55.84 |
| DAD46Z8CNM | $ 307.47 | DSJQ89W5X6 | $ 692.50 |
| DAD4QF6S8K | $ 3,756.12 | DSJQ8WTM4A | $ 11.61 |
| DAD4QWM7VG | $ 34.90 | DSJRHW37X8 | $ 8.31 |
| DAD7GJYSV9 | $ 34.06 | DSJRLPZUTW | $ 58.46 |
| DAD8PVQCYR | $ 11.08 | DSJTFYDM6Q | $ 195.33 |
| DAD9TCJ54X | $ 40.33 | DSJTLFC294 | $ 263.15 |
| DADB749URP | $ 55.40 | DSJVCDMNHE | $ 49.59 |
| DADCMW6V5E | $ 336.16 | DSJVUQGAKH | $ 5.54 |
| DADCTRU4EP | $ 73,843.86 | DSJXAYBEH9 | $ 28.47 |
| DADGYRUK7C | $ 66.15 | DSJXDVMC7Z | $ 168.97 |
| DADKGM6749 | $ 201.71 | DSJYU2QGBW | $ 77.56 |
| DADKPUYV4B | $ 177.28 | DSJZL2PAHV | $ 66.12 |
| DADKQ4P27G | $ 171.74 | DSK2LY7Q9C | $ 24.93 |
| DADMCVHZ2Y | $ 60.94 | DSK4AEY7T8 | $ 51.86 |
| DADPTYM4L8 | $ 99.72 | DSK4AURB9L | $ 7,022.40 |
| DADQCVJFBL | $ 31.63 | DSK4FAQC2R | $ 31.37 |
| DADRB6YCKQ | $ 632.13 | DSK564HZAG | $ 63.32 |
| DADT9Z4KBU | $ 82.17 | DSK5ZM27WP | $ 425.81 |
| DADUF6YSP7 | $ 203.88 | DSK6QUFZ5C | $ 74.79 |
| DADUVYK5QF | $ 12.75 | DSK8WE4TN2 | $ 303.79 |
| DADVTPSE8Y | $ 73.47 | DSK97TPFDA | $ 148.94 |
| DADX7QFWJM | $ 7,229.70 | DSK9ZEMFRV | $ 56.94 |
| DADY48NBST | $ 36.34 | DSKB8G2795 | $ 63.71 |
| DADY89SXMH | $ 111.09 | DSKCNRDAF6 | $ 104.37 |
| DADYJGK8R3 | $ 877.91 | DSKDPBQNJC | $ 130.04 |
| DADYM47LF6 | $ 124.90 | DSKE9TM57Q | $ 136.33 |
| DADYXZ3CB7 | $ 16.53 | DSKETX9A34 | $ 49.59 |
| DAE2HRN8U7 | $ 47.81 | DSKFJR8PN4 | $ 277.00 |
| DAE49XUJH5 | $ 31.23 | DSKGN34QTE | $ 881.66 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DAE56LKJX4 | $ | 25.72 | DSKHQ2TNEV | $ | 39.38 |
| DAE7QGHZ9F | $ | 44.07 | DSKJ2MPE6F | $ | 4,155.00 |
| DAECGT926V | $ | 22.04 | DSKLAGJRXH | $ | 2.38 |
| DAECYPH7JT | $ | 102.49 | DSKLEQ6BD3 | $ | 206.86 |
| DAEDNSX75U | $ | 116.34 | DSKLEY8UBF | $ | 42.26 |
| DAEDULVK9N | $ | 664.80 | DSKLRG6CYN | $ | 138.50 |
| DAEG5HV869 | $ | 61.12 | DSKNZ76GHC | $ | 133.60 |
| DAEG657YHC | $ | 313.01 | DSKQ47X3TD | $ | 83.10 |
| DAEGJDXRNH | $ | 75.43 | DSKQ6WTNXM | $ | 69.25 |
| DAEH327GLT | $ | 15.00 | DSKQMZHN9U | $ | 30,317.65 |
| DAEH3GVLTD | $ | 44.08 | DSKQPJ362C | $ | 16.53 |
| DAEHQTBRD5 | $ | 124.90 | DSKQZXF2VD | $ | 537.38 |
| DAEK8Z27RQ | $ | 34.90 | DSKRJXPEAH | $ | 187.35 |
| DAELSYVHC5 | $ | 235.45 | DSKTAP6QV9 | $ | 58.17 |
| DAEMFDGT3Q | $ | 108.03 | DSKUA96LDR | $ | 34.06 |
| DAER8V3HSQ | $ | 180.05 | DSKWY2FUPL | $ | 36.12 |
| DAERGCF2D8 | $ | 58.40 | DSL43XEPH5 | $ | 36.74 |
| DAET8MNKGV | $ | 5,778.22 | DSL5DF2E34 | $ | 421.05 |
| DAETPYBXHF | $ | 96.95 | DSL6HPKB89 | $ | 58.17 |
| DAETRUVWBD | $ | 36.01 | DSL7HR8XWQ | $ | 126.22 |
| DAETZX2BFQ | $ | 9.10 | DSL9A36QE5 | $ | 278.28 |
| DAEU6Z53BW | $ | 798.09 | DSL9H5PDT2 | $ | 35.23 |
| DAEWYDLBZQ | $ | 157.89 | DSL9TU5GHV | $ | 195.93 |
| DAEZ4M39D6 | $ | 163.01 | DSLBDFTMUC | $ | 95.51 |
| DAEZGNXJK3 | $ | 29.39 | DSLBVGTXJY | $ | 130.19 |
| DAEZUPBD7L | $ | 28.74 | DSLC53EDZ7 | $ | 9.96 |
| DAEZY96G4B | $ | 22.16 | DSLDZFM5BU | $ | 23.88 |
| DAF2N47GJ9 | $ | 157.74 | DSLH6VFPJ3 | $ | 45.92 |
| DAF37MGYQ6 | $ | 71.64 | DSLHD59KQF | $ | 41.55 |
| DAF37ZPRXT | $ | 1.78 | DSLJ63VREA | $ | 146.81 |
| DAF4GSE5BK | $ | 23.88 | DSLK25BWAY | $ | 66.60 |
| DAF7HDZPWL | $ | 23.82 | DSLKQC4DPE | $ | 2.44 |
| DAF853LQJX | $ | 66.88 | DSLMNQBJT5 | $ | 498.60 |
| DAF8D9QBZU | $ | 213.07 | DSLMU3K9AF | $ | 22.16 |
| DAF8S3LT6N | $ | 58.05 | DSLN7KA36T | $ | 1,776.65 |
| DAF9BQRHGS | $ | 8.31 | DSLNP2YQTV | $ | 174.51 |
| DAFCKXR4M5 | $ | 49.86 | DSLNQ5TJB4 | $ | 4,709.00 |
| DAFCL4MTNR | $ | 108.03 | DSLQ97B4CT | $ | 222.56 |
| DAFCUV4PBN | $ | 6,911.85 | DSLQYNF8DM | $ | 200.21 |
| DAFE82LN7K | $ | 42.25 | DSLRYEBAXK | $ | 277.00 |
| DAFEB8NS7H | $ | 23.88 | DSLUZ3RKX7 | $ | 102.40 |
| DAFEKQYRWG | $ | 21.40 | DSLV4WBNYT | $ | 1.85 |
| DAFERW6PCG | $ | 53.55 | DSLVQEBFUW | $ | 34.90 |
| DAFEWX6UQY | $ | 34.06 | DSLWP3GEQ2 | $ | 174.50 |
| DAFEXJ8Z9U | $ | 14.38 | DSLWQP3TUY | $ | 151.20 |
| DAFG3C5NZR | $ | 83.10 | DSLXYTGHEW | $ | 60.94 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAFGWHB8VJ | $ 88.64 | DSLZ2W6NCX | $ 101.14 |
| DAFKTG47ZM | $ 434.84 | DSM29DFPET | $ 7,960.05 |
| DAFL8PTXD3 | $ 311.33 | DSM2D54TGU | $ 44.32 |
| DAFL8V5MZP | $ 235.52 | DSM2L8N35T | $ 1.27 |
| DAFMHC7UN9 | $ 4.94 | DSM345BFV6 | $ 4.80 |
| DAFMQCT84X | $ 69.25 | DSM39NEWL8 | $ 277.00 |
| DAFNX3947H | $ 116.34 | DSM4UZHBW6 | $ 9,141.00 |
| DAFR5K648U | $ 23.05 | DSM57J2ZQB | $ 315.93 |
| DAFRE6P5ZQ | $ 40,267.10 | DSM64QHD9B | $ 32.51 |
| DAFRMH7L3U | $ 238.22 | DSM689UAQG | $ 22.04 |
| DAFRVTU8WH | $ 40.47 | DSM6XGE4L2 | $ 91.84 |
| DAFVP9W8NS | $ 44.51 | DSM7HKRQJB | $ 8.31 |
| DAFXG9W4CZ | $ 22.16 | DSM89B6XDG | $ 24.93 |
| DAFY9QL2T8 | $ 14.64 | DSM9NJZKGY | $ 94.18 |
| DAFZRBL23X | $ 23.11 | DSMA5J6YZL | $ 16.62 |
| DAG2QBZ3J5 | $ 4.07 | DSMATWBNDQ | $ 19.39 |
| DAG3KS7F4B | $ 2,770.00 | DSMCX97A6Z | $ 24.82 |
| DAG4HPZM2Y | $ 36.01 | DSMELKJG85 | $ 337.48 |
| DAG4NL7FRB | $ 183.68 | DSMFHWL4YT | $ 38.10 |
| DAG4NL8WFU | $ 55.10 | DSMFTCX97B | $ 803.30 |
| DAG5EJD7WB | $ 244.82 | DSMG59X237 | $ 138.50 |
| DAG5RHJ8E4 | $ 11.02 | DSMGEADVRC | $ 28.80 |
| DAG64SU7ND | $ 64.43 | DSMGETPKW8 | $ 49.86 |
| DAG7R29VLX | $ 277.00 | DSMJ9Z7QEY | $ 10.26 |
| DAG8C3JTBR | $ 506.96 | DSMLU3FGEX | $ 21.56 |
| DAG8EDNBZ2 | $ 493.06 | DSMNB9H2XE | $ 8.31 |
| DAG8LQ4TEU | $ 63.71 | DSMNJALFU9 | $ 236,342.50 |
| DAG9MXNQ57 | $ 2,183.94 | DSMNP7832K | $ 181.84 |
| DAG9ZJ3MBV | $ 4.61 | DSMNWJ42AV | $ 181.84 |
| DAGB2JT9ES | $ 2.74 | DSMPXYHFA3 | $ 82.23 |
| DAGB36XTY5 | $ 15.39 | DSMRFV74X8 | $ 397.99 |
| DAGBZ7UFX8 | $ 238.56 | DSMRQWXUJE | $ 39.55 |
| DAGC5V4XBU | $ 43.80 | DSMRZPF4BL | $ 200.40 |
| DAGC6EXRZJ | $ 95.51 | DSMULGPDJF | $ 23.88 |
| DAGCEYFM2R | $ 24.93 | DSMVJBLYCQ | $ 24.93 |
| DAGCHV9JZU | $ 55.10 | DSMVKR68TN | $ 43.80 |
| DAGCQ2HMFP | $ 2.77 | DSMW6D8EV9 | $ 277.00 |
| DAGEN7ZRSC | $ 4,619.54 | DSMWYH8X7R | $ 277.00 |
| DAGERTCBYK | $ 1.80 | DSMX5CLN9U | $ 49.86 |
| DAGHSU4QLD | $ 14.61 | DSMX6QGFZL | $ 47.76 |
| DAGHVR35WF | $ 545.69 | DSMXAC8YKP | $ 82.04 |
| DAGHY7CUWX | $ 594.50 | DSMZ86AGFL | $ 74.79 |
| DAGK36VTWM | $ 85.59 | DSMZLFC5WT | $ 218.58 |
| DAGL2VYD97 | $ 52.45 | DSN38CL4HW | $ 227.76 |
| DAGLMN9UC6 | $ 15.92 | DSN3FV8UCZ | $ 25.35 |
| DAGNV3CT9K | $ 44.32 | DSN3XUJV29 | $ 168.55 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAGP72LXCU | $ 567.98 | DSN5MHYVET | $ 858.70 |
| DAGPVX9ZHW | $ 24.93 | DSN78JC9WU | $ 53.27 |
| DAGQRZF9NB | $ 218.83 | DSN7E2XAFL | $ 46.23 |
| DAGQY7LTHK | $ 35,557.27 | DSN7GX8932 | $ 132.25 |
| DAGRC8XUQ2 | $ 212.28 | DSN96HMAPY | $ 36.49 |
| DAGRCBFW7K | $ 6,347.68 | DSN9AKCVEZ | $ 23.62 |
| DAGRJFC8LW | $ 504.14 | DSN9Z2UTJY | $ 63.71 |
| DAGRS7YBF3 | $ 113.57 | DSNAMX8F94 | $ 69.25 |
| DAGRV85WQC | $ 42.25 | DSNBCPWZUY | $ 130.19 |
| DAGSNVWE79 | $ 44.32 | DSNBQ8PF97 | $ 5.54 |
| DAGTDEYZ85 | $ 5.10 | DSNBRFQPKM | $ 33.24 |
| DAGV9CHTYE | $ 637.10 | DSND8Q6W7U | $ 22.04 |
| DAGWS6TDRH | $ 54.80 | DSNEH5P926 | $ 77.15 |
| DAGY792ZCK | $ 108.03 | DSNEKUZW2L | $ 24.93 |
| DAGZ48QUMK | $ 10.66 | DSNFWKU5QL | $ 33.24 |
| DAGZ6JUFHK | $ 206.82 | DSNG938TJ7 | $ 45.92 |
| DAGZM3QDSJ | $ 517.99 | DSNHBCQVL6 | $ 45.92 |
| DAH2WDZX7R | $ 316.32 | DSNLZTFGWQ | $ 34.87 |
| DAH36JZPX9 | $ 30.62 | DSNMCQY3VE | $ 135.92 |
| DAH4PQJSXV | $ 745.06 | DSNP5GT2JD | $ 19.39 |
| DAH5KG92RV | $ 33.06 | DSNUGJ56PT | $ 35,974.33 |
| DAH5W849PJ | $ 49.82 | DSNUVMJL3G | $ 177.28 |
| DAH62RSV43 | $ 30.32 | DSNWL38YD7 | $ 83.10 |
| DAH9PBXF5S | $ 562.08 | DSNY4CBP9E | $ 5,124.50 |
| DAHB4SEF65 | $ 49.59 | DSNYAZ3WBJ | $ 22.04 |
| DAHBR9L785 | $ 20.20 | DSNYU9TFQB | $ 8,404.18 |
| DAHD2T4F3E | $ 13.35 | DSNZKPG6WV | $ 23.88 |
| DAHD3RN7QX | $ 5.52 | DSP2BMTJLA | $ 708.54 |
| DAHEFQ84Y9 | $ 33.06 | DSP2MDGFK9 | $ 1,822.11 |
| DAHEN345JG | $ 54.24 | DSP4EK798D | $ 16.62 |
| DAHERT5XWU | $ 24.51 | DSP5LWJ6NU | $ 178.17 |
| DAHFXLB4YP | $ 113.83 | DSP5M4TRUA | $ 626.35 |
| DAHFZNWJ9R | $ 240.99 | DSP5WKGD9H | $ 114.97 |
| DAHGD4FT73 | $ 77.16 | DSP648T7EF | $ 224.37 |
| DAHJ9MEL7V | $ 299.30 | DSP78ML3QF | $ 229.60 |
| DAHJE4736Y | $ 2,155.21 | DSP794XNJV | $ 43.71 |
| DAHKR75V4B | $ 88.64 | DSP7F254LT | $ 2,963.90 |
| DAHLV8RMW2 | $ 25.72 | DSP8F47UZB | $ 17.50 |
| DAHLVQYTG9 | $ 22.04 | DSP8GJ3YHT | $ 21.51 |
| DAHMC9K7GR | $ 121.12 | DSP97EM2BA | $ 47.78 |
| DAHMZCXGE9 | $ 38.78 | DSPABHVRL6 | $ 51.50 |
| DAHRVD374Q | $ 57.62 | DSPC2MT3QJ | $ 20.20 |
| DAHRVQ4ZEG | $ 241.10 | DSPD9WU6LY | $ 277.00 |
| DAHT39Q74C | $ 84.49 | DSPDL23VJY | $ 22.16 |
| DAHU9VPDW3 | $ 51.64 | DSPDZHJ87B | $ 23.88 |
| DAHUMCJ2KX | $ 41.55 | DSPGC84KBN | $ 31.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAHWBZU4KG | $ 209.41 | DSPGJXZ8B7 | $ 63.71 |
| DAHWL4367S | $ 35.60 | DSPHKVXF5T | $ 1,939.00 |
| DAHX4E2PQ9 | $ 68.76 | DSPJ47DLZH | $ 44.18 |
| DAHY2CTBLX | $ 181.84 | DSPJDE3TA5 | $ 38.78 |
| DAHZJ49356 | $ 269.67 | DSPJVB3GAW | $ 285.31 |
| DAHZRML6VC | $ 450.02 | DSPKB6REFU | $ 125.66 |
| DAJ23KDSPZ | $ 33.12 | DSPKQLTXD7 | $ 80.33 |
| DAJ2MHE5GP | $ 113.57 | DSPLUH3Y4N | $ 138.50 |
| DAJ3FYPK5C | $ 263.00 | DSPNEFDXT2 | $ 46.10 |
| DAJ3YG2HD4 | $ 1.27 | DSPNF36D74 | $ 2,045.10 |
| DAJ4L9EZX7 | $ 242.73 | DSPQBULJKR | $ 33.06 |
| DAJ6HUEX2G | $ 121.88 | DSPT6GLQ8W | $ 58.17 |
| DAJ7B9SZ8Q | $ 567.85 | DSPU8E2H7M | $ 57.37 |
| DAJCB6M43D | $ 44.18 | DSPVM4JG6R | $ 102.19 |
| DAJCGY5DPN | $ 143.27 | DSPXNGBUM4 | $ 59.63 |
| DAJCL8P3E6 | $ 8.31 | DSPYBDEVW6 | $ 34.90 |
| DAJD2VBCGU | $ 118.05 | DSPZ5YH8TU | $ 180.05 |
| DAJE3K48NM | $ 27.55 | DSPZE5ABRK | $ 23.88 |
| DAJECSRVHD | $ 152.60 | DSPZNGLE9D | $ 100.50 |
| DAJFEZLX3N | $ 11.08 | DSQ2497WUG | $ 0.07 |
| DAJFSMNK96 | $ 17.35 | DSQ347WF85 | $ 728.51 |
| DAJH4C2DT7 | $ 196.68 | DSQ3X9RU42 | $ 8.31 |
| DAJH769RZC | $ 164.26 | DSQ4HUG9WJ | $ 29.38 |
| DAJKS8GTDR | $ 240,422.66 | DSQ6TW7FUG | $ 440.43 |
| DAJNZ57VKQ | $ 99.19 | DSQ9T6WYKH | $ 271.69 |
| DAJP34XFE6 | $ 49.68 | DSQ9U4LDYR | $ 472.06 |
| DAJP4YGD5N | $ 210.52 | DSQABHRWKJ | $ 30.47 |
| DAJPHDKMBV | $ 226.60 | DSQDHC6YB4 | $ 126.68 |
| DAJQS2T5RM | $ 33.06 | DSQDU85HY7 | $ 16.62 |
| DAJSK54UY7 | $ 2.55 | DSQDXWC5GJ | $ 43.71 |
| DAJSK9XZFQ | $ 20.25 | DSQE2GKMXJ | $ 28.45 |
| DAJT9Z7EX8 | $ 149.58 | DSQF2NTABJ | $ 94.89 |
| DAJUD5CX8G | $ 17.29 | DSQFYG67E5 | $ 779.34 |
| DAJV9D6GZ3 | $ 55.10 | DSQHZ2XGMN | $ 27.70 |
| DAJW8PQ43E | $ 8.31 | DSQJGVH7LC | $ 49.80 |
| DAJWD6PGES | $ 29.39 | DSQKCF7VJ3 | $ 288,726.10 |
| DAJWLNUSMV | $ 697.34 | DSQLG54BDA | $ 36.49 |
| DAJXV78PK3 | $ 1,902.99 | DSQMK73AWX | $ 33.06 |
| DAJYLQ6S9D | $ 1.39 | DSQRVUT4FN | $ 134.09 |
| DAK2QHCY6Z | $ 44.32 | DSQT3KJ5BY | $ 161.64 |
| DAK5247TGQ | $ 77.15 | DSQTGZ9DEN | $ 554.00 |
| DAK5FQLDYB | $ 817.15 | DSQUJGKLZT | $ 21.70 |
| DAK5WC9DXY | $ 3,238.13 | DSQUMWV39K | $ 94.59 |
| DAK72RFMQ8 | $ 66.48 | DSQVZ436D7 | $ 227.76 |
| DAK8EQFC9L | $ 14.69 | DSQW4BGYM2 | $ 152.14 |
| DAK9RWBLVF | $ 38.57 | DSQX3VND75 | $ 183.68 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAK9RWSX3Z | $ 26.15 | DSQX7UEPKY | $ 59.11 |
| DAKCYRDPT5 | $ 11.08 | DSQXFNR6KC | $ 111.26 |
| DAKD3Y5F2X | $ 44.32 | DSQYFG825Z | $ 1,090.14 |
| DAKDM9RCG8 | $ 56.27 | DSQYNM2ZBJ | $ 47.76 |
| DAKDPHWTUZ | $ 11.08 | DSQYWN8ZHF | $ 46,455.48 |
| DAKER53HYZ | $ 0.77 | DSQZC34RAL | $ 118.00 |
| DAKFH4CGYS | $ 9,994.59 | DSR25HYTGN | $ 180.05 |
| DAKH2Q3FE8 | $ 29.20 | DSR65KZPTM | $ 402.01 |
| DAKHWV7ET6 | $ 21.50 | DSR6QYTFZJ | $ 2.55 |
| DAKJ3SEZYP | $ 97.35 | DSR6VNUCPE | $ 24.97 |
| DAKL4CXPWZ | $ 141.27 | DSR6WEM7QY | $ 568.37 |
| DAKLEMZHP2 | $ 112.60 | DSR8ALK7BW | $ 71.07 |
| DAKM3NXE25 | $ 70.74 | DSR8ATG2QW | $ 38.41 |
| DAKMELJWH6 | $ 64.40 | DSR9K5G26P | $ 158.72 |
| DAKQDU6LHR | $ 2.77 | DSRA457J6T | $ 51.92 |
| DAKRPYNSB9 | $ 82.73 | DSRADPJ87F | $ 19.39 |
| DAKRQ4GELU | $ 23.61 | DSRANLVGXF | $ 51.84 |
| DAKSH64CEG | $ 369.20 | DSRCL9VKUF | $ 26.32 |
| DAKSURMH5V | $ 87.34 | DSRCMV4TN3 | $ 18.37 |
| DAKT74G5X3 | $ 65.73 | DSRCMYUJ7G | $ 457.05 |
| DAKT9SN8UR | $ 166.20 | DSRCTH62LJ | $ 2.77 |
| DAKT9VWYFN | $ 12.38 | DSRD9BHV5X | $ 12.71 |
| DAKTL4XU96 | $ 349.02 | DSRDC8KBZM | $ 66.48 |
| DAKUCTBWRZ | $ 22.68 | DSRDJWPL7U | $ 76.54 |
| DAKV8BQMUG | $ 18.81 | DSRDK6FUTV | $ 18.37 |
| DAKVD2S6NU | $ 166.20 | DSRF53GHNL | $ 44.32 |
| DAKW24N9JX | $ 63,610.95 | DSRFHQ59M7 | $ 242.46 |
| DAKY9NEZ5X | $ 16.53 | DSRG3E89QL | $ 32.43 |
| DAKY9PVG7T | $ 27.55 | DSRH4D6YQK | $ 13.85 |
| DAKZ9HM6JN | $ 22.04 | DSRH748Y52 | $ 36.01 |
| DAL2X9KMUQ | $ 40.41 | DSRHKBPCEN | $ 80.82 |
| DAL47CHKVM | $ 56.94 | DSRHUWL2E7 | $ 174.51 |
| DAL4KGCR9T | $ 30.47 | DSRKMA2LHG | $ 42.25 |
| DAL4Z389K6 | $ 11.08 | DSRKZXDA2N | $ 38.57 |
| DAL56GUXJW | $ 234.16 | DSRM4BZWJT | $ 332.40 |
| DAL5G7JVXR | $ 21.00 | DSRPJETQK6 | $ 229.91 |
| DAL5NKJF79 | $ 13.85 | DSRPQ3F7CA | $ 23.88 |
| DAL79WNDGQ | $ 55.19 | DSRTJUEG53 | $ 227.14 |
| DAL7RX8YTS | $ 30.47 | DSRTQPC8B6 | $ 12.92 |
| DAL8H25PWV | $ 1,070.10 | DSRVM28LG6 | $ 1,681.39 |
| DAL8R7BV3J | $ 429.35 | DSRXCL2Z4V | $ 74.18 |
| DAL8RC2ZPY | $ 35.94 | DSRXUB9L4G | $ 13.70 |
| DAL8SZ4BPG | $ 119.11 | DSRZ63V8QE | $ 30.47 |
| DALBP53FK4 | $ 714.66 | DST2ZJBNH9 | $ 111.09 |
| DALDBS9TYR | $ 49.78 | DST3DCX94Y | $ 7.50 |
| DALDQCKMVN | $ 42.25 | DST3X27Z6A | $ 145.62 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DALDT42HN9 | $ | 127.21 | DST3YBCEUW | $ | 8.31 |
| DALE2ZB9QV | $ | 11.08 | DST3YCPW4A | $ | 161.88 |
| DALE4PF89S | $ | 77.52 | DST4K6XP8G | $ | 98.37 |
| DALET4C378 | $ | 60.61 | DST5P2LJGE | $ | 8.31 |
| DALGC8D7QT | $ | 112.04 | DST72VULEC | $ | 141.27 |
| DALGVFN6T7 | $ | 47.09 | DST7C8VKXJ | $ | 86.58 |
| DALGXW2CB8 | $ | 72.44 | DST7CYBFV4 | $ | 370.57 |
| DALHM2CYGS | $ | 11.08 | DST7JW4B2N | $ | 78.09 |
| DALHXCFYDQ | $ | 25.66 | DST9Z4Y3R7 | $ | 68.76 |
| DALJ94S2D3 | $ | 95.62 | DSTAMJGRCL | $ | 8,876.78 |
| DALK4WRJQN | $ | 60.94 | DSTAP7N98B | $ | 27.55 |
| DALKPGVRMN | $ | 88.64 | DSTARGY5J4 | $ | 10.75 |
| DALMGWCDVK | $ | 36.74 | DSTCX5BWF9 | $ | 81.64 |
| DALMU84PFW | $ | 324.09 | DSTD26M8EV | $ | 47.37 |
| DALN4BTRC5 | $ | 22.04 | DSTDX3ZC5P | $ | 4.88 |
| DALN9M6UP3 | $ | 11.08 | DSTHDEVAFW | $ | 102.30 |
| DALNHXD38W | $ | 9.18 | DSTJR5NBAU | $ | 40.71 |
| DALNKBHVUE | $ | 498.02 | DSTJRW7U48 | $ | 33.38 |
| DALPYNUHFD | $ | 44.32 | DSTK5MLEQA | $ | 20.20 |
| DALRE5G3F6 | $ | 282.54 | DSTL85UQRP | $ | 59.69 |
| DALSC9VRJ2 | $ | 108.03 | DSTPYXJL86 | $ | 24.93 |
| DALU3XNZ62 | $ | 554.60 | DSTV52PXKJ | $ | 56.94 |
| DALV8HFNEQ | $ | 18.99 | DSTV6E2B8K | $ | 31.23 |
| DALVEZGND8 | $ | 13.85 | DSTVH2U74K | $ | 11.08 |
| DALW4VKDTG | $ | 26.07 | DSTW9FVEQ6 | $ | 5.18 |
| DALWMC5U69 | $ | 30.96 | DSTYF9G3CP | $ | 27.70 |
| DALXH6WU53 | $ | 72.43 | DSU24HPRED | $ | 134.00 |
| DALY23WNVH | $ | 47.09 | DSU4EZ8JLQ | $ | 12.86 |
| DALZ7VEW98 | $ | 45.92 | DSU62VDTEQ | $ | 144.04 |
| DALZM63WVT | $ | 47.09 | DSU6J7NF4V | $ | 27.70 |
| DALZUJP6HX | $ | 1,141.42 | DSU6KXZVD8 | $ | 12.51 |
| DAM23DE9QS | $ | 12.84 | DSU85MEFN3 | $ | 71.64 |
| DAM3S47UR2 | $ | 24.93 | DSU89DKCEP | $ | 29.39 |
| DAM5B3G6XD | $ | 421.04 | DSUA7YN3HG | $ | 12.20 |
| DAM639S8CR | $ | 96.43 | DSUC9KED2V | $ | 27.55 |
| DAM6B2PE3N | $ | 36.74 | DSUCWHQEJY | $ | 53.27 |
| DAMBERNU4Q | $ | 36.01 | DSUE4Z36DF | $ | 1,097.57 |
| DAMCF642DS | $ | 18.05 | DSUEAZK6H9 | $ | 19.39 |
| DAMD6PZB74 | $ | 49.86 | DSUFA8TBWC | $ | 17,251.63 |
| DAMDQJGRUH | $ | 20.25 | DSUFXJT82H | $ | 280,224.60 |
| DAME5HS4PY | $ | 10.75 | DSUG3LPT78 | $ | 1,699.01 |
| DAME6HRXUK | $ | 110.80 | DSUG96MXT7 | $ | 49.59 |
| DAMECV2F6J | $ | 270.24 | DSUJ8D9GNZ | $ | 62.00 |
| DAMFKQHZP7 | $ | 74.52 | DSUJABEQ3V | $ | 183.34 |
| DAMH569CBV | $ | 67.96 | DSUKZPFNWM | $ | 84.49 |
| DAMHKG546U | $ | 3,404.58 | DSUL4FPYXG | $ | 855.93 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAMHZ875FT | $ 60.61 | DSULBMERDW | $ 27.70 |
| DAMJ94GPUN | $ 211.69 | DSUM6Q5JPT | $ 283.17 |
| DAMK4PYLXZ | $ 15.69 | DSUMBXCH3F | $ 20.02 |
| DAMKBFU7N8 | $ 31.23 | DSUMRKCLPY | $ 65.76 |
| DAMKJR2XUS | $ 20.20 | DSUMYWPZG8 | $ 12,960.83 |
| DAMLT3PGJN | $ 1.27 | DSUNLE5VYH | $ 4.07 |
| DAMPNDYE9R | $ 58.78 | DSUNW4D6FJ | $ 31.63 |
| DAMQJZS325 | $ 138.50 | DSUPEM89WY | $ 37.33 |
| DAMR49H2YV | $ 13.85 | DSUQ4ZDK7L | $ 17.29 |
| DAMR8X3EFN | $ 6,903.34 | DSUQPLNWAC | $ 22.40 |
| DAMRZPTQJV | $ 10.26 | DSUR469QPM | $ 2.77 |
| DAMS2V6QFC | $ 5.54 | DSUTBWR63G | $ 492.26 |
| DAMTS6WRV3 | $ 1,298.32 | DSUVBG6TLX | $ 207.56 |
| DAMTZF37WJ | $ 16.53 | DSUW8QVB2T | $ 415.50 |
| DAMUR9CVJ5 | $ 3.38 | DSUWFYVJ8L | $ 102.49 |
| DAMWX9KEY8 | $ 112.83 | DSUWHQEN7R | $ 40.33 |
| DAMXG2E8RY | $ 25.72 | DSUZT7KP2C | $ 40.74 |
| DAMXRNP65Z | $ 5,466.66 | DSV3HXAMKD | $ 12.86 |
| DAN28JRQCL | $ 22.16 | DSV3XTR26U | $ 2.44 |
| DAN35PBZXR | $ 24.42 | DSV4FPGXM6 | $ 485.85 |
| DAN37C9FQD | $ 34.90 | DSV4RQGW5M | $ 51.39 |
| DAN3M9X8GT | $ 46.04 | DSV4UBJLKZ | $ 83.77 |
| DAN3MEDV8U | $ 64.29 | DSV6LC9RB7 | $ 86.33 |
| DAN3R6UM52 | $ 47.09 | DSV7TEHZ2Q | $ 2.44 |
| DAN5MUSDLY | $ 8.31 | DSV8LU6F3Y | $ 18.43 |
| DAN5VB7WUR | $ 49.59 | DSV8XBW2CU | $ 6.40 |
| DAN6R75CJ8 | $ 25.72 | DSVAEKU6X7 | $ 22.16 |
| DAN6XSPRDG | $ 484.75 | DSVAPWZEB2 | $ 63.71 |
| DAN7K3YPLM | $ 23.88 | DSVAW97BQF | $ 484.75 |
| DAN7WRPGSM | $ 166.20 | DSVBAHKYXJ | $ 86.72 |
| DAN8MTQ3WV | $ 16.60 | DSVCWG293N | $ 31.23 |
| DAN9M5GXWD | $ 198.37 | DSVDBH84ZE | $ 907,025.42 |
| DAN9Z7YLKP | $ 11.08 | DSVDZF7CMH | $ 84.49 |
| DANBSFJZPG | $ 27.55 | DSVEZ34DGP | $ 10,932.77 |
| DANC5XFGBY | $ 20.20 | DSVF5PTBWY | $ 165.31 |
| DANCSVD9HF | $ 14.69 | DSVGLAM98B | $ 121.88 |
| DAND5MVLKP | $ 136.16 | DSVGMEFJXD | $ 174.51 |
| DANEKTB4H6 | $ 517.41 | DSVGZP2ULM | $ 27.55 |
| DANF6LX79J | $ 69.80 | DSVJ9L8KTW | $ 33.24 |
| DANFP6LGS2 | $ 66.48 | DSVJUXRPN9 | $ 81.41 |
| DANGTK6XYC | $ 97.81 | DSVKPG3WB8 | $ 348.00 |
| DANJ58UQ64 | $ 5.69 | DSVL9TQ5AC | $ 16.53 |
| DANJ9QD3GE | $ 80.33 | DSVL9UFTHA | $ 234,524.47 |
| DANL7X3Q58 | $ 185.59 | DSVLGA6R25 | $ 79.89 |
| DANLZ9UJD8 | $ 263.95 | DSVLJFRYG3 | $ 186.90 |
| DANMC87LT5 | $ 7.25 | DSVLZNHFKG | $ 25.55 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DANP2B7LQR | $ | 7,259.80 | DSVN8CZYTE | $ | 506.96 |
| DANP439XB2 | $ | 22.04 | DSVTLNA2U6 | $ | 3,760.92 |
| DANPTS5VEF | $ | 8.31 | DSVTP475U9 | $ | 15,399.20 |
| DANQKF38ZT | $ | 77.87 | DSVTUMLJ57 | $ | 3,583,146.77 |
| DANQT643PM | $ | 36.01 | DSVY4K935D | $ | 181.72 |
| DANRFW9T48 | $ | 858.70 | DSVY6T4FXM | $ | 218.69 |
| DANT4KED3F | $ | 32,795.81 | DSVZHA8KFB | $ | 52.76 |
| DANTBXRYD4 | $ | 14,681.00 | DSVZN2BLJK | $ | 58.17 |
| DANTR46Z7V | $ | 90.91 | DSW3HF6JC5 | $ | 49.59 |
| DANUCPZE9W | $ | 44.32 | DSW4Z9KMUL | $ | 66.30 |
| DANUSBMR6V | $ | 69.15 | DSW6DQ9V7B | $ | 44.32 |
| DANVGCF6BM | $ | 38.78 | DSW7ERJGUB | $ | 11.87 |
| DANVS983TX | $ | 47.76 | DSW83BMKDJ | $ | 688.50 |
| DANWFJBLTC | $ | 66.48 | DSW9JTKXGV | $ | 127.42 |
| DANWHU4D3R | $ | 315.78 | DSWACUVENY | $ | 1,520.98 |
| DANWMGHC7T | $ | 83.94 | DSWATCEK6Y | $ | 27.84 |
| DANYQZGPDX | $ | 40.41 | DSWC97XJNP | $ | 36.01 |
| DANZ2Y6K7F | $ | 98.40 | DSWD6A82JU | $ | 520.00 |
| DANZ83QD2K | $ | 44.32 | DSWG7CLD5A | $ | 21.92 |
| DAP35VCYLU | $ | 119.39 | DSWJE9CM7V | $ | 4.61 |
| DAP4UX3L6J | $ | 52.63 | DSWLRETJAB | $ | 60.94 |
| DAP52TV7CN | $ | 25.72 | DSWM4HFN9E | $ | 42.26 |
| DAP5ZWK934 | $ | 9,368.05 | DSWMR7BVXY | $ | 27.70 |
| DAP6527FDG | $ | 193.90 | DSWP93AGME | $ | 2,094.12 |
| DAP6DY5GLV | $ | 36.74 | DSWPZ34KHE | $ | 16.62 |
| DAP7CU6XYS | $ | 3.25 | DSWQRULHZF | $ | 253.48 |
| DAP82C4UKT | $ | 397.90 | DSWRQ7KH9G | $ | 46.91 |
| DAPBWX4NZU | $ | 1.58 | DSWRXKPG56 | $ | 2,393.28 |
| DAPBX9JYWG | $ | 58.59 | DSWTBC53DG | $ | 157.05 |
| DAPCWKUD34 | $ | 18.46 | DSWTQG7M53 | $ | 58.78 |
| DAPD3EMRN7 | $ | 8.55 | DSWUTD3BZX | $ | 7.32 |
| DAPDCQT954 | $ | 5.54 | DSWX3VM6TD | $ | 233.59 |
| DAPDQT9LRH | $ | 62.05 | DSWXA2LB9F | $ | 265.22 |
| DAPEBMUWRK | $ | 23.88 | DSWY9F6JUP | $ | 10.12 |
| DAPEJ8QVS6 | $ | 42.25 | DSWYVR6ZEQ | $ | 22.04 |
| DAPEK8NQ67 | $ | 204.98 | DSWZ9JYF6X | $ | 39.20 |
| DAPF8EKMV5 | $ | 16.62 | DSWZNC2YQM | $ | 20.20 |
| DAPFZM7G5H | $ | 346.25 | DSWZQXA5CK | $ | 15.16 |
| DAPG5CYRS3 | $ | 254.80 | DSX3DUKWHY | $ | 1,303.50 |
| DAPGL9J385 | $ | 38.72 | DSX4FP975D | $ | 9,002.50 |
| DAPGWE5ZH9 | $ | 69.20 | DSX5EJ8VUG | $ | 47.09 |
| DAPH6CLSMQ | $ | 748.00 | DSX5HRWL23 | $ | 18.73 |
| DAPHDG3KVT | $ | 85.59 | DSX5JL92RQ | $ | 4.06 |
| DAPJ9WR864 | $ | 58.40 | DSX6ZAM35T | $ | 165.31 |
| DAPJG93YC4 | $ | 33,240.00 | DSX7ZAPWM6 | $ | 74.73 |
| DAPK57H94Z | $ | 20,750.61 | DSX8HMYZJ6 | $ | 31.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAPK5LDYG7 | $ 58.78 | DSX8LUDYNQ | $ 41.55 |
| DAPMG2HBQ7 | $ 202.21 | DSXANF748R | $ 56.94 |
| DAPMHZ3BVQ | $ 8.31 | DSXB6QZ3KJ | $ 51.43 |
| DAPMN7HFWT | $ 479.40 | DSXBFJANCG | $ 13,246.14 |
| DAPN3ELUKQ | $ 5.30 | DSXC6APNEH | $ 30.09 |
| DAPR4Y8SLZ | $ 53.27 | DSXDN9QMER | $ 13.85 |
| DAPS6THVMF | $ 62.30 | DSXEVU2FWZ | $ 78.98 |
| DAPSHUBMR5 | $ 111.00 | DSXGMJK4QP | $ 17,270.89 |
| DAPTC7ULGM | $ 172.76 | DSXJL34NZD | $ 103.27 |
| DAPTX3ZB67 | $ 74.70 | DSXKUEJYHL | $ 54.63 |
| DAPTXYZRFV | $ 107.44 | DSXLBFGUCW | $ 35.80 |
| DAPUF2CNV3 | $ 28.06 | DSXLHK2G6C | $ 146.92 |
| DAPUSVKQ5T | $ 6,999.79 | DSXNAD2QKW | $ 62.45 |
| DAPUXBDGCF | $ 112.04 | DSXP4A6KHC | $ 1,388.30 |
| DAPWEZBJXQ | $ 58.17 | DSXP4MVHNF | $ 56.94 |
| DAPY6BKN3T | $ 18.37 | DSXP7AJ6Y5 | $ 39.53 |
| DAPZ3BG6MW | $ 2.77 | DSXQGKF45H | $ 277.00 |
| DAPZD8L42R | $ 34.37 | DSXUBFDLGP | $ 27,353.75 |
| DAQ29W5ZVU | $ 60.85 | DSXUZAD29N | $ 154.39 |
| DAQ2BZYD4L | $ 55.10 | DSXVHBU3JN | $ 17.12 |
| DAQ38S6MKT | $ 36.74 | DSXVK7A42T | $ 3.25 |
| DAQ4PTVDWG | $ 415.50 | DSXY69K3WF | $ 49.86 |
| DAQ5C8NL2E | $ 249.99 | DSXYTWLGRK | $ 60.94 |
| DAQ7HJGWZ6 | $ 88.22 | DSXYZD7Q62 | $ 72.08 |
| DAQ7L6JUTZ | $ 154.29 | DSXZAT68YM | $ 318.55 |
| DAQ7YRZEML | $ 27.70 | DSY2D87N5K | $ 934.93 |
| DAQ87DB4CU | $ 79.23 | DSY2K4MZRL | $ 343.63 |
| DAQBFSUEVG | $ 44.08 | DSY3DHXJTC | $ 2.44 |
| DAQC95WZJB | $ 25.72 | DSY3NVTUAP | $ 70.37 |
| DAQD6NWZ4M | $ 712.68 | DSY42AJEHF | $ 112.04 |
| DAQD7WJ6RE | $ 182.82 | DSY4V7UBW2 | $ 27.70 |
| DAQDVTSMZB | $ 101.80 | DSY6X28FCP | $ 4.07 |
| DAQELM9D5G | $ 36.01 | DSY7J3HV28 | $ 176.33 |
| DAQENP7LD8 | $ 125.32 | DSY7LGXEZ2 | $ 4.88 |
| DAQFWPZ9HR | $ 43.45 | DSY7NXZTBG | $ 9.60 |
| DAQG7F5ZHB | $ 351.20 | DSY7X5QWHC | $ 14.86 |
| DAQGKRZND2 | $ 69.25 | DSY89RP47U | $ 18.87 |
| DAQHMLE5PG | $ 138.50 | DSY8TKLQMP | $ 70.47 |
| DAQJSG9X38 | $ 14.40 | DSYBGLVNUR | $ 15.69 |
| DAQP43JXM5 | $ 5.54 | DSYBJC495D | $ 86.33 |
| DAQRNY6LUX | $ 160.66 | DSYBRHK2ZL | $ 119.11 |
| DAQRXHCST6 | $ 20.37 | DSYCD85WRJ | $ 23.88 |
| DAQVNYMG5H | $ 64.29 | DSYCV2Q7TH | $ 277.00 |
| DAQVZHJM5D | $ 52.63 | DSYDALQ5VU | $ 106.53 |
| DAQW6LGKVH | $ 2,857.79 | DSYDKLCEPH | $ 53.78 |
| DAQWH5JETS | $ 70,187.55 | DSYDT4BVCF | $ 92.46 |

221

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DAQWN7C9ZS | $ 41.67 | DSYETNCJPK | $ 112.04 |
| DAQX6V3J2H | $ 16.53 | DSYFC5GZ86 | $ 2,286,696.63 |
| DAQXF5BYE3 | $ 6.61 | DSYFZX67EB | $ 70.76 |
| DAQYET8X9Z | $ 38.57 | DSYH6TNV24 | $ 27.70 |
| DAQYT3V4H7 | $ 1.84 | DSYJ4TKWCN | $ 36.01 |
| DAQZ3HV24D | $ 58.78 | DSYJAXH6MG | $ 501.45 |
| DAQZ76R38S | $ 435.35 | DSYJDQPRUE | $ 47.09 |
| DAQZ9U32C6 | $ 379.49 | DSYK2ML8P3 | $ 110.80 |
| DAQZU4WR6D | $ 18.37 | DSYQ3JMF7G | $ 25.56 |
| DAR4LXSVNG | $ 124.65 | DSYQ8MPF9K | $ 134.09 |
| DAR4SWC8NZ | $ 81.80 | DSYR7GBD3X | $ 27.48 |
| DAR5MN3ZF9 | $ 5.54 | DSYRCWDZ35 | $ 1,180.02 |
| DAR7B4KM6J | $ 24.11 | DSYTAGV34B | $ 24.86 |
| DAR7VCGFWJ | $ 144.64 | DSYU6C4LWD | $ 38.78 |
| DAR7ZJ3QL2 | $ 14.40 | DSZ3ADXHY4 | $ 67.32 |
| DARBZ342VK | $ 86.33 | DSZ7H5MLAQ | $ 166.20 |
| DARCUMEZ8H | $ 468.38 | DSZ7LMANRC | $ 66.75 |
| DARCZLJM86 | $ 43.99 | DSZ83B7JMC | $ 64.74 |
| DARDCSNWBG | $ 23.88 | DSZ8AJUTK5 | $ 21.64 |
| DARET86JNB | $ 91.26 | DSZ8NQ3GD5 | $ 1.54 |
| DARFG8T45M | $ 221.60 | DSZ9LHPMFK | $ 199.44 |
| DARGHUPLJS | $ 1,586.18 | DSZ9QV3WYF | $ 20,559.77 |
| DARGS79DWF | $ 55.40 | DSZAE4C6KQ | $ 93.77 |
| DARJX7GF8D | $ 14.69 | DSZAPELGY8 | $ 60.28 |
| DARLN5U273 | $ 60.94 | DSZAVM2C5J | $ 85.87 |
| DARLT56FJH | $ 150.15 | DSZBFW7YDC | $ 554.00 |
| DARLV397KF | $ 2.44 | DSZC65R8UA | $ 99.76 |
| DARM954ZD2 | $ 108.23 | DSZCAEH3QJ | $ 20.20 |
| DARM9LQFPH | $ 29.10 | DSZDNT3VU9 | $ 75.24 |
| DARMDH6P3L | $ 138.18 | DSZEC4VXQL | $ 32.19 |
| DARNHTPQGY | $ 33.69 | DSZEWT9RKH | $ 67.38 |
| DARP96LJUG | $ 75.81 | DSZGMQPDJR | $ 74.79 |
| DARQ5KLWEP | $ 23.88 | DSZGTX3R9N | $ 277.00 |
| DARSLGKJDH | $ 91.41 | DSZGX5EKV4 | $ 212.69 |
| DARSPMHF2G | $ 398.88 | DSZH94R7FX | $ 12.86 |
| DARSZB3NQ9 | $ 99.60 | DSZHUDAMGP | $ 124.87 |
| DARUBH92G5 | $ 1,067,055.00 | DSZJY9DXUV | $ 310.24 |
| DARUKB56SV | $ 44.08 | DSZKMF9LQ5 | $ 277.00 |
| DARUQE5JXD | $ 4.64 | DSZL54JUKF | $ 142.80 |
| DARUZKDP8F | $ 36.01 | DSZLA26NRU | $ 33.24 |
| DARV5S7ZDG | $ 22.16 | DSZP2DFXTC | $ 124.65 |
| DARWNZK5FL | $ 44.08 | DSZP4XRFKJ | $ 1.27 |
| DARXKNV4TU | $ 33.06 | DSZPA724CV | $ 222.27 |
| DARYXS972Z | $ 38.78 | DSZPHXF3NR | $ 24.93 |
| DARZDCMTG6 | $ 331,814.69 | DSZPWH6GR7 | $ 58.78 |
| DARZJTH8NE | $ 1,398.85 | DSZQK2VL78 | $ 146.81 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DARZTBC529 | $ | 540.15 | DSZR36HLV2 | $ | 2.44 |
| DAS3BTMUYP | $ | 58.28 | DSZT23XFL5 | $ | 12.86 |
| DAS3PM8UYL | $ | 41.55 | DSZTPHAXRL | $ | 63.71 |
| DAS6UC4LNY | $ | 12.54 | DSZUKGA4BL | $ | 953.75 |
| DASDG3LJVQ | $ | 102.30 | DSZUQ8M4LP | $ | 159.94 |
| DASDUCWLJ4 | $ | 0.42 | DSZUXDN954 | $ | 66.12 |
| DASE2MQGWP | $ | 100.19 | DSZVD7YTEJ | $ | 22.16 |
| DASEGU27X6 | $ | 22.75 | DSZVKQ9PLF | $ | 7.14 |
| DASEX4CVGD | $ | 1,736.79 | DSZW2B9PNF | $ | 281.40 |
| DASFJ3KVUC | $ | 22.16 | DSZWMXLQT4 | $ | 78.55 |
| DASFM3DE9Y | $ | 1.16 | DSZX5JTRQU | $ | 226.60 |
| DASFYKHPL2 | $ | 237.30 | DSZX6VM8AP | $ | 2,312.95 |
| DASGNU4RF8 | $ | 158,537.00 | DSZX93QJ6C | $ | 157.96 |
| DASJ69UQRC | $ | 202.21 | DSZXGR3BWV | $ | 67.38 |
| DASJGTUZN5 | $ | 2.77 | DSZYA7BG5N | $ | 11.97 |
| DASKH6MLP8 | $ | 38.94 | DT24VWU5QH | $ | 109.32 |
| DASKJRQL98 | $ | 17.68 | DT26RE9P75 | $ | 7.25 |
| DASLE7B5GN | $ | 93.68 | DT27QECKBW | $ | 1,207.35 |
| DASM6P7WFU | $ | 21.31 | DT28P9SCJN | $ | 41.55 |
| DASMLXET5Y | $ | 58.17 | DT2AE9UJQ3 | $ | 24.30 |
| DASMW3DH9C | $ | 387.75 | DT2B6LQHFV | $ | 25.72 |
| DASNFLQ2R6 | $ | 36.74 | DT2C9MEGUD | $ | 293.89 |
| DASP3JFGZ7 | $ | 51,134.20 | DT2CJ9FPKR | $ | 351.79 |
| DASPKJ75EZ | $ | 19.39 | DT2DH7GMZ9 | $ | 53.27 |
| DASQLYKXZE | $ | 391.17 | DT2F6NHVEK | $ | 60.94 |
| DASQX63WY7 | $ | 22.04 | DT2FMJCH7X | $ | 149.58 |
| DASRJ8QGZ2 | $ | 1,939.00 | DT2G5ZQU6N | $ | 75.31 |
| DASTFDRCPM | $ | 415.50 | DT2G7SRVHA | $ | 26.40 |
| DASUJ6Z425 | $ | 1.86 | DT2HFYKD5V | $ | 24.93 |
| DASVNW5PBK | $ | 11.02 | DT2J4ZC7HM | $ | 138.84 |
| DASXWPGFKJ | $ | 244.29 | DT2KCVXJS7 | $ | 2,493.00 |
| DASYUN4G75 | $ | 1,939.81 | DT2MLGB5KY | $ | 52.92 |
| DASZ7JMEBF | $ | 55.96 | DT2MRWY4FV | $ | 42.25 |
| DASZBYPCF2 | $ | 6.40 | DT2Q4PGEMH | $ | 167.92 |
| DAT235UMGW | $ | 33.06 | DT2QDSEM8W | $ | 457.05 |
| DAT26SEZUC | $ | 10.98 | DT2QX4MSBK | $ | 371.02 |
| DAT4JZCPH7 | $ | 8,368.17 | DT2U4VBNH5 | $ | 132,222.00 |
| DAT4YXME92 | $ | 62.45 | DT2US4DQAF | $ | 31.23 |
| DAT58L3V74 | $ | 49.59 | DT2V7YP6JX | $ | 11.08 |
| DAT7JHNC5Z | $ | 44.08 | DT2WGXYK7V | $ | 144.04 |
| DAT7UQX6JV | $ | 23.88 | DT2X6VG75M | $ | 31.63 |
| DAT8E5QK97 | $ | 129.97 | DT2XC4FSAZ | $ | 344.03 |
| DATB6MNR8V | $ | 30.47 | DT32QH8YCV | $ | 13.86 |
| DATCFUZVJ5 | $ | 90.00 | DT345CNY6M | $ | 30.43 |
| DATF43KQGH | $ | 464.56 | DT34JM6Y5B | $ | 134.35 |
| DATFPHZS8V | $ | 42.65 | DT352GSMQK | $ | 238.22 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DATGDJHYBN | $ 23,237.34 | DT35UR9QGX | $ 346.25 |
| DATGRY45W2 | $ 22.04 | DT35ZNUW92 | $ 30.56 |
| DATHWKSE6M | $ 8.31 | DT37Y85PDQ | $ 88.17 |
| DATJ4CFYG7 | $ 31.63 | DT392LQ78Z | $ 72.02 |
| DATJV95N7Z | $ 27.82 | DT39UK8ZYB | $ 43.00 |
| DATLJNDG6W | $ 179.71 | DT39WRAJCN | $ 4.80 |
| DATLPBUKZM | $ 24.93 | DT3AK7V9SN | $ 8,980.00 |
| DATMJ4WCX5 | $ 400.42 | DT3BL4C5NM | $ 24.93 |
| DATMU73XF5 | $ 277.00 | DT3BXSDWE7 | $ 327.85 |
| DATN4KLHUV | $ 132.96 | DT3C82BGRQ | $ 60.94 |
| DATP93UQZW | $ 55.40 | DT3DUKH2LS | $ 15.28 |
| DATPBFXZGN | $ 22.16 | DT3F694Z8M | $ 60.94 |
| DATQ6H4EXL | $ 134.09 | DT3FGRWJL9 | $ 27.70 |
| DATQM65DXN | $ 260.38 | DT3GYSXQNB | $ 138.50 |
| DATQR3B6LC | $ 122.50 | DT3HBSQXJM | $ 77.56 |
| DATR2XLKFD | $ 56.94 | DT3HWB94EQ | $ 366.56 |
| DATR59WGLF | $ 343.63 | DT3JDPB4NY | $ 51.32 |
| DATRJ5U3PF | $ 591.86 | DT3LGAV7NR | $ 17.10 |
| DATU5S7XBE | $ 42.07 | DT3SU2JLCG | $ 235.45 |
| DATULJMN5Q | $ 42.96 | DT3V8EKX6H | $ 15.53 |
| DATVSUP2J5 | $ 42.48 | DT3WPQZSYH | $ 16.53 |
| DATW8QUH37 | $ 1,191.57 | DT3XLM9WQ5 | $ 323.28 |
| DATX7DBSNV | $ 1.60 | DT3XZD2CGW | $ 58.78 |
| DATXJY4F7R | $ 45.92 | DT3YSKXJAG | $ 12.86 |
| DATXSD5J8G | $ 119.11 | DT3ZSLWMAR | $ 158.16 |
| DATY9PC5JU | $ 448.74 | DT3ZUR7C9V | $ 127.42 |
| DATYHPD6K2 | $ 42.25 | DT45FJX7Q2 | $ 3,406.93 |
| DATZEJQL8K | $ 63.71 | DT46PXEG29 | $ 107.17 |
| DATZEX5FMW | $ 144.04 | DT47V2AH3Y | $ 32.51 |
| DAU2D6KP4E | $ 149.58 | DT49B2VNKH | $ 104.63 |
| DAU2PH9FJK | $ 1,385.00 | DT4A87GFJQ | $ 457.05 |
| DAU37LY65E | $ 31.46 | DT4BCQKH3V | $ 33.24 |
| DAU3TZFREW | $ 29.88 | DT4BN6FGHL | $ 288.85 |
| DAU5FW698V | $ 235.11 | DT4CXFU8YL | $ 20.52 |
| DAU7TRP6XV | $ 34.45 | DT4EAL8PRC | $ 603.86 |
| DAU7VYXRS3 | $ 2,534.37 | DT4EZK6CP8 | $ 23.05 |
| DAU7WPSZVF | $ 17.33 | DT4FQ2NDER | $ 112.04 |
| DAU8NMPR3S | $ 38.57 | DT4FQ5AUX7 | $ 118.33 |
| DAU9R4BGET | $ 10.88 | DT4G2N6Z3K | $ 96.95 |
| DAUB4RVKCX | $ 122.78 | DT4HKNB8PC | $ 2.07 |
| DAUD65K3WZ | $ 4.17 | DT4HR7PF9Y | $ 1,893.66 |
| DAUDEX3MWN | $ 20.20 | DT4HSQRUY9 | $ 2.77 |
| DAUF4BMLQ9 | $ 13.85 | DT4HYQJ5LA | $ 22.07 |
| DAUFDRTGYV | $ 213.29 | DT4JP2S7XR | $ 381.00 |
| DAUFGKLPT7 | $ 72.12 | DT4JXUM96Z | $ 44.08 |
| DAUFK3WQ7T | $ 5.54 | DT4N9XEC2F | $ 16.53 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DAUFLQDGTP | $ | 137.76 | DT4RXS5V3P | $ | 86.06 |
| DAUGCF2ETW | $ | 1.57 | DT4S2YLKBZ | $ | 27.55 |
| DAUGPLRZTV | $ | 36.74 | DT4SZXR268 | $ | 104.70 |
| DAUHX9P8G4 | $ | 206.63 | DT4U2REBCH | $ | 30.07 |
| DAUJB8PD7V | $ | 79.09 | DT4USAZPFG | $ | 482.68 |
| DAUJXF2ZGK | $ | 16.02 | DT4VMG8PLN | $ | 88.64 |
| DAUKGFZV5Q | $ | 98.33 | DT4VYCRF8D | $ | 191.03 |
| DAUKHJML6N | $ | 75,396.53 | DT4VYMPUDG | $ | 83.10 |
| DAUMR73PGH | $ | 118.00 | DT4VZCQ6XJ | $ | 2.04 |
| DAUQH5K627 | $ | 69.58 | DT4WJ6UL8A | $ | 34.03 |
| DAUR9SJB67 | $ | 27.55 | DT4XE8QW5R | $ | 250.29 |
| DAURT5NFCS | $ | 17.10 | DT4XP6HLS9 | $ | 63.71 |
| DAUS3ZY2Q7 | $ | 192.53 | DT4XSPWKV2 | $ | 290.85 |
| DAUS4W2J6M | $ | 13.85 | DT4YB2FJGK | $ | 983,580.07 |
| DAUT8SELGH | $ | 2.55 | DT4ZX9EVSG | $ | 23.88 |
| DAUVH4JWK7 | $ | 163.43 | DT52BGZ9SR | $ | 42.25 |
| DAUVLWQC6T | $ | 41,188.21 | DT52UR37M4 | $ | 118.68 |
| DAUWK7TLVN | $ | 319.60 | DT5347JZ6P | $ | 44.08 |
| DAUXSMH2VK | $ | 38.78 | DT53SWJMQP | $ | 36.01 |
| DAUZFK2CXY | $ | 29.39 | DT54ULV6HD | $ | 167.89 |
| DAV243PBHG | $ | 9.18 | DT56RUQAZF | $ | 21.13 |
| DAV25YUPWJ | $ | 238.22 | DT58CNMHKJ | $ | 63.71 |
| DAV3UHX7NP | $ | 77.15 | DT59GHSKRY | $ | 58.17 |
| DAV5SRZYLH | $ | 16.62 | DT5A7QHKNL | $ | 595.55 |
| DAV6L3KBWS | $ | 23.66 | DT5AERPUXB | $ | 40.41 |
| DAV832DJXL | $ | 6,124.47 | DT5AUH6PQV | $ | 263.15 |
| DAV86DGUYM | $ | 138.50 | DT5AUZ738S | $ | 2,077.50 |
| DAV8FQ5UN9 | $ | 304.70 | DT5BV42MSX | $ | 197.04 |
| DAVB5YWPUL | $ | 11.08 | DT5C8UMH7W | $ | 11.01 |
| DAVBNPQ4GU | $ | 1,752.21 | DT5D4RPQS7 | $ | 319.13 |
| DAVD59YG6C | $ | 19.39 | DT5DCZQPXJ | $ | 52.63 |
| DAVG96T5JY | $ | 16.83 | DT5E9W4LUJ | $ | 24.97 |
| DAVGFCBUW4 | $ | 90.30 | DT5EG7C9PD | $ | 55.40 |
| DAVHX2WS8U | $ | 4.14 | DT5EMLU2VW | $ | 22.16 |
| DAVKGNFS6Y | $ | 187.33 | DT5HNZCYFA | $ | 63.18 |
| DAVL6GYUZB | $ | 146.13 | DT5K82BX7W | $ | 361.44 |
| DAVLPQW836 | $ | 38.25 | DT5KBRU689 | $ | 206.40 |
| DAVLS65P3Y | $ | 38.78 | DT5LPMBJ2S | $ | 167.67 |
| DAVMFSNP4C | $ | 32.65 | DT5M4P8N3V | $ | 10,797.51 |
| DAVMNK9GZB | $ | 86.33 | DT5NKBDQXA | $ | 29.71 |
| DAVMTCFGX2 | $ | 38.78 | DT5NKUSAGV | $ | 19.39 |
| DAVN93WFYB | $ | 27.70 | DT5PDF7438 | $ | 262.31 |
| DAVNJ8Z326 | $ | 144.04 | DT5QCY4PDX | $ | 71.40 |
| DAVQLSRCFP | $ | 23.85 | DT5SGLAMWJ | $ | 106.53 |
| DAVUBS4XQ7 | $ | 74.79 | DT5SY7WFDC | $ | 24.42 |
| DAVW2C584M | $ | 33.06 | DT5U9FCB7M | $ | 14.69 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DAVWKT4PQS | $ | 11.08 | DT5UDEARG9 | $ | 132.96 |
| DAVYJQMPEK | $ | 8.26 | DT5V3JEX47 | $ | 30.73 |
| DAVZRPHBCW | $ | 234.51 | DT5XHVEM9P | $ | 154.90 |
| DAW2TR4QU8 | $ | 210.52 | DT5YGVHWMR | $ | 40.19 |
| DAW37PNE9H | $ | 2.31 | DT62NRJAYC | $ | 235.23 |
| DAW38KHS4B | $ | 69.25 | DT635LQUYA | $ | 17.85 |
| DAW42X9EMN | $ | 41.55 | DT63LDNH5W | $ | 5.54 |
| DAW64V7FXS | $ | 168.97 | DT63WVZ85M | $ | 61.12 |
| DAW6JTQFZ2 | $ | 55.40 | DT647MPCZQ | $ | 476.44 |
| DAW7THD2BY | $ | 51.43 | DT64KJVYLA | $ | 25.72 |
| DAW7Y64ZSN | $ | 13.85 | DT64LBHCXV | $ | 16.62 |
| DAW8DUZM63 | $ | 360.01 | DT6573ZYE8 | $ | 142.89 |
| DAW8RV52PU | $ | 58.78 | DT65KCZQ7E | $ | 18.46 |
| DAWBG4ZN3F | $ | 18.62 | DT65UHZX8A | $ | 2.55 |
| DAWC59F7U2 | $ | 85.94 | DT679PCGRB | $ | 63.94 |
| DAWD2BHLXR | $ | 31.80 | DT67JKAWR9 | $ | 326.73 |
| DAWEZ2JTMF | $ | 831.00 | DT69RW8NUS | $ | 171.74 |
| DAWFY24VPT | $ | 4,440.79 | DT6ASQ5N7X | $ | 4.14 |
| DAWGEJ9QPR | $ | 36.50 | DT6CFYJ98S | $ | 88.02 |
| DAWHG76J4R | $ | 33.24 | DT6DUGA24X | $ | 180.05 |
| DAWHGBNMPD | $ | 29.39 | DT6FB2AQX4 | $ | 55.70 |
| DAWHUE98LD | $ | 742.08 | DT6FKCJ8AM | $ | 188.36 |
| DAWJHMGZPK | $ | 102.86 | DT6FMNKLWD | $ | 18.37 |
| DAWK2XQ7H8 | $ | 122.79 | DT6GEB5ZUP | $ | 94.18 |
| DAWKSPQR7X | $ | 18.81 | DT6K3W9QXZ | $ | 161.34 |
| DAWN3RLS8C | $ | 19.39 | DT6KWM5C2N | $ | 23.88 |
| DAWNFSZ5PH | $ | 25.72 | DT6M8XBUEF | $ | 2.57 |
| DAWP8KL9HD | $ | 185.52 | DT6NSAJ5YM | $ | 14.10 |
| DAWPS8YF6H | $ | 3.59 | DT6NSYLCPQ | $ | 108.03 |
| DAWPVXJ5DM | $ | 143.89 | DT6QHNRYEJ | $ | 38.57 |
| DAWR3FBZ27 | $ | 2,077.50 | DT6S23EFXZ | $ | 1,628.76 |
| DAWRYJBH46 | $ | 22.16 | DT6S3ACZFE | $ | 8.31 |
| DAWRZCGYKV | $ | 56.94 | DT6SKELFDN | $ | 249.30 |
| DAWS7JYVZT | $ | 156.74 | DT6SXUCVB4 | $ | 141.43 |
| DAWSZRD3F2 | $ | 11.08 | DT6X8GQJNR | $ | 22.16 |
| DAWT9BNCZM | $ | 18.09 | DT6XCF8MDV | $ | 44.32 |
| DAWTPSHC56 | $ | 16.53 | DT6ZSN2EXQ | $ | 10,340.41 |
| DAWTX5S3L4 | $ | 94.89 | DT6ZSNWRHG | $ | 833.77 |
| DAWUMFX74N | $ | 4,266,219.41 | DT724DK8CP | $ | 124.65 |
| DAWUSQDCEF | $ | 296.88 | DT73MEY96L | $ | 332.40 |
| DAWVG8MNRF | $ | 22.04 | DT74KRXB2U | $ | 8.31 |
| DAWX2HJQVU | $ | 14.69 | DT74QDVSFL | $ | 138.50 |
| DAWXTF5CQ7 | $ | 71.04 | DT75GZS4MH | $ | 2.77 |
| DAWY4E56JH | $ | 40.19 | DT75WPKSVR | $ | 57.09 |
| DAWYGZC5L6 | $ | 10.49 | DT76D3HBC5 | $ | 58.17 |
| DAWZFKVDU4 | $ | 163.90 | DT76UGELY2 | $ | 62.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DAX23P8JUB | $ | 29.39 | DT78F4CV2K | $ | 4.81 |
| DAX26GSWTZ | $ | 180.05 | DT79LVXNYH | $ | 92.60 |
| DAX4F9NYDQ | $ | 121.23 | DT79Q5JNBR | $ | 2.77 |
| DAX57BPVJM | $ | 71.64 | DT7AKCZ98X | $ | 29.45 |
| DAX5C94GFZ | $ | 222.25 | DT7AYR6X84 | $ | 47.88 |
| DAX5YFHKC9 | $ | 33.00 | DT7BPL52HF | $ | 232.75 |
| DAX6F2KCT5 | $ | 36.74 | DT7CQY2J6L | $ | 128.58 |
| DAX76KM4GR | $ | 8.31 | DT7D52BLKQ | $ | 38.78 |
| DAXB5YDHZK | $ | 214.76 | DT7FXREV9D | $ | 15.66 |
| DAXDSH3TGU | $ | 24.93 | DT7HGRASYV | $ | 55.40 |
| DAXE2DQ7TG | $ | 23.88 | DT7JQ359F4 | $ | 119.11 |
| DAXGUKRLWH | $ | 64.32 | DT7KF4GQ3D | $ | 4.55 |
| DAXHTGFSDM | $ | 167.15 | DT7KPJU4RG | $ | 4.14 |
| DAXJ3MQYBU | $ | 22.04 | DT7KSL6GDF | $ | 8.31 |
| DAXJCMQSKV | $ | 204.98 | DT7LARPXSC | $ | 469.47 |
| DAXJDF2PSN | $ | 36.01 | DT7N6XFREH | $ | 189.25 |
| DAXKMRF9SY | $ | 44.89 | DT7PNQRWVS | $ | 152.35 |
| DAXL94PJET | $ | 63.71 | DT7QA9BVLK | $ | 204.98 |
| DAXMSPF89C | $ | 138.50 | DT7QMZBSYF | $ | 246.53 |
| DAXN4BWFJ2 | $ | 2.00 | DT7QSWHAFV | $ | 40.41 |
| DAXNEUPJBQ | $ | 83.10 | DT7QVN9HJB | $ | 189.19 |
| DAXNL86S9F | $ | 38.78 | DT7RYW5D8V | $ | 14.69 |
| DAXPGZYUQ7 | $ | 150.76 | DT7S8PKLM6 | $ | 55.40 |
| DAXPZ8UMH4 | $ | 64.29 | DT7SNYXM8D | $ | 87.60 |
| DAXQBUSLCF | $ | 14.69 | DT7VB346EQ | $ | 11.73 |
| DAXQTKDJ7Y | $ | 45.92 | DT7VH4JQA9 | $ | 72.02 |
| DAXRBFVQG5 | $ | 0.94 | DT7WJNEQ2G | $ | 204.98 |
| DAXSEDFR95 | $ | 122.99 | DT7WSD6RAE | $ | 22.75 |
| DAXTF6Y9CQ | $ | 233.27 | DT7XFVMWG8 | $ | 8.31 |
| DAXTNGMVL2 | $ | 2.77 | DT7Y5W28VH | $ | 106.70 |
| DAXV2BLNZH | $ | 11,911.38 | DT7YGR3S68 | $ | 598.32 |
| DAXVCRSPLB | $ | 13.85 | DT7YJVCQXU | $ | 15.68 |
| DAXWCRF7S4 | $ | 4.14 | DT7YX2LAJZ | $ | 260.83 |
| DAXWLPE5M6 | $ | 13.27 | DT832DKWM6 | $ | 1.93 |
| DAXWPZSMLN | $ | 367.88 | DT83FUWPMY | $ | 56.40 |
| DAXWRFSH9C | $ | 91.41 | DT847NH32K | $ | 74.70 |
| DAXYSJGH4E | $ | 92.13 | DT85KNSJ47 | $ | 109.01 |
| DAXZESM6H3 | $ | 37.16 | DT85WAY7UF | $ | 25.72 |
| DAY23QMH4W | $ | 445.04 | DT87GWHN5J | $ | 35.29 |
| DAY2ZE57PQ | $ | 1,847.82 | DT8A7YZ4UW | $ | 51.92 |
| DAY3F4CQDK | $ | 97.11 | DT8AWG65E7 | $ | 54.17 |
| DAY3J8K5SP | $ | 63.92 | DT8B3AM6HK | $ | 1.98 |
| DAY3QP62SZ | $ | 18.37 | DT8C49SRDY | $ | 2.77 |
| DAY6EGVL2R | $ | 94.18 | DT8C7BPVZX | $ | 154.39 |
| DAY764JP2B | $ | 146.81 | DT8CDKA39H | $ | 316.93 |
| DAY94X2FQZ | $ | 165.90 | DT8D2PSJ9C | $ | 23.88 |

227

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAY9BHFWMU | $ 91.41 | DT8D7RXSG2 | $ 5,692.50 |
| DAY9TBSUMF | $ 134.09 | DT8DQF97CR | $ 332.40 |
| DAYDZC2F3V | $ 38.94 | DT8F697YBL | $ 2.44 |
| DAYE27684H | $ 374.55 | DT8FLBSWXA | $ 36.01 |
| DAYE4QTMH2 | $ 12.75 | DT8GCRB2QS | $ 34.90 |
| DAYE8QN74V | $ 1,198.95 | DT8GDAN93E | $ 42.25 |
| DAYEDQ7P2Z | $ 71,113.76 | DT8HWVPSMB | $ 18.37 |
| DAYFWNSCUZ | $ 36.01 | DT8KDAFMWQ | $ 49.86 |
| DAYGF3N5UH | $ 62.85 | DT8KLW3PUN | $ 106.53 |
| DAYGFMHE3K | $ 94.18 | DT8LCKRY3M | $ 145.34 |
| DAYH6NF3SZ | $ 51.86 | DT8LMXE6P7 | $ 323.28 |
| DAYHJFDE4T | $ 252.55 | DT8M3BR5N2 | $ 63.26 |
| DAYHJPQS63 | $ 166.20 | DT8M793JRA | $ 1,639.47 |
| DAYJQGB7CE | $ 24.93 | DT8MK5JRB7 | $ 134.09 |
| DAYLN6ZQH7 | $ 180.05 | DT8N4KEPDS | $ 8.31 |
| DAYLTW9VNP | $ 14.69 | DT8PEHSWGA | $ 20.18 |
| DAYLUHTD25 | $ 6,113.39 | DT8PLHGK3Y | $ 31.23 |
| DAYMPHVBX9 | $ 55.40 | DT8QSHPL43 | $ 268.69 |
| DAYMQD2GRL | $ 177.03 | DT8R9SBCZW | $ 60.94 |
| DAYN5B68TK | $ 61.46 | DT8SCJ7U46 | $ 84.15 |
| DAYNK2B8VH | $ 53.53 | DT8UEX9K4P | $ 831.00 |
| DAYR6QJLCT | $ 53.78 | DT8WCY5GM4 | $ 27.70 |
| DAYSDBN3ML | $ 184.27 | DT8XJZDMPR | $ 58.17 |
| DAYSMNVK45 | $ 30.47 | DT8XR6WQ5E | $ 41.36 |
| DAYSPN8B3Q | $ 132.66 | DT8ZJ3EQ64 | $ 94.30 |
| DAYSXP2Q8R | $ 60.94 | DT8ZN3CBAK | $ 127.42 |
| DAYTE8HB29 | $ 128.96 | DT92KCBHEA | $ 19.21 |
| DAYTS9X3L4 | $ 393.34 | DT92WZLXVN | $ 137.90 |
| DAYTV4MRPE | $ 0.91 | DT93W5M84Z | $ 304.70 |
| DAYW27PLQC | $ 86.33 | DT947MGS5H | $ 16.53 |
| DAYZ5TJSEQ | $ 63.71 | DT94AVQ362 | $ 27.70 |
| DAYZSGKPLU | $ 11.08 | DT94FNXCVQ | $ 16.00 |
| DAZ27LVNDW | $ 161.86 | DT94FSHDRY | $ 72.02 |
| DAZ2JC36TN | $ 13.71 | DT95DQKEFU | $ 31.23 |
| DAZ3P95S6M | $ 33.24 | DT95K76FMU | $ 152.99 |
| DAZ3QH4K7X | $ 53.56 | DT978ACUMB | $ 130.19 |
| DAZ49L6RHV | $ 2.44 | DT97JMFBXC | $ 198.37 |
| DAZ4KCFLVT | $ 94.18 | DT985MJ6CD | $ 155.12 |
| DAZ6BUVQ38 | $ 40.41 | DT9AE7N5FS | $ 141.78 |
| DAZ6J93D74 | $ 30.63 | DT9B5EHGMR | $ 22.04 |
| DAZ7LGXF6B | $ 196.67 | DT9BJXZSK5 | $ 16.53 |
| DAZ7LKE3XJ | $ 13.85 | DT9CLQ5EHV | $ 143.27 |
| DAZ7QXJ239 | $ 34.90 | DT9EPLA362 | $ 22.89 |
| DAZ7UPXW5Q | $ 342.28 | DT9ES2YD76 | $ 14.60 |
| DAZ9CEHM37 | $ 43.86 | DT9F348PW2 | $ 38.57 |
| DAZBP9SXLD | $ 10.75 | DT9FQNRCB3 | $ 24.93 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DAZBSL8VPW | $ 32.65 | DT9FQUHWYC | $ 81.41 |
| DAZC83TXFM | $ 27.55 | DT9G4JCQUS | $ 39.79 |
| DAZCYD5K4M | $ 22.04 | DT9JDRPQ6H | $ 99.46 |
| DAZD82XEU9 | $ 117.16 | DT9K6UGDHJ | $ 19.39 |
| DAZDM634VK | $ 205,347.75 | DT9KCE8X7Z | $ 36.50 |
| DAZEHT7M34 | $ 36.50 | DT9LDP4QJX | $ 277.00 |
| DAZF294JYH | $ 464.38 | DT9LHJRN4V | $ 7.30 |
| DAZFBHN4WE | $ 116.79 | DT9LKZ6FNY | $ 80.30 |
| DAZFRMLDCY | $ 11,974.02 | DT9LUW3QYX | $ 69.25 |
| DAZG2J87CH | $ 466.84 | DT9M2FNW6U | $ 21.73 |
| DAZH2CWQ8T | $ 26.89 | DT9MW28JX3 | $ 42.25 |
| DAZHGMVJ89 | $ 52.63 | DT9PJ63GEZ | $ 43.80 |
| DAZHQJXYFK | $ 443.20 | DT9PJRYH5B | $ 120,999.14 |
| DAZL3QS6KC | $ 68.74 | DT9QGX8ERK | $ 26.50 |
| DAZLFRMKBE | $ 1,385.00 | DT9S7W8KM6 | $ 79.89 |
| DAZLP375HQ | $ 24.21 | DT9UL5ZBWK | $ 4.61 |
| DAZM6EPJCK | $ 31.52 | DT9UP3F86Q | $ 99.20 |
| DAZN6QYGC5 | $ 58.17 | DT9Y3QWXFH | $ 1,700.79 |
| DAZN879R5Y | $ 86.48 | DT9Z3LVE8W | $ 3.54 |
| DAZNRU6S2J | $ 82.17 | DT9ZXUFAVC | $ 692.50 |
| DAZRJVWDUE | $ 80.36 | DTA3MX2NYU | $ 13.68 |
| DAZRPXQ6FY | $ 771.17 | DTA5ZNQY8S | $ 38.57 |
| DAZRUHPCY2 | $ 17.29 | DTA67R5CLP | $ 123.48 |
| DAZSYP7JME | $ 1,385.00 | DTA6VXND97 | $ 3.25 |
| DAZT79V5BR | $ 30.47 | DTA7KUXVEG | $ 27.70 |
| DAZTYVP2XQ | $ 163.43 | DTA87XD2ZK | $ 171.21 |
| DAZV6S8WYF | $ 92.77 | DTA8CUXYPQ | $ 3.25 |
| DAZVBST24L | $ 263.15 | DTA8RKCVBM | $ 2,149.22 |
| DAZX2NS6F3 | $ 603.86 | DTA9J8BUXF | $ 8.31 |
| DAZXFQ5L3B | $ 16.25 | DTA9XJC2HL | $ 44.56 |
| DAZXRW852F | $ 2.55 | DTAB3L7G26 | $ 139.45 |
| DAZYWFQNTE | $ 385.23 | DTABZ8VU9X | $ 11.08 |
| DB234EGMYL | $ 11.08 | DTAD47LQ63 | $ 348.49 |
| DB24WXNUK8 | $ 17.29 | DTADE7RYJB | $ 2,409.90 |
| DB25RVDQXE | $ 127.16 | DTAEJVQ84W | $ 124.65 |
| DB25TH6JDM | $ 58.78 | DTAEVRCDNG | $ 39.60 |
| DB25ZYHCNQ | $ 335.17 | DTAHFY43QX | $ 24.93 |
| DB265QHADN | $ 25.72 | DTAHL7CMQ5 | $ 123.07 |
| DB268FQY4N | $ 542.92 | DTAJ7HF5KV | $ 71.02 |
| DB26K4ZW3G | $ 8,116.10 | DTAJ9G3XF2 | $ 202.02 |
| DB26U8PQR9 | $ 148.78 | DTAJPUER9Z | $ 13.56 |
| DB295ADNJF | $ 53.27 | DTAJV8ERWH | $ 11.69 |
| DB29E3K8UG | $ 36.74 | DTAKB6SNEZ | $ 166.20 |
| DB29JUQX8W | $ 263.15 | DTAKNPC23Y | $ 425.81 |
| DB2CD5RZJL | $ 102.21 | DTALRDBKJ7 | $ 24.51 |
| DB2CMKD86H | $ 5.54 | DTAMCZFGDX | $ 52.63 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DB2EA8TSQ7 | $ | 68.20 | DTAQEV8W35 | $ | 573.08 |
| DB2FTR5LZM | $ | 196.67 | DTAU86J7Z3 | $ | 1,302.90 |
| DB2GD8PHUC | $ | 127.42 | DTAUQ8CVZW | $ | 1,991.01 |
| DB2H5QYMCV | $ | 110.80 | DTAUWBC286 | $ | 14.69 |
| DB2HKG79ZT | $ | 41.55 | DTAVB8USDN | $ | 47.09 |
| DB2JTYW8H9 | $ | 97.11 | DTAVF9Y4PW | $ | 5.06 |
| DB2K3WA8EG | $ | 102.19 | DTAW629SHD | $ | 26.02 |
| DB2KT64WJM | $ | 0.77 | DTAW7UF346 | $ | 478.38 |
| DB2LHU5P8Q | $ | 583.81 | DTAXGDHYLP | $ | 44.32 |
| DB2LND38G7 | $ | 191.13 | DTAZ92R85M | $ | 191.22 |
| DB2MHCJDNR | $ | 109.01 | DTAZH5LMV7 | $ | 96.95 |
| DB2QW5G6MJ | $ | 22.04 | DTAZKCSNRP | $ | 1,544.77 |
| DB2R67FVQ9 | $ | 26.53 | DTAZXEMVCK | $ | 180.31 |
| DB2R7SY4ZA | $ | 85.16 | DTB2ME4CQ3 | $ | 318.55 |
| DB2RJPD5KX | $ | 2.07 | DTB32PWNDR | $ | 50.54 |
| DB2SYQPTEG | $ | 4.07 | DTB4U7RXYK | $ | 14.03 |
| DB2SZ9L3H8 | $ | 1,274.20 | DTB4ZSYH79 | $ | 26.53 |
| DB2TMQX5HV | $ | 51.43 | DTB5LRDVYN | $ | 8.31 |
| DB2UYKQWNJ | $ | 18.81 | DTB6ASF3H4 | $ | 1,082.00 |
| DB2V8JXL6E | $ | 30.47 | DTB6G3VNEQ | $ | 71.64 |
| DB2W5FJV4S | $ | 4,256,553.74 | DTB6MSKFD5 | $ | 507.28 |
| DB2WD9TL5K | $ | 0.13 | DTB6WZY4L3 | $ | 18.37 |
| DB2WGXYK7N | $ | 8.13 | DTB85RGSCJ | $ | 2.55 |
| DB2WQCKFST | $ | 36.54 | DTB89YWL7E | $ | 353.59 |
| DB2XLF76C9 | $ | 104.13 | DTB8JE7CND | $ | 91.41 |
| DB2XM3PWVN | $ | 4.74 | DTB8UC4F9H | $ | 193.90 |
| DB2ZFJNKXY | $ | 166.60 | DTB8W6GJ4U | $ | 55.96 |
| DB2ZFLWMGA | $ | 182.82 | DTB96JF234 | $ | 5,623.10 |
| DB2ZG96EX7 | $ | 16.48 | DTBC9GX5UF | $ | 108.63 |
| DB32675SDJ | $ | 85.91 | DTBCP23J6Q | $ | 256.80 |
| DB34M6UVTS | $ | 8.31 | DTBCRAL8X6 | $ | 91.79 |
| DB34YVDCR6 | $ | 11.45 | DTBDGNKUQ5 | $ | 23.88 |
| DB35429D6R | $ | 60.61 | DTBDJERSKU | $ | 4.34 |
| DB378QE5RD | $ | 30.24 | DTBF3L8ED2 | $ | 47.90 |
| DB37P4FQXW | $ | 142.68 | DTBF9DN3PU | $ | 22.23 |
| DB37SEFPAZ | $ | 700.81 | DTBFJM67NC | $ | 27.70 |
| DB37UJ8VWS | $ | 8.99 | DTBFVKLPN2 | $ | 1,282.51 |
| DB38QE7MNS | $ | 8,033.00 | DTBFYK8WEN | $ | 71.64 |
| DB38WKHA4U | $ | 13.85 | DTBGHRD98J | $ | 34.17 |
| DB3AGFLJQ2 | $ | 137.29 | DTBGYELJCA | $ | 29.40 |
| DB3AL7PK6M | $ | 156.15 | DTBH8AKGV3 | $ | 480.96 |
| DB3AZY6C2W | $ | 36.74 | DTBJ7ANRKF | $ | 146.81 |
| DB3DKYX5LZ | $ | 44.32 | DTBKRDCNEA | $ | 55.40 |
| DB3F4GWK6Q | $ | 2.68 | DTBKRHMD4A | $ | 1.04 |
| DB3GMZH2JD | $ | 38.20 | DTBLXV62NA | $ | 195.17 |
| DB3GQNHUT2 | $ | 78.98 | DTBNSU8HW5 | $ | 38.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB3JMSHT7C | $ 85.87 | DTBNZE3H68 | $ 73.47 |
| DB3JQFNUVG | $ 20.52 | DTBP5SZ8M2 | $ 235.45 |
| DB3K9YH2Q6 | $ 345.86 | DTBP968M5J | $ 273.60 |
| DB3LHR6MTJ | $ 18.37 | DTBQEK7YHD | $ 72.02 |
| DB3LWQU8HF | $ 27.37 | DTBQXNGVSA | $ 30.47 |
| DB3MVSZGH2 | $ 208.00 | DTBSQ74JK8 | $ 111.13 |
| DB3NJXSMH6 | $ 139.08 | DTBUZE7J5X | $ 309.76 |
| DB3NVUL57E | $ 88.17 | DTBVSF8A9G | $ 11.62 |
| DB3NZYF8AW | $ 155.29 | DTBWFXDMSR | $ 10.48 |
| DB3Q4FDT2P | $ 18.95 | DTBXDJ8NYQ | $ 28.86 |
| DB3QGKV89Z | $ 10.26 | DTBXL3NCH4 | $ 25.72 |
| DB3QMP2ES7 | $ 93.68 | DTBYH7D3C5 | $ 19.39 |
| DB3QWXPRVF | $ 2.77 | DTBYKSMHF3 | $ 554.00 |
| DB3R9FXDEW | $ 13.85 | DTBYM9NVL4 | $ 72.02 |
| DB3RPE76MN | $ 11.00 | DTBZHPM6VL | $ 223.95 |
| DB3SR4HYGQ | $ 469.78 | DTBZRU2MSA | $ 181.84 |
| DB3TAPUGZK | $ 2.44 | DTBZRVMS94 | $ 171.82 |
| DB3U2RH7D4 | $ 29.94 | DTBZXM58DG | $ 102.86 |
| DB3U6RAXM2 | $ 124.82 | DTC2BPGFE5 | $ 216.55 |
| DB3UFY5D6K | $ 847,024.76 | DTC3WQJSU8 | $ 1,385.00 |
| DB3UP6XVGE | $ 2.55 | DTC5HQDSWA | $ 63.71 |
| DB3UV68SLM | $ 116.34 | DTC6HMD87X | $ 27.70 |
| DB3VMXYS8W | $ 695.61 | DTC8FV3M4K | $ 240.99 |
| DB3WDRHQCN | $ 102.49 | DTCB9XL5MP | $ 18.37 |
| DB3WT6SHUM | $ 8.31 | DTCBRJPNQY | $ 2.44 |
| DB3WTV9KMY | $ 332.40 | DTCE9G7LY4 | $ 13.85 |
| DB3WUEQM5Y | $ 49.69 | DTCE9KLJPF | $ 0.07 |
| DB3XGZYCE2 | $ 290.85 | DTCEGMXB5J | $ 31.23 |
| DB3YE4X5ZU | $ 1,986.95 | DTCF6U598R | $ 11.02 |
| DB3Z9WDSCG | $ 85.87 | DTCGV9UW36 | $ 337.94 |
| DB428UL6YR | $ 25.11 | DTCK6D7XSL | $ 27.70 |
| DB42M9GQT8 | $ 15.60 | DTCK92GM3D | $ 166.20 |
| DB45AHNCZU | $ 49.59 | DTCL2VWSA9 | $ 5,373.80 |
| DB45NH3MAP | $ 24.93 | DTCL5DMUAP | $ 17.25 |
| DB46NQULTE | $ 235.60 | DTCM2LXWDQ | $ 60.94 |
| DB48SPN9LT | $ 11.08 | DTCN3QPJHE | $ 238.62 |
| DB48W6D92Z | $ 121.88 | DTCPV6Q9ZA | $ 16.53 |
| DB49E3HDZM | $ 60.94 | DTCPVX2R7Q | $ 277.00 |
| DB4A8UL5ZQ | $ 20.84 | DTCPXMR9SU | $ 698.34 |
| DB4CL75PNM | $ 258.97 | DTCQHBMEKW | $ 11.08 |
| DB4EDSKH9G | $ 14.08 | DTCQM93LD4 | $ 138.50 |
| DB4FSAK7YN | $ 24.75 | DTCRGWE6M9 | $ 138.50 |
| DB4FZSLH8D | $ 426.58 | DTCV5ZWAKM | $ 24.93 |
| DB4G9WSJA6 | $ 227.14 | DTCXR6L5KZ | $ 22.04 |
| DB4HYAT6GU | $ 130.19 | DTCXRHUD5Z | $ 180.05 |
| DB4KR2G9EH | $ 56.94 | DTCYJBEMLF | $ 138.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DB4KR3ENG7 | $ 18.37 | DTCZJ6Q7MB | $ 14.69 |
| DB4L3JVUCX | $ 435.54 | DTD2LBW7AV | $ 19.39 |
| DB4LFNK9A6 | $ 25,211.60 | DTD2LPBU6R | $ 2.77 |
| DB4LJGDEY5 | $ 27.70 | DTD4AEK6LW | $ 1,060.91 |
| DB4LKNHR2Z | $ 35.23 | DTD4E6AWF2 | $ 15.37 |
| DB4N5R32M6 | $ 93.71 | DTD4LC9MV2 | $ 6.42 |
| DB4PY3H2QK | $ 14.69 | DTD6PGENLZ | $ 84.66 |
| DB4R9AGS6N | $ 109.56 | DTD7C3GRY2 | $ 24.11 |
| DB4REPX97D | $ 74.20 | DTD7HWPJC4 | $ 41.34 |
| DB4SKXM9EA | $ 48.38 | DTD9E5VMKP | $ 121.23 |
| DB4ST8P5X3 | $ 460.67 | DTD9ULGSM7 | $ 47.09 |
| DB4VJTCEUX | $ 1.35 | DTDAJX45HY | $ 78.29 |
| DB4WAHTU2J | $ 68.13 | DTDBN3MGFJ | $ 47.76 |
| DB4WUMFLQ6 | $ 31.23 | DTDC83KSGL | $ 8.31 |
| DB4XM2Q8KD | $ 88.17 | DTDF435AJM | $ 304.91 |
| DB4ZCRUQXS | $ 47.09 | DTDG79KAVQ | $ 76,985.21 |
| DB4ZFHKDNG | $ 29.67 | DTDHKM7A9C | $ 204.98 |
| DB52GKZNJQ | $ 21.60 | DTDHKX7J9R | $ 11.08 |
| DB53M4A8LH | $ 194.23 | DTDHWLEAR9 | $ 75.43 |
| DB56GCXYWN | $ 171.12 | DTDL4VJXQU | $ 892.68 |
| DB57K6TULY | $ 115.28 | DTDLPJZ3MQ | $ 124.65 |
| DB59M7GLU3 | $ 80.33 | DTDMZ2W3GY | $ 88.17 |
| DB59V2XT3J | $ 16.62 | DTDN7EMABK | $ 1,463.93 |
| DB5DMQ6RYT | $ 26.14 | DTDNGQBA46 | $ 88.49 |
| DB5EKLSRY2 | $ 43.99 | DTDNLF6ZYW | $ 1,531.83 |
| DB5EPDFQ4R | $ 36.68 | DTDQ8BEW5P | $ 12.67 |
| DB5EYXA2GZ | $ 21.90 | DTDQBGYZRW | $ 9.60 |
| DB5G69RUCQ | $ 12,188.00 | DTDQE3F5YR | $ 17.29 |
| DB5GMW72VZ | $ 140.40 | DTDQJV7LEG | $ 48.27 |
| DB5GRV3XK6 | $ 58.17 | DTDRH96JG3 | $ 38.34 |
| DB5H4GZSUY | $ 80.33 | DTDRVGJSKM | $ 1.27 |
| DB5HJMTWRP | $ 0.55 | DTDS6392ZK | $ 91.84 |
| DB5K3NUP4Y | $ 40.01 | DTDSJYR356 | $ 60.94 |
| DB5L49XAQM | $ 20.37 | DTDV4S8FYK | $ 37.62 |
| DB5M36XFZ9 | $ 36.01 | DTDV8P7E5W | $ 5.52 |
| DB5N36X9RH | $ 141.27 | DTDVGKHEAC | $ 41.55 |
| DB5NZ26734 | $ 2,505.44 | DTDWFREGK3 | $ 19.39 |
| DB5PV4KU6G | $ 138.50 | DTDXF5PWCH | $ 13.85 |
| DB5PVRA6CH | $ 46.01 | DTDXV6ZWUF | $ 81.24 |
| DB5Q4MJWHD | $ 966.57 | DTDYFQSKXA | $ 55.25 |
| DB5QFH32CD | $ 335.17 | DTDZ6YXGKM | $ 68.87 |
| DB5SWTDGAZ | $ 69.25 | DTDZH4NRWA | $ 19.61 |
| DB5T8LFH24 | $ 27.55 | DTE2AGZQ6P | $ 34.45 |
| DB5UD2VHM8 | $ 99.19 | DTE2ALXJ4G | $ 374.95 |
| DB5V6UQHPR | $ 19.39 | DTE3SNKMJQ | $ 13.85 |
| DB5VGDC2M6 | $ 268.99 | DTE432W5ZS | $ 69.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DB5WXP93JL | $ | 31.63 | DTE7RJ6ZLG | $ | 38.41 |
| DB5X9NSQ34 | $ | 58.78 | DTE83NMVH5 | $ | 17.60 |
| DB5XZ3LHEA | $ | 21.78 | DTE8H3M6ZG | $ | 38.57 |
| DB5ZHKR9LQ | $ | 226.60 | DTE8MFJGC5 | $ | 4.61 |
| DB62AL8GHY | $ | 68.85 | DTE8N95CD2 | $ | 39.45 |
| DB63FPEY8C | $ | 65.76 | DTE8RYB62V | $ | 25.96 |
| DB63R9MEW8 | $ | 20.90 | DTE986A3CF | $ | 36.15 |
| DB63ZMSLED | $ | 25.72 | DTEAWHPYNJ | $ | 179.03 |
| DB64L8S2NH | $ | 11.73 | DTEB8572RZ | $ | 60.61 |
| DB65TARGCY | $ | 38.60 | DTEBRP763Q | $ | 470.90 |
| DB65YRSWA7 | $ | 46.57 | DTEC4D3XYM | $ | 442.20 |
| DB6754VELN | $ | 692.50 | DTECUM7KX8 | $ | 362.87 |
| DB684E5GVK | $ | 18.37 | DTEDCA8P6V | $ | 312.20 |
| DB68KAS5JR | $ | 53.27 | DTEDQZWVFU | $ | 57.62 |
| DB695S32KG | $ | 301.93 | DTEF2CBQZP | $ | 23.28 |
| DB6AN4PEXV | $ | 193.90 | DTEFAG7PH4 | $ | 60.94 |
| DB6C4VYJMU | $ | 74.79 | DTEFL67NYZ | $ | 129.77 |
| DB6E4A5GDY | $ | 132.25 | DTEG8SZ9N2 | $ | 180.05 |
| DB6ETX8LYQ | $ | 80.33 | DTEHCD4PMR | $ | 110.21 |
| DB6EZQ3UX7 | $ | 20.20 | DTEHDNBXWA | $ | 45.92 |
| DB6FC9Z4Y8 | $ | 34.25 | DTEHW56D4A | $ | 30.47 |
| DB6GXNDU2S | $ | 6,557.85 | DTEJ3US9CN | $ | 66.12 |
| DB6GZRNY9X | $ | 274.00 | DTEK82LJXA | $ | 134.50 |
| DB6HX8YA4E | $ | 11.08 | DTEN75PFC6 | $ | 29.47 |
| DB6KA24JZH | $ | 110.00 | DTENFBZQP8 | $ | 242.46 |
| DB6LF8TSP4 | $ | 11.20 | DTENPARM9S | $ | 227.14 |
| DB6LHPS59J | $ | 2.77 | DTENUD69FM | $ | 33.38 |
| DB6LQN247K | $ | 22.04 | DTEP2QYJMW | $ | 1,285.76 |
| DB6MAU8PLQ | $ | 115.72 | DTEPXHLMZJ | $ | 36.01 |
| DB6N8TKMGX | $ | 69.25 | DTEQU9M3ZG | $ | 33.06 |
| DB6NCXR5WE | $ | 21.13 | DTER4AQ72G | $ | 547,069.75 |
| DB6R8H4VKX | $ | 650.28 | DTERGCL587 | $ | 62.45 |
| DB6T345WEU | $ | 63.71 | DTERHLBWP5 | $ | 8.70 |
| DB6TGHVENP | $ | 11.08 | DTESB6VQYH | $ | 64.92 |
| DB6TYS5VE2 | $ | 70.51 | DTEW3MLPFH | $ | 49.59 |
| DB6TZMD7A2 | $ | 109.49 | DTEX4AUDQF | $ | 415.90 |
| DB6UPHW4GD | $ | 360.78 | DTEY4D7WLU | $ | 113.57 |
| DB6V4ZX9KC | $ | 73.47 | DTEY9ZUQ23 | $ | 2.77 |
| DB6VAS4HNT | $ | 307.47 | DTEYWVNLX5 | $ | 55.40 |
| DB6VH5J97P | $ | 164.13 | DTF2R3MNB4 | $ | 154.58 |
| DB6ZUMAYJ3 | $ | 1,648.01 | DTF36GVW8A | $ | 69.25 |
| DB759EW2U8 | $ | 29.28 | DTF3A2UD8Y | $ | 38,219.39 |
| DB75FL284H | $ | 88.64 | DTF3KGWNSQ | $ | 68.74 |
| DB763ZXRCG | $ | 18.37 | DTF42SACWQ | $ | 199.44 |
| DB769XCAHK | $ | 16.53 | DTF6B295HE | $ | 38.78 |
| DB78CH5KEM | $ | 25.72 | DTF7CALQ8H | $ | 106.53 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DB7DXWZYFA | $ | 58.17 | DTF7SGKN3Z | $ | 24.84 |
| DB7EXNU8DK | $ | 143.35 | DTF7UVHAQ3 | $ | 56.94 |
| DB7G4K6H2A | $ | 277.00 | DTF9MLGUK6 | $ | 149.58 |
| DB7H3Q8ZLD | $ | 42.25 | DTFA97V6EN | $ | 31.63 |
| DB7H56VAC3 | $ | 38.78 | DTFAEDS9X6 | $ | 185.54 |
| DB7HCS63UT | $ | 141.27 | DTFAUJMKE4 | $ | 27.49 |
| DB7HVTF6SK | $ | 73.00 | DTFBDRP9UA | $ | 20.14 |
| DB7J2TQA5Z | $ | 612.48 | DTFC64NV9J | $ | 24.93 |
| DB7JF52UY6 | $ | 16.62 | DTFC8Q97YK | $ | 144.04 |
| DB7JPK8TVC | $ | 468.38 | DTFCUEHWVG | $ | 1.57 |
| DB7K5DQT3W | $ | 278.89 | DTFD7WEMSK | $ | 22.16 |
| DB7KF5STQL | $ | 73.47 | DTFE4HL57U | $ | 584.47 |
| DB7KQVX5Y3 | $ | 182.82 | DTFG6JYAQ4 | $ | 55.70 |
| DB7LH3YJK6 | $ | 44.08 | DTFG7EZQYW | $ | 64.29 |
| DB7MEZYF3N | $ | 193.90 | DTFH4ZNUJ6 | $ | 44.32 |
| DB7MHRG5YJ | $ | 9,861.20 | DTFHSNYJ9R | $ | 11.97 |
| DB7PFRT4VY | $ | 66.48 | DTFJDZVAKX | $ | 3.25 |
| DB7PJ5GMZQ | $ | 14.69 | DTFJQKNM7H | $ | 139.45 |
| DB7PLT58F6 | $ | 24.33 | DTFK946JL2 | $ | 430.58 |
| DB7RE9U68J | $ | 13.85 | DTFKZV8ED9 | $ | 530.39 |
| DB7RV59H4U | $ | 18.46 | DTFLKUPEY9 | $ | 222.25 |
| DB7SUHV8C3 | $ | 33.24 | DTFMCA25E3 | $ | 1,143,143.98 |
| DB7TJQH8S2 | $ | 1,078.51 | DTFQSP4GE7 | $ | 27.69 |
| DB7TX2VPCW | $ | 41.55 | DTFR9QKMZA | $ | 1,803.74 |
| DB7TZADV64 | $ | 11.54 | DTFS62YEAB | $ | 27.55 |
| DB7VZGHU6D | $ | 1,995.00 | DTFS76NJDQ | $ | 16.53 |
| DB7XZQJ3VS | $ | 16.62 | DTFSKWGQ5J | $ | 49.59 |
| DB7YZX83UV | $ | 22.04 | DTFUP9DGQA | $ | 29.23 |
| DB7ZK2NVYJ | $ | 86.45 | DTFURYS396 | $ | 11.08 |
| DB7ZVCJW9Q | $ | 27.70 | DTFUZKD6WC | $ | 174.50 |
| DB84MVTDQH | $ | 28.81 | DTFVC9N8D3 | $ | 13.85 |
| DB84P6M7XK | $ | 119.11 | DTFVKWS8PJ | $ | 1.54 |
| DB84PQ9MWH | $ | 45.92 | DTFXKQJS43 | $ | 321.37 |
| DB8537HTKD | $ | 5.51 | DTFXUW5JQP | $ | 102.09 |
| DB853QRF7Z | $ | 51.43 | DTFY5UCJGZ | $ | 23.88 |
| DB85KDM7GY | $ | 71.95 | DTFY6RBJPD | $ | 58.78 |
| DB85YWEKP3 | $ | 14.69 | DTFZH3B2RN | $ | 2.77 |
| DB873SMCT6 | $ | 20.20 | DTFZN9W8ML | $ | 2.55 |
| DB87QNF65J | $ | 1,648.15 | DTFZNVQ3A2 | $ | 254.84 |
| DB89MD2EG6 | $ | 107.12 | DTG367K9X4 | $ | 6.40 |
| DB89TVM6LD | $ | 158.16 | DTG3Y7B8MZ | $ | 24.93 |
| DB8A3L2MSH | $ | 18.37 | DTG5QDMV2S | $ | 22.16 |
| DB8AMKQ2UL | $ | 26.76 | DTG6KY5DZU | $ | 25.00 |
| DB8CAT3URD | $ | 831.00 | DTG6YRCBXU | $ | 109.48 |
| DB8CNW2YUV | $ | 141.43 | DTG7KDBA6R | $ | 398.04 |
| DB8CUEX7LV | $ | 2,972.21 | DTG84VUF6C | $ | 68.85 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DB8D3NMYAZ | $ | 47.09 | DTG8RYWHFD | $ | 38.57 |
| DB8EFTK2WS | $ | 90.00 | DTG9K3PVYJ | $ | 29.09 |
| DB8EZLXW97 | $ | 69.80 | DTGAKXN2MB | $ | 41.55 |
| DB8FSV2YR4 | $ | 591.63 | DTGB6VPUHW | $ | 69.80 |
| DB8JLCFUT3 | $ | 25.72 | DTGBR79K6Q | $ | 126.53 |
| DB8KNVLSGZ | $ | 21.13 | DTGBZH2EFD | $ | 44.63 |
| DB8LKUJWY3 | $ | 34.90 | DTGC49NSKD | $ | 166.20 |
| DB8LSQYG54 | $ | 11.08 | DTGCKE42AV | $ | 33.24 |
| DB8LYM6QF2 | $ | 290.74 | DTGEFJ94AW | $ | 2.77 |
| DB8MSDLPA3 | $ | 11.08 | DTGF6A83J5 | $ | 202.21 |
| DB8NH7TVP5 | $ | 235.45 | DTGHRL5PBF | $ | 37.90 |
| DB8NJPHLC3 | $ | 80.33 | DTGJ63R8EH | $ | 83.10 |
| DB8REZ5PF4 | $ | 40.41 | DTGJZH7AY3 | $ | 27.55 |
| DB8RZN9YEG | $ | 3,462.50 | DTGKL9YA7C | $ | 18.37 |
| DB8S9KLWHJ | $ | 30.22 | DTGMJ6WUKL | $ | 84.49 |
| DB8T26HLJE | $ | 149.58 | DTGMWDZKPB | $ | 69.80 |
| DB8UA2NGLF | $ | 168.97 | DTGN7A8M3X | $ | 27.70 |
| DB8UKMCPHN | $ | 214.91 | DTGNAC9BYV | $ | 170.82 |
| DB8ULCD24G | $ | 109.76 | DTGNEC5P78 | $ | 238.45 |
| DB8VJC3E7W | $ | 144.04 | DTGNJUVAS3 | $ | 52.63 |
| DB8X7PRNDQ | $ | 80.33 | DTGP79R4Q3 | $ | 159.80 |
| DB8XCL2NMZ | $ | 4,127.30 | DTGPDLFK7Q | $ | 44.13 |
| DB8XFE5UMD | $ | 390.00 | DTGPQK94AE | $ | 1,772.80 |
| DB8XPVJD9F | $ | 18.37 | DTGQUV28B3 | $ | 36.74 |
| DB8YNZ3E6F | $ | 132.96 | DTGRAFBH4Z | $ | 22.04 |
| DB8YZLUMF9 | $ | 2,623.14 | DTGRXAWESZ | $ | 41.55 |
| DB8ZG67FUK | $ | 105.26 | DTGSJFQKB8 | $ | 84.49 |
| DB92CW8JFD | $ | 53.55 | DTGSLDV28M | $ | 61,721.95 |
| DB92FZXHTR | $ | 244.29 | DTGUVPYCSA | $ | 23.88 |
| DB93FDQALC | $ | 74.90 | DTGVJ3C5EX | $ | 93.68 |
| DB93RJ8YZK | $ | 66.15 | DTGW4FMJQD | $ | 58.40 |
| DB94CMXNHJ | $ | 435.35 | DTGWHR5LEX | $ | 2.44 |
| DB94HYGXVP | $ | 35.70 | DTGX3JY4Q2 | $ | 108.23 |
| DB94JG3QMD | $ | 53.27 | DTGX69HJ2V | $ | 313.10 |
| DB95ZTLN6E | $ | 51.43 | DTGZ6KMXSJ | $ | 9.91 |
| DB98HGN7KD | $ | 12.52 | DTGZS5VW37 | $ | 40.41 |
| DB98TW6Q2G | $ | 83.10 | DTH2WA8JEP | $ | 92.77 |
| DB98W4P7LX | $ | 24.93 | DTH2X7DUR3 | $ | 20.37 |
| DB9AUPZ253 | $ | 664.80 | DTH4RMENGU | $ | 85.04 |
| DB9C36VK8J | $ | 98.88 | DTH5F9CPBG | $ | 133,560.00 |
| DB9CNSTEFM | $ | 23.88 | DTH5SB7PU4 | $ | 364.14 |
| DB9CSXTDLF | $ | 164.59 | DTH5UBXE87 | $ | 198.06 |
| DB9CTS6D4E | $ | 58.40 | DTH5WY43MC | $ | 19.80 |
| DB9CXZE7KM | $ | 4.07 | DTH6LNMQD2 | $ | 61.56 |
| DB9D6FWRNM | $ | 284.70 | DTH6PA2RK4 | $ | 34.06 |
| DB9DVHW4U6 | $ | 2.55 | DTH6WJYC4U | $ | 17.46 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DB9GUSV24C | $ | 27.70 | DTH84GFW9B | $ | 19.39 |
| DB9H7AF8ZW | $ | 137.76 | DTH8942LGJ | $ | 39.79 |
| DB9HEL5AQK | $ | 66.12 | DTH8F43S52 | $ | 8.28 |
| DB9HVJ6XRE | $ | 85.87 | DTH9NAEYB8 | $ | 116.34 |
| DB9JFQ25Z7 | $ | 93.15 | DTHAF8GS5W | $ | 221.60 |
| DB9JXZGQSA | $ | 29.41 | DTHCAWKPGE | $ | 55.40 |
| DB9JYLEKNR | $ | 72.32 | DTHCPUDJA3 | $ | 16.53 |
| DB9K8G6J4A | $ | 223.85 | DTHCSDVQKG | $ | 32.65 |
| DB9KLY5TG2 | $ | 193.82 | DTHDAWMLGY | $ | 69.25 |
| DB9KUPZF3E | $ | 16.62 | DTHFQL2UR4 | $ | 80.30 |
| DB9KWDAQG8 | $ | 18.37 | DTHFSRGN4L | $ | 119.11 |
| DB9L3JAT2W | $ | 157.96 | DTHGLQMWFK | $ | 11.08 |
| DB9LAF2T4K | $ | 58.78 | DTHGQ6JFDR | $ | 214.92 |
| DB9M638LYK | $ | 66.12 | DTHK5FN8C3 | $ | 81,010.17 |
| DB9MEDLWXT | $ | 415.50 | DTHKG2Q6NW | $ | 75.99 |
| DB9MVDAQGW | $ | 11.08 | DTHL6Q54DP | $ | 44.32 |
| DB9MW6ZJLS | $ | 34.57 | DTHMSWAKQJ | $ | 603.86 |
| DB9NKCEHU7 | $ | 83.10 | DTHN479WMB | $ | 117,670.63 |
| DB9RCKZHTN | $ | 18.37 | DTHN5A9PJZ | $ | 121.88 |
| DB9RHVFZ5M | $ | 284.21 | DTHPUACS8X | $ | 747.56 |
| DB9SD2CERP | $ | 56.94 | DTHQ3ZKGWM | $ | 351.10 |
| DB9SDH7TNC | $ | 462.59 | DTHQEBXMDA | $ | 102.86 |
| DB9TAPZ3EH | $ | 5.54 | DTHQZ25XMA | $ | 213.01 |
| DB9TKP8N6U | $ | 159.80 | DTHRYEQ8Z6 | $ | 16.62 |
| DB9TLVHE7N | $ | 33.06 | DTHS6QLWF2 | $ | 209.74 |
| DB9TP4NA8F | $ | 98.28 | DTHSKNX5EC | $ | 29.39 |
| DB9XCYLFVW | $ | 5.50 | DTHU7X8RNE | $ | 129.15 |
| DB9XUK8RNJ | $ | 50.93 | DTHUCSGBAJ | $ | 30.36 |
| DB9YUSN53T | $ | 83.77 | DTHURYVECM | $ | 37.47 |
| DB9ZFP4AY3 | $ | 212.14 | DTHVWM4GD2 | $ | 85.87 |
| DB9ZL485NM | $ | 149.58 | DTHWDP5LCV | $ | 23.57 |
| DBA24ES6KM | $ | 36.63 | DTHWG3MF9S | $ | 51.43 |
| DBA3SG6HTQ | $ | 21.15 | DTHX3ZQRKC | $ | 6.40 |
| DBA6MTJWKS | $ | 75.28 | DTHXAZFRL5 | $ | 504.14 |
| DBA8SCGYF2 | $ | 31.05 | DTJ2BC85RA | $ | 27.70 |
| DBA9HDFC3Q | $ | 38.57 | DTJ2MK9DZB | $ | 101.02 |
| DBACSD2U9Q | $ | 27.70 | DTJ2ZWKXSD | $ | 88.64 |
| DBADMVU6GP | $ | 63.39 | DTJ3GXNU5Y | $ | 292.05 |
| DBADUJN5K9 | $ | 33.06 | DTJ3K64Z92 | $ | 25.72 |
| DBAFJSH94M | $ | 136.96 | DTJ457KGM9 | $ | 332.46 |
| DBAHEG8LUT | $ | 11.08 | DTJ4EDQM6B | $ | 1.93 |
| DBAHU94LMW | $ | 5,488.29 | DTJ4KUENZF | $ | 20.52 |
| DBAJDR3HZL | $ | 58.17 | DTJ52G8VWF | $ | 63.71 |
| DBAN6X7UP8 | $ | 11.08 | DTJ6W9CHVY | $ | 34.06 |
| DBAPRDHM4C | $ | 49.97 | DTJ7VUF865 | $ | 5.38 |
| DBAQF45HXC | $ | 55.10 | DTJ8EX35SZ | $ | 233.83 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBAQV2JTKC | $ | 80.33 | DTJ8Q349DU | $ | 85.87 |
| DBARDP3HNZ | $ | 252.07 | DTJ8UQC3M5 | $ | 34.57 |
| DBAS26TGCX | $ | 36.50 | DTJA83KP7V | $ | 59.28 |
| DBAS5YQTZU | $ | 102.19 | DTJD7X28UP | $ | 470.90 |
| DBASH36NT2 | $ | 174.50 | DTJD97MLRW | $ | 180.05 |
| DBATJ8X256 | $ | 3.93 | DTJEZBHMY4 | $ | 143.43 |
| DBAW67HT8P | $ | 47.76 | DTJG28PUVR | $ | 42.26 |
| DBAZ68937E | $ | 191.03 | DTJGAY9QHP | $ | 4,986.00 |
| DBAZPEGYDS | $ | 56.63 | DTJGCP87DQ | $ | 40.41 |
| DBC2ZWAV5N | $ | 1.76 | DTJHED6SF2 | $ | 2.55 |
| DBC3RWE25U | $ | 62.89 | DTJHP239BL | $ | 36.01 |
| DBC4KRQXN8 | $ | 49.86 | DTJHPQGR7C | $ | 57.90 |
| DBC4SHTWNA | $ | 2.52 | DTJKYQFEP5 | $ | 46.89 |
| DBC5STVJZ6 | $ | 49.86 | DTJM2C3SWQ | $ | 80.51 |
| DBC6N9ATDH | $ | 9.21 | DTJM48RBAE | $ | 157.31 |
| DBC96KVHJ7 | $ | 1.27 | DTJMQHY8N7 | $ | 98,940.52 |
| DBCFN6KV4R | $ | 12.03 | DTJN3R7KSF | $ | 60.61 |
| DBCJE35TKV | $ | 24.93 | DTJPR492LY | $ | 19.66 |
| DBCKGLDS95 | $ | 38.57 | DTJPSWNHX4 | $ | 74.79 |
| DBCKT6JQ7W | $ | 88.64 | DTJQ7NL5XD | $ | 23.88 |
| DBCLDTM28A | $ | 49.02 | DTJQ9L3HP2 | $ | 83.10 |
| DBCLN6H4PD | $ | 207.75 | DTJQDHC5G7 | $ | 94.18 |
| DBCM59GXUD | $ | 221.60 | DTJVEKXPU9 | $ | 25.38 |
| DBCMN3TJSK | $ | 13.85 | DTJW67UZ4M | $ | 55.40 |
| DBCN3WY7SP | $ | 146.94 | DTJWBRAPYF | $ | 41.61 |
| DBCNSX57MZ | $ | 47.76 | DTJWE5D8XS | $ | 119.23 |
| DBCS2NT6LW | $ | 110.80 | DTJWLYDPE6 | $ | 138.50 |
| DBCSMJ6E4N | $ | 59.28 | DTJXLNAZ7G | $ | 9.60 |
| DBCTAQ3D2M | $ | 82.66 | DTJY7U5GXR | $ | 841.50 |
| DBCWQL8NXK | $ | 40.55 | DTJYDAU473 | $ | 227.14 |
| DBCY4A9ZMJ | $ | 12.75 | DTJYU96SPL | $ | 253.48 |
| DBD458LXEV | $ | 63.71 | DTJZ5LRX7H | $ | 831.00 |
| DBD4QMS5TG | $ | 44.32 | DTJZADVBRY | $ | 639.87 |
| DBD4REMTQC | $ | 77.56 | DTJZHF4VYA | $ | 55.40 |
| DBD4XNRSWP | $ | 96.95 | DTK2QW87DS | $ | 313.01 |
| DBD6JZTN7W | $ | 580.71 | DTK3BCND48 | $ | 94.18 |
| DBD6Q3EX2C | $ | 38.41 | DTK5ZCX8JB | $ | 45.92 |
| DBD6U8HMA9 | $ | 87.61 | DTK658J9NR | $ | 188.36 |
| DBD7295UMZ | $ | 56.94 | DTK6BQHG2A | $ | 1,027.65 |
| DBD72GT6ER | $ | 47.50 | DTK6RB2DJ4 | $ | 51.41 |
| DBDAZG9NQH | $ | 117.05 | DTK78DQ6BS | $ | 43.86 |
| DBDF7A4WY9 | $ | 127.00 | DTK8RU7CGB | $ | 336.13 |
| DBDFE2NQ5A | $ | 2.54 | DTK9GRMV3N | $ | 24.86 |
| DBDFGCQWN5 | $ | 2.77 | DTKBS3L4ZG | $ | 55.70 |
| DBDFP47K3S | $ | 23.88 | DTKC5M8Y9H | $ | 55.40 |
| DBDHASKXZY | $ | 93.41 | DTKDCQUAM7 | $ | 250,437.34 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBDHSV7CGX | $ 8.00 | DTKDS2AZ4H | $ 372.00 |
| DBDKMJLH7S | $ 71.38 | DTKDSZ38AC | $ 21.56 |
| DBDMF8TUZR | $ 237.94 | DTKED4SCG5 | $ 25.72 |
| DBDMFUJX3R | $ 6.84 | DTKEQXW6R7 | $ 411.65 |
| DBDMRJ7ZQ6 | $ 16.53 | DTKFP5CQUJ | $ 37.09 |
| DBDN32YZK9 | $ 8.00 | DTKG5BF4Q6 | $ 42.26 |
| DBDN7MRUJ9 | $ 2.07 | DTKGN3AXDP | $ 127.42 |
| DBDNRJ3WYQ | $ 85.54 | DTKHRYC7WS | $ 11.40 |
| DBDPFU74YS | $ 31.23 | DTKJE4YSR9 | $ 94.18 |
| DBDPXS7RYL | $ 265.06 | DTKJP73FUM | $ 172.66 |
| DBDR3KW8N2 | $ 1,010.24 | DTKJPXA2GD | $ 27.34 |
| DBDUJRNQE6 | $ 207.75 | DTKLBS5ARH | $ 36.01 |
| DBDV534CY2 | $ 40,792.57 | DTKLGWPSE4 | $ 55.96 |
| DBDVRMWQ4Z | $ 329.63 | DTKMGNVHBZ | $ 85.16 |
| DBDWXLU7RF | $ 83.10 | DTKNPHUYJA | $ 19.39 |
| DBDYFUEJ2K | $ 58.78 | DTKPVJG3LN | $ 147.89 |
| DBDYNFVZJ9 | $ 1.27 | DTKRFZ8WJE | $ 137.76 |
| DBDZ3KHLYC | $ 1,662.00 | DTKRZ8NFQJ | $ 96.95 |
| DBDZL3KJQY | $ 17.90 | DTKWLGFA8C | $ 136.50 |
| DBE3LQMP6C | $ 316.97 | DTKWMSYCDV | $ 63.71 |
| DBE57923SK | $ 109.01 | DTKWX9FEN5 | $ 91,577.38 |
| DBE63FMG2P | $ 172.66 | DTKXAB356N | $ 11.34 |
| DBE7N6ZPYQ | $ 6,758.80 | DTKXQP76VH | $ 10,975.59 |
| DBE7WQML39 | $ 111.93 | DTKYH23RMA | $ 4.07 |
| DBEF7Z8RJ3 | $ 348.06 | DTKZ824N5E | $ 641,786.92 |
| DBEFVAS72L | $ 102.49 | DTL3NDXPVY | $ 36.01 |
| DBEGC6QTRM | $ 6.40 | DTL48S59JY | $ 109.07 |
| DBEHM8TVXJ | $ 298.81 | DTL4ZCW9QS | $ 1.27 |
| DBEJHNUPFS | $ 168.97 | DTL6KHMWA3 | $ 1,617.68 |
| DBEKR9CJUG | $ 8.31 | DTL7FVPN2Q | $ 22.04 |
| DBEMJ3XSDU | $ 77.56 | DTL8U59EH2 | $ 82.70 |
| DBEPLYV68U | $ 41.68 | DTL95KE7RC | $ 21.06 |
| DBEQ7MC4RZ | $ 77.15 | DTL9YREKZ2 | $ 5,197.60 |
| DBEQ8XVTCN | $ 78.98 | DTLA7MNB52 | $ 3,934.71 |
| DBEQNW5SL9 | $ 37.11 | DTLADRNVWU | $ 41.55 |
| DBERY5USTH | $ 16.53 | DTLAW8Y6ZE | $ 47.50 |
| DBET9QN52W | $ 299.28 | DTLB62RNCM | $ 68.10 |
| DBEUGDFKJL | $ 137.26 | DTLC6GXY8M | $ 22.16 |
| DBEX4PS7NW | $ 512.45 | DTLCPS9HVX | $ 55.40 |
| DBEXUJ92FL | $ 278.89 | DTLCYQKS42 | $ 13.85 |
| DBEY8NWTKH | $ 545.33 | DTLD8675HR | $ 58.17 |
| DBF2CZT3NR | $ 35.69 | DTLDK8ERM7 | $ 138.50 |
| DBF2NQJCR5 | $ 110.04 | DTLDWPF72G | $ 252.07 |
| DBF2ZVGCK9 | $ 235.45 | DTLF63AKYE | $ 51.43 |
| DBF38YGWKU | $ 614.04 | DTLGNRK29S | $ 8.31 |
| DBF3ZRLESU | $ 33.06 | DTLHQRZ3U9 | $ 2.77 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBF45UHTCX | $ 66.12 | DTLHU7YPAQ | $ 1,821.33 |
| DBF5SXVA92 | $ 142.74 | DTLJGUQFKA | $ 80.82 |
| DBF6TVCM8X | $ 34.90 | DTLKN4AW9J | $ 104.70 |
| DBF8HCLP3Z | $ 56.94 | DTLMCREFWX | $ 108.37 |
| DBF8KP2VXR | $ 102.40 | DTLPR78CAV | $ 77.15 |
| DBF9XNZS46 | $ 16.62 | DTLPYZAD3H | $ 7.11 |
| DBFA63H8DY | $ 38.78 | DTLQ6YJU4S | $ 18.37 |
| DBFATUPZVH | $ 99.72 | DTLQJV59GH | $ 3,869.97 |
| DBFCNRVS92 | $ 30.47 | DTLSGQRN2J | $ 354.56 |
| DBFCZ86J4E | $ 36.49 | DTLSKDEVXC | $ 27.70 |
| DBFDHAKYXE | $ 3,387.54 | DTLSQ6EVDU | $ 147.73 |
| DBFDYWZKH2 | $ 80.30 | DTLWUMEDKG | $ 263.00 |
| DBFG8WDN56 | $ 25.72 | DTLXFEJZPB | $ 692.50 |
| DBFGHUJWD8 | $ 6.14 | DTLXJ5QK86 | $ 16.62 |
| DBFJ8Z9ASX | $ 132.57 | DTLXMQAJZB | $ 29.15 |
| DBFKN5L62Z | $ 2,162.16 | DTLY9BGEA5 | $ 96.95 |
| DBFM4TUDNS | $ 69.72 | DTLYUFHCWM | $ 48.57 |
| DBFMUQ3Z9E | $ 53.78 | DTLZAQFERB | $ 5,751.00 |
| DBFP8DNY9W | $ 36.49 | DTLZS95Y3K | $ 509.68 |
| DBFQEJZ7SX | $ 94.57 | DTM2R7BLK9 | $ 53.97 |
| DBFQGXWYPA | $ 1,606.60 | DTM2YHV7JZ | $ 199.44 |
| DBFTWNXPY2 | $ 24.93 | DTM37LSWZK | $ 799.01 |
| DBFV2XSAZK | $ 171.82 | DTM57JBVSD | $ 130.80 |
| DBFWHL7SGP | $ 666.74 | DTM9NEJXZ3 | $ 280.84 |
| DBFY72RPZW | $ 107.06 | DTMB2V6EZG | $ 1,674.23 |
| DBG3J9Q7ZR | $ 45.92 | DTMCNHX3RQ | $ 299.28 |
| DBG4RF8VEJ | $ 162.55 | DTMFR5SNUX | $ 27.55 |
| DBG5NXTM2L | $ 88.64 | DTMGEKRCJF | $ 31.07 |
| DBG5V8RFW4 | $ 84.49 | DTMJW7ZFSH | $ 20,863.20 |
| DBG65FR34M | $ 24.93 | DTMK8JXS5Q | $ 210.36 |
| DBG6LRQH49 | $ 55.40 | DTMLA8XDQN | $ 1.76 |
| DBG6U2XC9R | $ 13.10 | DTMLQRWDP7 | $ 90.89 |
| DBG6X974FQ | $ 102.49 | DTMN3XD5LJ | $ 27.55 |
| DBG7CNDJAP | $ 62.45 | DTMNX4RAZD | $ 520.76 |
| DBG7YN9TZA | $ 47.16 | DTMQ8FNJP9 | $ 47.16 |
| DBG84ZWYLS | $ 255.27 | DTMSVRGZ49 | $ 2.77 |
| DBG8SJU2RW | $ 12.86 | DTMU3J4FPA | $ 0.77 |
| DBGARD5T86 | $ 37,854.82 | DTMU54WGKR | $ 277.00 |
| DBGJND6A54 | $ 52.63 | DTMVXNSZQ2 | $ 479.62 |
| DBGJTYUHNV | $ 2.44 | DTMW2RE5H6 | $ 101.36 |
| DBGKSHJ9CT | $ 204.98 | DTMWLUV2Z4 | $ 24.33 |
| DBGM8RWFVY | $ 47.09 | DTMXHEDV7P | $ 47.09 |
| DBGMT72HUQ | $ 24.93 | DTN24G3ADP | $ 34.90 |
| DBGNFU2WVZ | $ 88.17 | DTN32DFZRQ | $ 5.54 |
| DBGPC3NXMS | $ 908.56 | DTN3UGWRAH | $ 82.66 |
| DBGQN8CZU2 | $ 743.61 | DTN3WD98AX | $ 16.62 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBGRUJQ9M6 | $ | 5.27 | DTN43DPXSL | $ | 433.48 |
| DBGSXK5QAT | $ | 51.43 | DTN4PHAG6W | $ | 206.68 |
| DBGTJURFLX | $ | 18.95 | DTN6QKF8EX | $ | 227.77 |
| DBGV4RPMKZ | $ | 304.70 | DTN86RSMXU | $ | 8.31 |
| DBGW3H2QZ6 | $ | 76.07 | DTNA76DRB8 | $ | 24.93 |
| DBGW63UD85 | $ | 46.10 | DTNABQ567E | $ | 87.41 |
| DBGWNPDVXR | $ | 38.78 | DTNAFYC89M | $ | 410.20 |
| DBGWRVH7K4 | $ | 191.16 | DTNB3Z9QDE | $ | 2.77 |
| DBGXN6LQYH | $ | 58.17 | DTNBD7UVZE | $ | 27.70 |
| DBGY3MZ4WH | $ | 3,928.62 | DTNBU94XDG | $ | 131.98 |
| DBGZQ5YVSD | $ | 34.71 | DTNCMQEGZU | $ | 3,278.93 |
| DBH32N6VGW | $ | 23.88 | DTNDLMBJFC | $ | 58.78 |
| DBH3DET249 | $ | 321.44 | DTNE3LFUDS | $ | 210.52 |
| DBH43GTD59 | $ | 60.61 | DTNEBAPK4X | $ | 121.88 |
| DBH5G68AJF | $ | 102.49 | DTNEM7F2QH | $ | 154.62 |
| DBH5N4R7EV | $ | 47.09 | DTNF82LEXQ | $ | 16.00 |
| DBH62PUGWD | $ | 45.92 | DTNGDJWZAU | $ | 36.01 |
| DBH7LGMSZC | $ | 26.97 | DTNKDSQ7G8 | $ | 2.22 |
| DBH8MLAECT | $ | 71.64 | DTNKJQ2WU5 | $ | 41.55 |
| DBH8VNE95T | $ | 113.88 | DTNKP7U3HS | $ | 351.79 |
| DBHCU297FK | $ | 1.27 | DTNP87MYC4 | $ | 13.85 |
| DBHDGM273S | $ | 39.00 | DTNPA3V4MG | $ | 145.11 |
| DBHDZ5U7NL | $ | 8.28 | DTNPGZS642 | $ | 155.12 |
| DBHETUMKDG | $ | 27.55 | DTNQAP96GF | $ | 99.19 |
| DBHGD832V4 | $ | 285.31 | DTNQGVUSE8 | $ | 317.77 |
| DBHGMLTERK | $ | 58.40 | DTNRAS83MC | $ | 294.52 |
| DBHJGXFWNY | $ | 69.25 | DTNRGCUZEP | $ | 12.86 |
| DBHJVPEY3F | $ | 69.58 | DTNRQYEVLM | $ | 56.94 |
| DBHKCTX8AU | $ | 188.36 | DTNS2WFD43 | $ | 138.50 |
| DBHKDLJFPM | $ | 41.55 | DTNSWK4H7R | $ | 664.80 |
| DBHLGYJ4CP | $ | 70.56 | DTNUA489JZ | $ | 30.47 |
| DBHNR9WUA5 | $ | 201.46 | DTNUCS6RMW | $ | 47.39 |
| DBHNW6D8XJ | $ | 43.80 | DTNVBD43CS | $ | 102.49 |
| DBHNYC8FV2 | $ | 20.44 | DTNVBUEGZJ | $ | 63.71 |
| DBHPULERXZ | $ | 112.05 | DTNX8B53WE | $ | 288.52 |
| DBHQ63MR84 | $ | 335.10 | DTNXRYJAUW | $ | 2,301.05 |
| DBHQP7NE2C | $ | 22.06 | DTNY98D54A | $ | 2,609.34 |
| DBHSEVN5UR | $ | 26.50 | DTNYFAQV9B | $ | 36.01 |
| DBHT9XM3FP | $ | 58.17 | DTNZBDCEWM | $ | 12.86 |
| DBHTJKLEZN | $ | 60.61 | DTNZH5JWB7 | $ | 7,482.00 |
| DBHTKRWPNJ | $ | 20.20 | DTP36Q5SRW | $ | 51.38 |
| DBHTZVGCXQ | $ | 21.83 | DTP3X9HYV8 | $ | 102.86 |
| DBHUQ59NMR | $ | 335.65 | DTP4V8ZQ9L | $ | 22.04 |
| DBHVPRE8Q2 | $ | 154.29 | DTP5ZUVDMW | $ | 91.27 |
| DBHVQJKU8P | $ | 27.68 | DTP6385SL4 | $ | 35.20 |
| DBHWJ4KXYM | $ | 333.67 | DTP6VAZ3WE | $ | 6.60 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|------|-----------|-------|------|-----------|
| DBJ278AL69 | $ | 23.88 | DTP7YS8EWA | $ | 828.26 |
| DBJ28YZQ3M | $ | 66.48 | DTP8JYR52N | $ | 1.04 |
| DBJ2L3KS75 | $ | 16.62 | DTP8XGQ7CL | $ | 8.31 |
| DBJ3ANLPUS | $ | 18.37 | DTP93LHYXW | $ | 4.80 |
| DBJ3T9REDZ | $ | 29.39 | DTP948KQ5Z | $ | 4.99 |
| DBJ4PT87VZ | $ | 64.74 | DTPA7LDQSY | $ | 126.74 |
| DBJ5SQY3F9 | $ | 31.23 | DTPARXVYJH | $ | 27.70 |
| DBJ643ZTPN | $ | 15.51 | DTPBHUJX2R | $ | 33.06 |
| DBJ7X35AT2 | $ | 154.60 | DTPCGFJ9QS | $ | 2.44 |
| DBJ8VGT5MU | $ | 2.44 | DTPCRU6B4Q | $ | 2.77 |
| DBJALVGSKH | $ | 38.78 | DTPE7JCGW8 | $ | 76.22 |
| DBJCEADKLR | $ | 99.72 | DTPGNV7Z8E | $ | 83.78 |
| DBJDSA9L7T | $ | 94.18 | DTPJ4G58HU | $ | 4,922.39 |
| DBJEUV65XN | $ | 135.92 | DTPJNWLCMH | $ | 343.48 |
| DBJFGWUTZ2 | $ | 351.79 | DTPKDRBM7G | $ | 157.96 |
| DBJFR6NWGM | $ | 115.72 | DTPLBAHGK3 | $ | 2.77 |
| DBJFRGTY57 | $ | 12.27 | DTPLK5FEA8 | $ | 41.55 |
| DBJHFNS693 | $ | 54.20 | DTPLKUHDVN | $ | 58.17 |
| DBJKH7MNDV | $ | 47.09 | DTPM65SJHW | $ | 168.97 |
| DBJKMSEYF5 | $ | 0.92 | DTPNGFD7JL | $ | 165.31 |
| DBJKVFHNGZ | $ | 17,640.40 | DTPQHL3DEU | $ | 37.83 |
| DBJLADG6N2 | $ | 33,412.92 | DTPR9XFC6G | $ | 73.47 |
| DBJLUARETP | $ | 24.80 | DTPS26DV3R | $ | 55.40 |
| DBJMDCYTK2 | $ | 93.68 | DTPVEJ8Z4R | $ | 381.67 |
| DBJPD4E2AF | $ | 31.23 | DTPVUX3YW4 | $ | 166.20 |
| DBJUG2YEPA | $ | 209.40 | DTPW8AZ6UL | $ | 2,413.34 |
| DBJUWPDHA3 | $ | 74.79 | DTPYEMGBS2 | $ | 35.91 |
| DBJW6HQTXF | $ | 1.46 | DTPZ39MA6L | $ | 105.18 |
| DBJXKVQGF2 | $ | 30.60 | DTPZCR6AYK | $ | 148.40 |
| DBJZDV9SYA | $ | 22.04 | DTQ2FMPBH5 | $ | 19.39 |
| DBK2HLR7PN | $ | 13.85 | DTQ4V8RWF5 | $ | 4,298.44 |
| DBK2LNM8RF | $ | 110.80 | DTQ5JAWPBV | $ | 360.01 |
| DBK382WJG9 | $ | 25.72 | DTQ5WXAES3 | $ | 47.09 |
| DBK3WUCAX5 | $ | 80.82 | DTQ63D4X82 | $ | 298.74 |
| DBK47R6LTC | $ | 168.97 | DTQ6JA8FEX | $ | 11.08 |
| DBK4RJHCQ6 | $ | 8.31 | DTQ6WVUEZ8 | $ | 184.14 |
| DBK74R5LD6 | $ | 67.23 | DTQ7G2HWBP | $ | 80.33 |
| DBK7D3CN5U | $ | 8.31 | DTQA6GY9F5 | $ | 418.27 |
| DBK8DEFYST | $ | 94.18 | DTQAYKD7VW | $ | 19.39 |
| DBKFS9E6T2 | $ | 114.36 | DTQAYU5VW9 | $ | 58.74 |
| DBKGM9LRJF | $ | 83.20 | DTQBMV8KWR | $ | 2.63 |
| DBKHXG3S4W | $ | 91.84 | DTQC3J6BZ8 | $ | 83.45 |
| DBKLACGJMF | $ | 24.97 | DTQD9WAJLY | $ | 30.73 |
| DBKM5AD2ZR | $ | 69.25 | DTQDZJF4C5 | $ | 159.42 |
| DBKMFGDV6Y | $ | 26.23 | DTQEMR47B8 | $ | 104.63 |
| DBKMV3SLAF | $ | 72.91 | DTQFHPZA7S | $ | 224.37 |

241

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBKNTMCS27 | $ | 177.28 | DTQJ5PGSU6 | $ | 115.72 |
| DBKNUC8HTL | $ | 205.95 | DTQKPL6ZXM | $ | 18.37 |
| DBKP93NGAZ | $ | 11.08 | DTQLKDSARN | $ | 18.37 |
| DBKQ324GJP | $ | 59.01 | DTQLSWHU5D | $ | 36.01 |
| DBKQXNR6SD | $ | 1,237.45 | DTQMBDPJC8 | $ | 19.39 |
| DBKRV5CENL | $ | 36.74 | DTQMJCKWPH | $ | 2.55 |
| DBKSM2Y3GW | $ | 94.18 | DTQNFDY7W3 | $ | 351.59 |
| DBKTQN7698 | $ | 29.39 | DTQP6W7FVJ | $ | 58.17 |
| DBKUC3L8JD | $ | 11.08 | DTQR2CKGEN | $ | 49.32 |
| DBKVUG4P6M | $ | 135.29 | DTQR5Y9LHG | $ | 70.56 |
| DBKWEQ2SFH | $ | 78,598.75 | DTQRACD24K | $ | 545.70 |
| DBKX2H4DU7 | $ | 16.62 | DTQRDE93N6 | $ | 1,174.46 |
| DBKX2TLR6J | $ | 211.23 | DTQRV6C3BF | $ | 25.72 |
| DBKX9HUWC8 | $ | 73.87 | DTQWDC7R9V | $ | 199.50 |
| DBKXE3U8JR | $ | 8.00 | DTQWXPRVA4 | $ | 8,379.25 |
| DBKYACW6T9 | $ | 62.51 | DTQXSEA5DK | $ | 13.85 |
| DBKYHRZSDA | $ | 380.31 | DTQY6EWZSG | $ | 11.70 |
| DBKYRS2X75 | $ | 4.80 | DTQZJYHRDM | $ | 1,578.90 |
| DBKZ3G2DMT | $ | 27.70 | DTQZWCP8LR | $ | 137.69 |
| DBKZ5CX76V | $ | 76.70 | DTR3DKS5YB | $ | 90.03 |
| DBL2EDJMCX | $ | 12.86 | DTR3VPNQAY | $ | 1.44 |
| DBL2MKPZTS | $ | 124.65 | DTR4B5VZYE | $ | 3,144.00 |
| DBL2THR43E | $ | 450.11 | DTR4SFVPGB | $ | 161.86 |
| DBL3TDF85C | $ | 55.40 | DTR6BXDH78 | $ | 108.03 |
| DBL4CGPEZA | $ | 2.94 | DTR6M5LZY2 | $ | 16.62 |
| DBL6G35CNS | $ | 108.03 | DTR6SD7H8E | $ | 67.96 |
| DBL6H794NY | $ | 8.31 | DTR6YBJS3K | $ | 74.33 |
| DBL79DT5J2 | $ | 33.06 | DTR6YKZQ3N | $ | 3,961.10 |
| DBL7AC9GZX | $ | 184.24 | DTR78WY4FM | $ | 33.24 |
| DBL7W2H3XE | $ | 27.55 | DTR7H8QUBA | $ | 53.27 |
| DBL8WXRQ67 | $ | 16.90 | DTR7KJZS2G | $ | 53.20 |
| DBL92UTNCY | $ | 19.99 | DTR9HA2CXB | $ | 77.22 |
| DBL93UQ4X7 | $ | 1,391.94 | DTRAQVH3FC | $ | 343.40 |
| DBL9M27UQC | $ | 26.62 | DTRASM7XHL | $ | 1,424.34 |
| DBL9Y8ZTES | $ | 290.85 | DTRC39Z7YP | $ | 40.41 |
| DBLAJQGUKV | $ | 356.29 | DTRD3Z674S | $ | 1.83 |
| DBLAVKG53H | $ | 1,199.41 | DTRDCBPXH9 | $ | 104.89 |
| DBLD8WRU7H | $ | 344.30 | DTRDW5JLEX | $ | 110.80 |
| DBLFN2QG4C | $ | 149.58 | DTRESXNG4J | $ | 31.23 |
| DBLGAYFKPZ | $ | 4.03 | DTRFHYL2PZ | $ | 102.86 |
| DBLGUF9EVQ | $ | 191.08 | DTRGNLSYQE | $ | 65.70 |
| DBLHDF6CYG | $ | 87.60 | DTRGV8BKEM | $ | 58.78 |
| DBLHSJQD4M | $ | 73.47 | DTRH5DJVE2 | $ | 192.20 |
| DBLJ6YFAMC | $ | 2.77 | DTRJWDMFYV | $ | 111.00 |
| DBLJDFSK8P | $ | 5.18 | DTRKZGDVFQ | $ | 221.60 |
| DBLJKA7GXQ | $ | 19.92 | DTRLHYZP79 | $ | 14.38 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBLKJ3RUHT | $ 27.55 | DTRLU5EN76 | $ 35.23 |
| DBLKVNAPG8 | $ 2.77 | DTRPQY6WBL | $ 27.70 |
| DBLM9XT4PN | $ 59.28 | DTRPZAH6NL | $ 2.60 |
| DBLN489KD7 | $ 34.90 | DTRS439KXA | $ 165.31 |
| DBLNA962KV | $ 135.73 | DTRU3FXMPZ | $ 51,425.47 |
| DBLPXZNGQC | $ 34.42 | DTRVFLC4J8 | $ 11.08 |
| DBLSDV8CT3 | $ 289.60 | DTRW5NEJVL | $ 447.76 |
| DBLTVZSDEU | $ 416.95 | DTRX6LU8WJ | $ 42.25 |
| DBLUCTMD8K | $ 912.45 | DTRXQLFBHG | $ 193.99 |
| DBLUHGDV3W | $ 41.55 | DTRY26JZLC | $ 36.74 |
| DBLV53K6TH | $ 28.81 | DTRYS4K7GC | $ 128.96 |
| DBLW6TRJ3G | $ 2.49 | DTRZHD4NK8 | $ 65,146.19 |
| DBLWNSCX39 | $ 11.24 | DTS2F36KVM | $ 29.39 |
| DBLYNWRM4V | $ 79.31 | DTS2MGQPHC | $ 174.51 |
| DBLZPMGW2N | $ 55.30 | DTS3PUL9XD | $ 4.61 |
| DBM2ZXG73J | $ 27.55 | DTS4M3LC8H | $ 30.47 |
| DBM6VUK38T | $ 51.43 | DTS53G8EYF | $ 96.95 |
| DBM7L64D3V | $ 36.35 | DTS5HFZA8U | $ 16.53 |
| DBM7LENQJW | $ 1,150.95 | DTS6J5XBUA | $ 692.50 |
| DBM7NF543L | $ 124.65 | DTS7FYECJ3 | $ 3.86 |
| DBM8U3X4JW | $ 165.63 | DTS7NMYLHE | $ 480,976.07 |
| DBM93UZ7GK | $ 63.71 | DTS7QHKYAM | $ 36.74 |
| DBM9JZVU2T | $ 25.72 | DTS9732D4P | $ 2.44 |
| DBMAZC4RD2 | $ 80.33 | DTS97F4LJH | $ 32.21 |
| DBMCGWZDTE | $ 102.86 | DTSAEYC6JU | $ 99.72 |
| DBMEDKZPRW | $ 72.02 | DTSBGEKWCY | $ 73.47 |
| DBMFHLREAW | $ 152.35 | DTSC6AYKLP | $ 7.32 |
| DBMGQH68V7 | $ 34,180.10 | DTSCK28DJF | $ 63.71 |
| DBMGV6AW38 | $ 37.03 | DTSE4H97UN | $ 69.80 |
| DBMH7G59F4 | $ 36.74 | DTSEP29WJY | $ 42.25 |
| DBMJQCZUNT | $ 283.47 | DTSFYHGVQ7 | $ 11.02 |
| DBMKLRN97A | $ 27.55 | DTSGKXZEJC | $ 944.57 |
| DBMKYUAVH8 | $ 1.58 | DTSHV3PA54 | $ 13.85 |
| DBMN4ZW857 | $ 141.27 | DTSJ45NZFK | $ 476.44 |
| DBMQH48Z7L | $ 68.61 | DTSL3DPCKN | $ 18.42 |
| DBMRK5UF2A | $ 321.32 | DTSMHE6Y9F | $ 92.40 |
| DBMTWX6Y9S | $ 27.55 | DTSNE9HW4F | $ 221.07 |
| DBMUTWK8Z5 | $ 259.50 | DTSNM5B37P | $ 20.52 |
| DBMV5FWSPK | $ 51.43 | DTSNM892DV | $ 64.83 |
| DBMVGA3NCF | $ 83.10 | DTSNY6C3P9 | $ 203.58 |
| DBMVSP7DFH | $ 14.69 | DTSP6NHMWU | $ 63.50 |
| DBMW85CRPE | $ 479.34 | DTSPC38VKW | $ 65.40 |
| DBMX92FHD7 | $ 1,592.75 | DTSPFL2R4V | $ 81.59 |
| DBMXK4GNQA | $ 318.34 | DTSQAB254X | $ 19.39 |
| DBMYAZF4N9 | $ 111.00 | DTSVA7WMPN | $ 107.44 |
| DBMZ57CRQ9 | $ 90.19 | DTSWHBF3AJ | $ 45.65 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBMZ5T9PJA | $ 16.53 | DTSYXM4KGN | $ 4,978.73 |
| DBN2GZJC8X | $ 124.90 | DTSZE3YK7X | $ 49.86 |
| DBN2PM3WQH | $ 102.37 | DTU4EW5H8D | $ 198.50 |
| DBN2ZMX4U5 | $ 36.01 | DTU5FY9RDG | $ 526.30 |
| DBN36ZJUVP | $ 11.08 | DTU7CB8HVX | $ 170.82 |
| DBN387CFAK | $ 49.86 | DTU7FCN3PA | $ 4.88 |
| DBN3WMX7QL | $ 41.55 | DTUBJH8FZQ | $ 54.63 |
| DBN4QDYUS9 | $ 14.69 | DTUE49RXSB | $ 208.45 |
| DBN4WRUQ68 | $ 9.95 | DTUE7AXV6P | $ 24.00 |
| DBN5D9SPMG | $ 138.50 | DTUFRJ3AC8 | $ 1,081,488.03 |
| DBN5DUT7AL | $ 111.32 | DTUG5B27ZY | $ 3,279.68 |
| DBN5SDH39A | $ 161.86 | DTUGHS7MR8 | $ 47.09 |
| DBN6ERT7CS | $ 13.85 | DTUGKARDBC | $ 96.95 |
| DBN6UDXRZL | $ 28.81 | DTUJNBCP98 | $ 8.31 |
| DBN85H67T4 | $ 145.11 | DTUJYXZQ46 | $ 53.48 |
| DBN862KTM9 | $ 4.80 | DTUKEHBWSN | $ 22.04 |
| DBN8J6XYMA | $ 167.61 | DTUM6FHS7K | $ 11.08 |
| DBN8P95LHR | $ 83.10 | DTUM6RVD3S | $ 40.80 |
| DBNADJKXFC | $ 187.36 | DTUN5DPLMG | $ 273.68 |
| DBNAF9LWEJ | $ 357.33 | DTUR5DV8ZX | $ 167.51 |
| DBNAQ4TKGF | $ 747.90 | DTURJXQH7D | $ 27.55 |
| DBNCUWV5G8 | $ 4.61 | DTURM6Y4NG | $ 16.77 |
| DBNCY6W78G | $ 58.17 | DTUSXHLRDW | $ 193.90 |
| DBNDE9M7PY | $ 1,011.23 | DTUWPY78KB | $ 1,800.50 |
| DBNEG2RDV6 | $ 108.15 | DTUXGJ94Z6 | $ 36.01 |
| DBNF9U8EDP | $ 153.97 | DTUY6BV4QD | $ 51.10 |
| DBNFJYQC8W | $ 140.90 | DTV274RPDH | $ 72.02 |
| DBNFSTGLVE | $ 207.75 | DTV2DX5ZLQ | $ 74.06 |
| DBNGHCA8RW | $ 138.50 | DTV2HXYN43 | $ 15.16 |
| DBNGL5Z86M | $ 52.63 | DTV2RNSQB9 | $ 33.38 |
| DBNGT4YQZ8 | $ 48.38 | DTV4LZY3FB | $ 24.00 |
| DBNH7DAWKS | $ 195.85 | DTV6Z5GEYL | $ 498,373.08 |
| DBNHGPUS9A | $ 297.24 | DTV7D2EULC | $ 38.93 |
| DBNHLGW9PY | $ 222.25 | DTV8D6WYQB | $ 1,331.09 |
| DBNJDAYCV8 | $ 54.95 | DTVAULSH7M | $ 6.38 |
| DBNJWPV7EL | $ 7.80 | DTVBG9PEM2 | $ 102.49 |
| DBNKCQFY6G | $ 46.91 | DTVBLDF27X | $ 16.62 |
| DBNKCSJ4FV | $ 6,359.92 | DTVC5NJW3L | $ 220.55 |
| DBNKR2PTY9 | $ 90.03 | DTVCENFPUX | $ 554.00 |
| DBNLCXW9TP | $ 21.13 | DTVCLEARNS | $ 263.15 |
| DBNLPSFDXR | $ 84.49 | DTVCLMZYPK | $ 2,580.00 |
| DBNLPYHK54 | $ 291.57 | DTVD7QC6E5 | $ 30.47 |
| DBNM7DWGSL | $ 85.87 | DTVEC7LK5N | $ 114.27 |
| DBNMA8XD67 | $ 56.94 | DTVJWDBCZR | $ 149.29 |
| DBNPDMEZJR | $ 866.55 | DTVK2Z93MD | $ 26.89 |
| DBNQA9MTZ7 | $ 3.82 | DTVK7NCGUM | $ 4,155.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBNR7VP5LE | $ | 5.18 | DTVKDGBXR9 | $ | 170.82 |
| DBNRC3P6XF | $ | 91.41 | DTVKGRXYQL | $ | 109.04 |
| DBNRH2XDUW | $ | 142.47 | DTVKHLEMUF | $ | 638.06 |
| DBNRM824WK | $ | 69.25 | DTVKW78FDX | $ | 138.50 |
| DBNRT2MYG9 | $ | 1,108.00 | DTVMKGL45Y | $ | 154.29 |
| DBNSCRHWDL | $ | 1,060.91 | DTVMPQX2YR | $ | 16.53 |
| DBNTESDYA8 | $ | 27.82 | DTVNJ3MP2Y | $ | 54.80 |
| DBNVPRKJFU | $ | 17,538.56 | DTVNR2AXQM | $ | 332.40 |
| DBNXV2LT9H | $ | 439.12 | DTVNSLQBR5 | $ | 49.32 |
| DBNYK5JTU8 | $ | 49.86 | DTVQFGXRWE | $ | 16.53 |
| DBNZ4E28WF | $ | 22.16 | DTVRSM8QZ7 | $ | 572.34 |
| DBNZ6QRL2V | $ | 42.65 | DTVUBQXJK9 | $ | 27.70 |
| DBP2ULQ4MS | $ | 40.93 | DTVUFN3Z7Q | $ | 189.25 |
| DBP2V6US58 | $ | 28.83 | DTVXM7NLPW | $ | 139.08 |
| DBP5FURAJD | $ | 34.90 | DTVYMNAXJ8 | $ | 19.39 |
| DBP6MD4FKQ | $ | 18.57 | DTVYN468CL | $ | 872.55 |
| DBP76TXGVK | $ | 38.94 | DTVZGAKSEB | $ | 47.09 |
| DBP7EQ963G | $ | 38.57 | DTW2MSR4ZC | $ | 63.71 |
| DBP8WGD43F | $ | 360.10 | DTW34FXA5J | $ | 60.94 |
| DBP8ZHAG2J | $ | 90.00 | DTW3VJ2R4F | $ | 64.44 |
| DBP94K3RA6 | $ | 194.70 | DTW4GZYL6H | $ | 189.79 |
| DBP9S23UFJ | $ | 42.25 | DTW4Z683LH | $ | 14.69 |
| DBPA9DF82L | $ | 489.00 | DTW5A8QK6B | $ | 1,819.89 |
| DBPFX3U6LW | $ | 1,567.82 | DTW5EHVKGY | $ | 2.07 |
| DBPJAEDUN4 | $ | 42.26 | DTW69Y5PSX | $ | 136.26 |
| DBPK2847Q9 | $ | 33.06 | DTW6XLFR3D | $ | 18.37 |
| DBPK2VFM7R | $ | 7.65 | DTW7CYEBZS | $ | 136.02 |
| DBPK74X83C | $ | 22.04 | DTW7P5JBNC | $ | 38.78 |
| DBPLDEF5SW | $ | 83.10 | DTW7YJG6C9 | $ | 146.94 |
| DBPLJ2WNU9 | $ | 63.05 | DTW832L5E7 | $ | 40.41 |
| DBPLMC2KF6 | $ | 5.13 | DTWAQHPXB6 | $ | 152.35 |
| DBPLTUWNRA | $ | 84.38 | DTWB86GPC5 | $ | 45.79 |
| DBPM6TJVGL | $ | 432.12 | DTWCJ6N4ZK | $ | 180.05 |
| DBPMK83CFD | $ | 72.02 | DTWCURN947 | $ | 458.18 |
| DBPMKW9H5D | $ | 99.72 | DTWD9YQMCG | $ | 56.94 |
| DBPMTQ98RV | $ | 192.71 | DTWDZJ8SGL | $ | 49.86 |
| DBPN4FXWAU | $ | 56.94 | DTWEC4LS7Q | $ | 82.66 |
| DBPNXZ4KHQ | $ | 15.28 | DTWF5QLNS7 | $ | 30.47 |
| DBPRF7QJGS | $ | 33.06 | DTWFK9PYN2 | $ | 23,858.13 |
| DBPSJLCXRN | $ | 60.94 | DTWFN2J4UG | $ | 108.19 |
| DBPTRYDXCA | $ | 84.15 | DTWG94LR7M | $ | 20,080.30 |
| DBPU23NS7F | $ | 173,402.00 | DTWGL4RJBV | $ | 50.07 |
| DBPW7HDXV2 | $ | 115.24 | DTWK7QE4ZA | $ | 32.65 |
| DBPX5A7RCU | $ | 58.40 | DTWLYH7CZP | $ | 458.18 |
| DBPX7HV3LY | $ | 58.17 | DTWMUY836B | $ | 38.78 |
| DBPYKEJDLG | $ | 199.44 | DTWP5LY372 | $ | 53.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBPYMHSDGN | $ 8.31 | DTWQL8Y7UP | $ 45.92 |
| DBPZE69MD7 | $ 69.25 | DTWR7VPZ3E | $ 51.43 |
| DBPZLYU6WJ | $ 13.85 | DTWRNCHL4X | $ 5.09 |
| DBPZMU8GD7 | $ 119.23 | DTWSBKE2NA | $ 232.68 |
| DBQ3TSZK65 | $ 56.94 | DTWVXAC4JH | $ 387.80 |
| DBQ4H3JNV9 | $ 211.25 | DTWY4QPVRZ | $ 84.49 |
| DBQ8967EDU | $ 56.94 | DTX27E3D9Z | $ 21.00 |
| DBQAVH6FZE | $ 18.37 | DTX35G6LPS | $ 69.25 |
| DBQCH9MRWV | $ 13.85 | DTX3AQEWNM | $ 443.11 |
| DBQCMKTN6A | $ 75.31 | DTX4MVCK8J | $ 40.19 |
| DBQDC5RF4J | $ 38.78 | DTX5N673H8 | $ 214.81 |
| DBQDJZUCVW | $ 16.53 | DTX6KNYZA5 | $ 60.26 |
| DBQDRAX43L | $ 16.53 | DTXAMK57WV | $ 50,485.62 |
| DBQEAMZS58 | $ 58.17 | DTXAW7EZ2Y | $ 173.04 |
| DBQEN89TPW | $ 135.18 | DTXBP8ADSC | $ 1,930.12 |
| DBQEWUN2XV | $ 152.45 | DTXC6FWJ2A | $ 271.42 |
| DBQFH76D98 | $ 127.00 | DTXCRPGADU | $ 53.78 |
| DBQGYNVHR7 | $ 243.76 | DTXCYH8SGF | $ 14.69 |
| DBQGZA7YNU | $ 74.51 | DTXDAE8N52 | $ 83.10 |
| DBQLGMZ45D | $ 59.00 | DTXEJLAPGN | $ 104.63 |
| DBQNDGHLP5 | $ 77.86 | DTXFM7KN93 | $ 13.85 |
| DBQP9KF847 | $ 40.90 | DTXG23MWDQ | $ 20.20 |
| DBQPGNS5DT | $ 241.29 | DTXGPR2YEL | $ 22.04 |
| DBQPNUD8XY | $ 249.30 | DTXGVYDZJP | $ 52.98 |
| DBQRJUEXSY | $ 52.63 | DTXH4G2BFY | $ 2,055.34 |
| DBQRML4EZ6 | $ 2.44 | DTXHKG3P2J | $ 82.66 |
| DBQSUGZCYR | $ 6.21 | DTXKA3VUSZ | $ 27.70 |
| DBQTPDV6G2 | $ 281.99 | DTXKW7FVM5 | $ 1,351.76 |
| DBQU8Y5DP6 | $ 40.16 | DTXL6H7QSB | $ 16.53 |
| DBQX3K4AZ8 | $ 38.78 | DTXMU68EA4 | $ 53.27 |
| DBQXNTPGDA | $ 803.30 | DTXMZPYWVB | $ 47.86 |
| DBQXRW3L7Z | $ 72.70 | DTXNF8RML4 | $ 19.39 |
| DBQYG6J27V | $ 113.50 | DTXNSU6JBG | $ 103.22 |
| DBQYHLVKME | $ 1,847.59 | DTXP6RA942 | $ 27.55 |
| DBQZDKYHGP | $ 604.31 | DTXPAWFDLN | $ 4.88 |
| DBQZH8XNP7 | $ 51.15 | DTXQ3ZFSRU | $ 27.70 |
| DBR2UH39EQ | $ 34.90 | DTXQHSU5P8 | $ 44.81 |
| DBR2UQPJSM | $ 77.15 | DTXQS63FJB | $ 89.88 |
| DBR2WST7Q6 | $ 44.20 | DTXSBUZCNM | $ 455.30 |
| DBR3WYLQKS | $ 10.26 | DTXUD8P395 | $ 149.58 |
| DBR4D7U8FY | $ 285.60 | DTXUG2ESC4 | $ 58.17 |
| DBR5XN7EWS | $ 27.70 | DTXUGSD8AW | $ 30.47 |
| DBR65ECKTP | $ 5.54 | DTXUH2GK5S | $ 55.40 |
| DBR6Q8H4JS | $ 74.79 | DTXULWJVPG | $ 357,675.37 |
| DBR75SQN8L | $ 2.22 | DTXW9EVN7P | $ 16.74 |
| DBR84ATNQK | $ 242.66 | DTXYEVR9N4 | $ 40.74 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBR8KVCQX2 | $ | 313.01 | DTXZHWVPMR | $ | 22.04 |
| DBR8SFT3W6 | $ | 20.54 | DTY5SHUKJL | $ | 80.82 |
| DBR8XT34LE | $ | 1,108.00 | DTY7RCAEWH | $ | 22.04 |
| DBR97LE5WP | $ | 18.37 | DTY84U3SQ5 | $ | 51.63 |
| DBR9PS6GD3 | $ | 1.34 | DTY89675NB | $ | 29.39 |
| DBR9SG43KV | $ | 91.84 | DTY89QSUBN | $ | 183.26 |
| DBRD29GYKZ | $ | 1,936.55 | DTY89RA3CM | $ | 173.04 |
| DBRD2E94QK | $ | 14.82 | DTY8NBC4W5 | $ | 39.11 |
| DBRDVWL6ZC | $ | 197.09 | DTYA7DRSHQ | $ | 113.00 |
| DBRED3CQKF | $ | 102.49 | DTYDK78WME | $ | 15,789.00 |
| DBREMF8T7Q | $ | 32.58 | DTYEMXFNJR | $ | 110.80 |
| DBRFAYTMK5 | $ | 2.17 | DTYEVDKJ3L | $ | 360.10 |
| DBRFKX3ASL | $ | 22.16 | DTYGU862AN | $ | 85.87 |
| DBRFWUL2MH | $ | 72.02 | DTYHU4WQK6 | $ | 656.52 |
| DBRFZWKTAG | $ | 83.93 | DTYHWCX8JS | $ | 48.40 |
| DBRHC9YSJA | $ | 31.23 | DTYHZX8JMC | $ | 596,372.00 |
| DBRKH8TDFE | $ | 1,074.53 | DTYJV68F9E | $ | 295.72 |
| DBRLTK9AS5 | $ | 261.93 | DTYKZ5RH67 | $ | 23.00 |
| DBRLV934AZ | $ | 34.90 | DTYLHPVDAU | $ | 106.53 |
| DBRLYFS98C | $ | 125.04 | DTYM63NPWG | $ | 28.36 |
| DBRN7TQSA6 | $ | 40.11 | DTYMC3SGNF | $ | 152.35 |
| DBRNMEYPQZ | $ | 51.86 | DTYNLM3QRC | $ | 16.53 |
| DBRPHCZMQN | $ | 51.43 | DTYNM7QD3G | $ | 73.47 |
| DBRPQC74J8 | $ | 221.60 | DTYNMZV4B7 | $ | 5.54 |
| DBRQHDPACM | $ | 55.96 | DTYQEJW4KV | $ | 82.73 |
| DBRQSNJ2FG | $ | 714.52 | DTYR8LD2MC | $ | 61.56 |
| DBRSPH2AQ7 | $ | 27.70 | DTYR92WGV5 | $ | 124.44 |
| DBRU28HXZL | $ | 19.21 | DTYRMNEKJL | $ | 23.88 |
| DBRV7EHCG3 | $ | 692.50 | DTYSRWUA3K | $ | 235.11 |
| DBRWNPQ7DH | $ | 27,349.85 | DTYUHQAGXJ | $ | 56.94 |
| DBRXK85CP6 | $ | 62.45 | DTYV3SP9MZ | $ | 27.89 |
| DBRXKGSUAE | $ | 4.80 | DTYV4CFDQG | $ | 211.94 |
| DBRZ5GUFYQ | $ | 54.99 | DTYVXRE6JW | $ | 111.44 |
| DBRZXDUEAS | $ | 1,385.00 | DTYX2VGMB7 | $ | 4.00 |
| DBS3EQ8G5D | $ | 732.39 | DTYXH36APR | $ | 27.55 |
| DBS3MN74YA | $ | 75.98 | DTYZ3UCA4H | $ | 18.27 |
| DBS48WKZVR | $ | 4,671.00 | DTYZ4QRDN9 | $ | 110.48 |
| DBS5M94P23 | $ | 87.15 | DTZ2EW69PM | $ | 121.23 |
| DBS5ZN2PWC | $ | 121.23 | DTZ59QXY8R | $ | 29.39 |
| DBS6ZQLW8M | $ | 2,270.02 | DTZ5FNCYKJ | $ | 1,173.75 |
| DBS75V6KUQ | $ | 70.85 | DTZ5UQRHSB | $ | 45.92 |
| DBS8CZTFJQ | $ | 45.34 | DTZ6327SXR | $ | 822.69 |
| DBS8NCPYWH | $ | 3,016.53 | DTZ6497F3S | $ | 277.00 |
| DBS9HMLTUK | $ | 78.40 | DTZ69YQAXM | $ | 23.00 |
| DBS9PZCA5U | $ | 2,174.45 | DTZ6JK48ER | $ | 13.85 |
| DBSA2VULZK | $ | 177.28 | DTZ9ELDSYP | $ | 5,465.21 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBSAFKZL5G | $ | 38.78 | DTZ9N47MDY | $ | 20.20 |
| DBSCK2DMPY | $ | 1,383.91 | DTZAWCVKNM | $ | 79,741.99 |
| DBSCV93FEP | $ | 48.07 | DTZC59JESP | $ | 160.59 |
| DBSEGYLN4U | $ | 191.13 | DTZC8U3G54 | $ | 19.39 |
| DBSFKMLPEU | $ | 7,490.08 | DTZC9PDV3G | $ | 11.08 |
| DBSFN6ET82 | $ | 30.75 | DTZD8EN72K | $ | 421.26 |
| DBSGCUX5NQ | $ | 33.24 | DTZE4KJ295 | $ | 46.23 |
| DBSJ2HPWV8 | $ | 479.55 | DTZE4NQM86 | $ | 18.37 |
| DBSJGF6PYK | $ | 110.80 | DTZEHWYUCG | $ | 29.39 |
| DBSJLZYXP4 | $ | 1.72 | DTZHE3WB5S | $ | 45.60 |
| DBSK7AWTXY | $ | 61.20 | DTZHJ3UYRE | $ | 69.25 |
| DBSKJGLRD4 | $ | 1,843.36 | DTZJ6CQBVD | $ | 93.68 |
| DBSL69AH7U | $ | 28.78 | DTZJNXS4MR | $ | 51.43 |
| DBSM9NEHYW | $ | 1,140.01 | DTZLQV7CFN | $ | 33.24 |
| DBSQHR3F2T | $ | 1,520.98 | DTZM3ELS8B | $ | 19.39 |
| DBSRAZU275 | $ | 510.25 | DTZMXHEK3B | $ | 368.41 |
| DBSRM27C4P | $ | 2,229.85 | DTZN5MFLKJ | $ | 60.94 |
| DBSRP72WUA | $ | 27.55 | DTZNGJKUVC | $ | 8.31 |
| DBSTKGWEAZ | $ | 301.00 | DTZPK5FGW2 | $ | 40.33 |
| DBSTZ4ENAK | $ | 208.77 | DTZPQ4V3EJ | $ | 202.21 |
| DBSVHYG8W4 | $ | 75.31 | DTZS4QKRGE | $ | 85.95 |
| DBSVU8267P | $ | 387.80 | DTZSB7FX3M | $ | 33.24 |
| DBSWTPJAFY | $ | 4.61 | DTZU7LBSYV | $ | 249.30 |
| DBSWUGE5RL | $ | 8.31 | DTZW4FNQ3K | $ | 5.54 |
| DBSWX9R5E3 | $ | 4.80 | DTZYD2LABG | $ | 74.79 |
| DBSWZC98HG | $ | 27.39 | DTZYVKWR95 | $ | 50.58 |
| DBSXM4TLUR | $ | 180.05 | DU235FSLZY | $ | 12.78 |
| DBSXY8TEAQ | $ | 332.46 | DU23XYMGPL | $ | 38.33 |
| DBSYVFP5LH | $ | 22.16 | DU24JCGLSD | $ | 168.97 |
| DBSZDH5NJQ | $ | 22.04 | DU267V98QD | $ | 57.77 |
| DBT2GQ6KL3 | $ | 6,561.50 | DU268CJW9K | $ | 27.55 |
| DBT6J8ZWUL | $ | 33.06 | DU26NBTGHX | $ | 2,542.86 |
| DBT7SJH4NY | $ | 207.75 | DU2AEYHQDL | $ | 49.84 |
| DBT8KNG6W4 | $ | 29.39 | DU2AM8YQWJ | $ | 38.34 |
| DBTAEJG4SQ | $ | 279.77 | DU2CR6ZPX4 | $ | 51.16 |
| DBTC9F3REG | $ | 324.09 | DU2EJ4WMDN | $ | 155.78 |
| DBTDEPC7L8 | $ | 227.14 | DU2EPGRNXM | $ | 139.60 |
| DBTDESJCPL | $ | 5,039.18 | DU2F37WPVJ | $ | 94.18 |
| DBTE9XFZG4 | $ | 786.68 | DU2H3VRJYW | $ | 116.79 |
| DBTEV8CHWN | $ | 445.92 | DU2HSRNFLC | $ | 3.45 |
| DBTEXZ8HWJ | $ | 13.85 | DU2J5SZH74 | $ | 22.16 |
| DBTHK3E8QV | $ | 30.47 | DU2KQHVGEC | $ | 71.64 |
| DBTJQGSD3W | $ | 38.78 | DU2KS3WE84 | $ | 18.82 |
| DBTJVSM8LY | $ | 20.20 | DU2LVXT7FC | $ | 173.23 |
| DBTLGJ8YCZ | $ | 25.84 | DU2LXARCBE | $ | 55.40 |
| DBTLH54AVP | $ | 318.55 | DU2M8GDCAE | $ | 36.01 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBTLWDCGQF | $ 61.20 | DU2NCBVWGH | $ 14.69 |
| DBTLYZF4D5 | $ 64.35 | DU2NM47ZSQ | $ 41.36 |
| DBTMV5G8FS | $ 27.70 | DU2NPYHRZF | $ 18.37 |
| DBTNAE72KR | $ 4,175.46 | DU2PVWM6SR | $ 185.50 |
| DBTQG6S82A | $ 2.77 | DU2QKHS6NC | $ 216.06 |
| DBTR46YEAZ | $ 2.56 | DU2QSJ63X9 | $ 154.14 |
| DBTRESMCXL | $ 18.37 | DU2RB6ZSKX | $ 2,164.86 |
| DBTSXMJYH6 | $ 38.57 | DU2RXG4Y9S | $ 138.50 |
| DBTUAYHP5F | $ 25.72 | DU2S7Z4NGL | $ 107.48 |
| DBTUGXYSJM | $ 8.31 | DU2SQRMX5K | $ 2.86 |
| DBTYN8VHFD | $ 23.95 | DU2T5YBD8J | $ 20.68 |
| DBTZCU8LYX | $ 3,022.06 | DU2TLPQBJK | $ 811,814.43 |
| DBTZU79VXM | $ 28.69 | DU2TPR8N6B | $ 23.06 |
| DBU29V3YKM | $ 82.23 | DU2TPSJFNQ | $ 299.16 |
| DBU2XMHPT9 | $ 42.51 | DU2V9N6JFY | $ 141.27 |
| DBU5PNE84F | $ 51.43 | DU2VCX4EJH | $ 11.08 |
| DBU6D2NW4F | $ 35.23 | DU2WL43FH7 | $ 42.25 |
| DBU74RQYMN | $ 1,160.63 | DU2WNERAPJ | $ 69.25 |
| DBU94CFVPW | $ 548.46 | DU2WPSHJEZ | $ 36.74 |
| DBUAW23ELK | $ 29.39 | DU2WRNZ6VX | $ 170.08 |
| DBUC7EL4K9 | $ 393.00 | DU2XKVCMP7 | $ 19.39 |
| DBUC7NZ4HS | $ 77.86 | DU2XLSWNRK | $ 71.64 |
| DBUE478RHD | $ 633.85 | DU2XZKN6VA | $ 556.55 |
| DBUF4ZR6GD | $ 24.93 | DU2YNB9XZ6 | $ 22.16 |
| DBUG74Y38V | $ 119.11 | DU2ZDBKS7M | $ 554.00 |
| DBUGJKCSLH | $ 158.73 | DU348TSERZ | $ 8.31 |
| DBUGKD3A5Q | $ 232.68 | DU34A6TWYX | $ 128.58 |
| DBUGTH3D6C | $ 135.50 | DU34VHLGEB | $ 871.25 |
| DBUHG8N92E | $ 85.87 | DU35DFJSEZ | $ 42.26 |
| DBUHKCE6W3 | $ 64.44 | DU36SN9VEJ | $ 0.56 |
| DBUJYLC5RS | $ 66,618.33 | DU37CV25XK | $ 143.27 |
| DBUM6RQNLT | $ 7.62 | DU38FQBMA6 | $ 45.92 |
| DBUN9AR38L | $ 4.88 | DU395J62PY | $ 1,430.06 |
| DBUQHM96D2 | $ 96.02 | DU39VGEWMQ | $ 141.43 |
| DBURF4SW7C | $ 96.24 | DU3A9BGWZT | $ 1,655.34 |
| DBURTN87HJ | $ 351.79 | DU3ALFXDV4 | $ 75.43 |
| DBUVLGDNFZ | $ 13.09 | DU3AQHFG46 | $ 41.55 |
| DBUWRXLC6Q | $ 208.22 | DU3B8XP6Z5 | $ 12.78 |
| DBUXCJ32V7 | $ 36.74 | DU3BPTK8CM | $ 337.97 |
| DBUXL83RHP | $ 2.07 | DU3C6ZVPXW | $ 74.79 |
| DBUYJ5ZMC9 | $ 391.75 | DU3FMLVBGT | $ 189.19 |
| DBV2EMLX58 | $ 51.66 | DU3HETJCQX | $ 78.54 |
| DBV4LTE6M3 | $ 44.18 | DU3HGXYRFL | $ 63.71 |
| DBV57WK9SU | $ 166.20 | DU3HQR82NE | $ 182.82 |
| DBV5J2GCW6 | $ 164.78 | DU3K5CW6RV | $ 19.39 |
| DBV75C48MS | $ 11.02 | DU3L2SA9NQ | $ 51.86 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DBV78ZAMP3 | $ 119.11 | DU3LZ4AWX9 | $ 38.57 |
| DBV8MW2LUT | $ 25.96 | DU3MLRBSGQ | $ 252.72 |
| DBV8SCGU5X | $ 66.48 | DU3R58SX2C | $ 22.04 |
| DBV93G7FCA | $ 22.04 | DU3RWZMCQH | $ 10.21 |
| DBVCKUJXMW | $ 224.09 | DU3SMRW6J9 | $ 20.20 |
| DBVCM4K3RG | $ 49.86 | DU3T7ZCGNV | $ 41.36 |
| DBVD3JNS4K | $ 29.58 | DU3TMVGS67 | $ 13.85 |
| DBVDNRGJCQ | $ 47.90 | DU3TQXZVCS | $ 143.27 |
| DBVESNUGW8 | $ 792.61 | DU3W8FC6MJ | $ 121.88 |
| DBVFCTZJGU | $ 143,125.90 | DU3XS5NDCT | $ 24.93 |
| DBVFKEQAZC | $ 37.09 | DU3Y7PGQ2K | $ 336.16 |
| DBVGN2QKAZ | $ 16.97 | DU428FCGVP | $ 160.23 |
| DBVGU4CA8X | $ 38,623.44 | DU45EW98YS | $ 6.21 |
| DBVGUAZ679 | $ 2.77 | DU45TFW7HN | $ 82.21 |
| DBVGZ6EHDN | $ 156.13 | DU48QSEXBK | $ 12.92 |
| DBVHSAWU8C | $ 144.43 | DU495MA6ER | $ 554.00 |
| DBVHSKCWQE | $ 27.70 | DU4APC3VW9 | $ 42.65 |
| DBVHYREQ57 | $ 28.84 | DU4AWBQFVG | $ 22.04 |
| DBVK4F9AHR | $ 84.49 | DU4B7ZECNP | $ 2,747.84 |
| DBVKY4JMT8 | $ 284.68 | DU4BNR3K6E | $ 321.75 |
| DBVL28Q5YJ | $ 171.53 | DU4CA29B5L | $ 141.27 |
| DBVL9UX2E5 | $ 21.72 | DU4DBL3RH8 | $ 32.51 |
| DBVMRCEXY8 | $ 53.27 | DU4DTYW26J | $ 96.95 |
| DBVN97LS38 | $ 540.15 | DU4EKFA53T | $ 75.76 |
| DBVPEKXWFH | $ 692.15 | DU4EQ52JMS | $ 80.96 |
| DBVPWGXM43 | $ 6,940.52 | DU4FXMJA7H | $ 83.10 |
| DBVRHE6GWJ | $ 27.70 | DU4HTK5LVW | $ 27.55 |
| DBVRT54CMY | $ 32.65 | DU4KX8PWE2 | $ 154.29 |
| DBVTGXSJLR | $ 315.78 | DU4LM26ZNH | $ 11.08 |
| DBVWM53YTG | $ 36.01 | DU4MT98H25 | $ 19.39 |
| DBVXFC5TQU | $ 5.54 | DU4NZX8TE5 | $ 18.37 |
| DBVXFNQ982 | $ 53.68 | DU4Q7TV2YR | $ 394.91 |
| DBVXGYK7R4 | $ 185.59 | DU4QFC7SHX | $ 116.81 |
| DBVXY6CKD2 | $ 8.70 | DU4QNTK98B | $ 257.32 |
| DBVY4XSWMD | $ 120.48 | DU4QXBDM3E | $ 23.88 |
| DBVYH5GD7P | $ 891.94 | DU4S8JN692 | $ 3.59 |
| DBVYU3FHDL | $ 86.63 | DU4T9GMRVD | $ 554.00 |
| DBW2QZKP8E | $ 91.41 | DU4TAMWL8G | $ 181.68 |
| DBW2V3QPF5 | $ 4.61 | DU4TGLS6ZR | $ 176.80 |
| DBW2ZYRESJ | $ 34.42 | DU4TK7ZRCE | $ 163.43 |
| DBW3GQY7JD | $ 6.42 | DU4TVMJRNQ | $ 138.50 |
| DBW45ZY2G9 | $ 96.95 | DU4W65QA3V | $ 25.40 |
| DBW4A8EJSL | $ 21.67 | DU4W6VGNQB | $ 451.85 |
| DBW4AG6TE5 | $ 69.04 | DU4WFSMNGR | $ 141.27 |
| DBW4K6MZPV | $ 42.25 | DU4WJ5N6XD | $ 18.37 |
| DBW4LA96ZT | $ 58.40 | DU4X7ZEV6H | $ 59.34 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBW4YVJZ5X | $ | 30.47 | DU4XCHVKY8 | $ | 101.02 |
| DBW52JHP96 | $ | 44.08 | DU4XT7RAMH | $ | 21.13 |
| DBW67T4J3V | $ | 110.80 | DU4YDV67X8 | $ | 1.68 |
| DBW723EUFT | $ | 24.93 | DU52HKZY3L | $ | 25.72 |
| DBW7YVDQ2A | $ | 63.38 | DU54KNETAD | $ | 19.76 |
| DBW83R679F | $ | 11.08 | DU54KR8MWE | $ | 31.63 |
| DBW8VA3N9U | $ | 88.64 | DU569QP7FN | $ | 27.70 |
| DBW9A4G5H8 | $ | 36.50 | DU56NSDY4Z | $ | 22.16 |
| DBWAV2ND76 | $ | 3,013.54 | DU57YN9AEP | $ | 55.40 |
| DBWC6ASRM4 | $ | 8,385.83 | DU58EFHT4Y | $ | 65.02 |
| DBWCM9GHZP | $ | 570.62 | DU58QZADKM | $ | 75.52 |
| DBWD7KXMSH | $ | 102.30 | DU58V4KPS6 | $ | 43.72 |
| DBWDG5XVRJ | $ | 27.70 | DU59CZFRBS | $ | 45.21 |
| DBWFLDXMCV | $ | 52.63 | DU5A927GM4 | $ | 55.40 |
| DBWGDZSY9V | $ | 800.53 | DU5ARKBPNQ | $ | 5,447.71 |
| DBWGMVZR8S | $ | 692.50 | DU5BQ8VF2P | $ | 110.70 |
| DBWH47XM9L | $ | 19.39 | DU5DJP4N38 | $ | 141.13 |
| DBWHDGQVA6 | $ | 18,010.54 | DU5DJZ8NYW | $ | 14.69 |
| DBWHZYEVDL | $ | 22.04 | DU5DY96XPQ | $ | 1,033.90 |
| DBWJDVSRE2 | $ | 62.45 | DU5DYHAGLC | $ | 11.08 |
| DBWK9SJR6H | $ | 22.04 | DU5E2T3XMJ | $ | 11.20 |
| DBWL54SHZM | $ | 210.10 | DU5E6QDMRY | $ | 0.12 |
| DBWLTZ8N5V | $ | 94.18 | DU5EJGNM4K | $ | 12.86 |
| DBWMDZENQC | $ | 91.41 | DU5EQ2JCRA | $ | 146.81 |
| DBWNAKJGZF | $ | 103.72 | DU5F27HKWE | $ | 62.25 |
| DBWSTKZ5H8 | $ | 8.31 | DU5G8JR2TE | $ | 13.85 |
| DBWUNASLM6 | $ | 44.32 | DU5GETNPF4 | $ | 13.24 |
| DBWV6Z4HX2 | $ | 60.83 | DU5GQFNX67 | $ | 813.71 |
| DBWVQT8ZC4 | $ | 13.46 | DU5KBNPQFA | $ | 38.57 |
| DBWXU2J8TP | $ | 66.00 | DU5LFYP3QW | $ | 112.05 |
| DBWYF5ZV7P | $ | 47.09 | DU5LQBE8RA | $ | 14.69 |
| DBWYLVG3HA | $ | 25.72 | DU5LZRVJPB | $ | 50.11 |
| DBWYP3Q5D4 | $ | 192.07 | DU5MPVC8KY | $ | 144.04 |
| DBX28DCZH7 | $ | 25.72 | DU5N4KR7HF | $ | 31.23 |
| DBX2W5GK9Q | $ | 147.25 | DU5NBZCDHE | $ | 27.55 |
| DBX3FN4QGR | $ | 201.01 | DU5PBF6YVM | $ | 1,035.26 |
| DBX3H9KCM5 | $ | 33.38 | DU5PFXNC4B | $ | 16.62 |
| DBX3UTRHL5 | $ | 10.26 | DU5QWL4XS6 | $ | 165.06 |
| DBX49L2QMP | $ | 41.36 | DU5RZ3FQS9 | $ | 16.62 |
| DBX5C2YJMV | $ | 6.04 | DU5SEAQVHT | $ | 47.09 |
| DBX84EPTFH | $ | 26.69 | DU5T86RMDY | $ | 133.83 |
| DBXAREZW3J | $ | 157.96 | DU5TVZRKFN | $ | 253.80 |
| DBXCNFG9R3 | $ | 19.39 | DU5W2HZSY9 | $ | 1,385.00 |
| DBXDAGQ7LT | $ | 99.72 | DU5X6QTMR8 | $ | 77.56 |
| DBXDVW56CR | $ | 941.80 | DU5YPFC6ZR | $ | 14.69 |
| DBXEUA2N9P | $ | 41.32 | DU5YW8P6RE | $ | 69.25 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBXFARSE84 | $ | 58.83 | DU5ZMEBYDG | $ | 27.70 |
| DBXFSDGNMT | $ | 2.44 | DU5ZT6V9EL | $ | 23.88 |
| DBXGZMUKD3 | $ | 27.55 | DU639SQDMA | $ | 25.76 |
| DBXHGP8QDT | $ | 433.48 | DU63AMDKHG | $ | 26.92 |
| DBXK9UDVMT | $ | 124.65 | DU63KLVPDY | $ | 138.50 |
| DBXL4VD9YS | $ | 415.50 | DU63MV5AZJ | $ | 49.94 |
| DBXNHL9QJT | $ | 500.91 | DU63PBNFLS | $ | 13.85 |
| DBXPW5R4SM | $ | 70.56 | DU63ZYCKXT | $ | 71.25 |
| DBXRJHEZNU | $ | 80.85 | DU65HEQRSB | $ | 45.90 |
| DBXT2V74MU | $ | 47.76 | DU65NGPEMW | $ | 165.46 |
| DBXUW73D6S | $ | 390.13 | DU65WKSZG9 | $ | 16.62 |
| DBXVDR7M95 | $ | 82.46 | DU67LTHMCG | $ | 22.04 |
| DBXVJZ6NEG | $ | 289.55 | DU684KX5Z2 | $ | 712.80 |
| DBXWA8DMYR | $ | 23.88 | DU6AF82GD7 | $ | 70.34 |
| DBXZ3TY9SL | $ | 293.83 | DU6BHWT8YN | $ | 277.00 |
| DBXZE823WY | $ | 143.94 | DU6C5ZFT79 | $ | 44.32 |
| DBY2W597PQ | $ | 24.93 | DU6CEH8XRQ | $ | 10.70 |
| DBY2WX8KHF | $ | 8.31 | DU6CH9KBRM | $ | 16.62 |
| DBY4D9VQ7M | $ | 85.36 | DU6CTYXP94 | $ | 76.54 |
| DBY6JQH2UK | $ | 38.78 | DU6D25HYAX | $ | 14.16 |
| DBY6SVKX47 | $ | 116.79 | DU6D2KPFZ9 | $ | 24.93 |
| DBY7S9G4J5 | $ | 40.74 | DU6GFZWYSJ | $ | 119.11 |
| DBY8ZDSW9L | $ | 96.79 | DU6H74M5TZ | $ | 207.75 |
| DBYARLX3TQ | $ | 53.27 | DU6J3PQLV5 | $ | 277.00 |
| DBYCJ9DPFE | $ | 213.92 | DU6KDPXLMW | $ | 1,880.83 |
| DBYEVXFRGH | $ | 163.43 | DU6L7BDEA2 | $ | 434.89 |
| DBYFNWS2VK | $ | 73.20 | DU6LPMW4JB | $ | 41.55 |
| DBYG39DJF4 | $ | 5.54 | DU6M4J8VLN | $ | 22.04 |
| DBYGZH3A48 | $ | 22.04 | DU6MSCLPKQ | $ | 12.95 |
| DBYH3LFR97 | $ | 2.55 | DU6MSRNVBH | $ | 166.38 |
| DBYJ25PVHS | $ | 71.64 | DU6QM4ADN9 | $ | 75.31 |
| DBYJ75GRDF | $ | 1,124.37 | DU6QV49E8S | $ | 34.90 |
| DBYKHJNDZA | $ | 56.94 | DU6RMKTJLF | $ | 122.78 |
| DBYKLAFXRH | $ | 41.55 | DU6SBVAJZC | $ | 60.14 |
| DBYLWD4HRC | $ | 60.94 | DU6SC9YLJE | $ | 88.64 |
| DBYLZPC4D9 | $ | 49.59 | DU6SKN7RYB | $ | 215.51 |
| DBYP2JWHSF | $ | 190,969.56 | DU6T7RLYQS | $ | 33.24 |
| DBYPW6NVQS | $ | 44.08 | DU6TARFHLS | $ | 138.14 |
| DBYQE2NFTZ | $ | 66.88 | DU6TCFN8XE | $ | 219.05 |
| DBYRUGJLN4 | $ | 148.01 | DU6TK8XDYW | $ | 36.01 |
| DBYRW5CKQ6 | $ | 17.00 | DU6TP34FJK | $ | 1.35 |
| DBYS74TH26 | $ | 7,129.00 | DU6VEJFTXY | $ | 11.08 |
| DBYSQJLHPZ | $ | 105.26 | DU6VWBFST9 | $ | 35.23 |
| DBYT8FA6LM | $ | 32.65 | DU6W5QD3MA | $ | 34.90 |
| DBYTAC4GX8 | $ | 53.68 | DU6W9QCGRK | $ | 170.82 |
| DBYU6L7ZGD | $ | 213.07 | DU6YEKQFJD | $ | 27.82 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DBYUKHQZGJ | $ | 22.04 | DU729KYZQW | $ | 293.89 |
| DBYVP5H73C | $ | 48.92 | DU72QM9ZKV | $ | 25.73 |
| DBYW23QTV6 | $ | 28,167.48 | DU738HRQN5 | $ | 30.47 |
| DBYZ6USV25 | $ | 321.32 | DU73NQKFM9 | $ | 498.60 |
| DBYZHVWXA4 | $ | 24.93 | DU73QY95WP | $ | 40.41 |
| DBZ653CXKF | $ | 38.57 | DU73SZ2TPW | $ | 18.95 |
| DBZ7JWEASQ | $ | 16.53 | DU74F5RSLA | $ | 235.11 |
| DBZ7TDEK4V | $ | 47.76 | DU75GXRT4H | $ | 9.96 |
| DBZ84975YA | $ | 9.60 | DU76ML4ZQW | $ | 5.54 |
| DBZAJ74S2C | $ | 30.73 | DU78LX5WDT | $ | 16.62 |
| DBZAQ7XGM5 | $ | 4.14 | DU79A6GPFE | $ | 23.05 |
| DBZC8M347L | $ | 5.98 | DU7CFL4AN6 | $ | 22.04 |
| DBZDMS5P9W | $ | 191.74 | DU7D5N8TSY | $ | 260.58 |
| DBZEAQDSR3 | $ | 31.64 | DU7DMH2PR5 | $ | 2.77 |
| DBZFJK7LNX | $ | 19.99 | DU7HKDNPJA | $ | 69.80 |
| DBZJU5MYAT | $ | 1,385.00 | DU7KHGTN4P | $ | 623.25 |
| DBZKEHACJQ | $ | 33.24 | DU7KPTLG5V | $ | 74.15 |
| DBZP3RX5E6 | $ | 55.70 | DU7L8PMDXW | $ | 921.78 |
| DBZQPTK8XY | $ | 2,354.50 | DU7MDQRKJ6 | $ | 38.57 |
| DBZSJX8FAU | $ | 34.90 | DU7N5FKWCY | $ | 58.78 |
| DBZTAFYHWP | $ | 60.94 | DU7NHRSJGM | $ | 56.94 |
| DBZUWMLK87 | $ | 52.63 | DU7PND4HTM | $ | 80.33 |
| DBZW4HLS9T | $ | 794.16 | DU7PQW4YR8 | $ | 44.32 |
| DBZW6AJYU9 | $ | 307.47 | DU7PRA6S4M | $ | 342,216.06 |
| DBZWX95V6C | $ | 78.30 | DU7QACDHJY | $ | 96.95 |
| DBZY48ATN9 | $ | 71.81 | DU7R5L6HTN | $ | 1,130.87 |
| DBZYWFLD4T | $ | 883.39 | DU7RAS3HQX | $ | 36.74 |
| DC24WZYDK5 | $ | 33.24 | DU7RC3LAWE | $ | 78.98 |
| DC25XL4VG8 | $ | 188.36 | DU7RY9MNWL | $ | 186.76 |
| DC25ZRMF78 | $ | 38.57 | DU7S2CLZRV | $ | 63.26 |
| DC279GRLXY | $ | 23.43 | DU7SGP8NF6 | $ | 38.78 |
| DC27SLRZYB | $ | 12.86 | DU7TDKQCSZ | $ | 27.55 |
| DC28RQVB5A | $ | 332.76 | DU7TN4A53Y | $ | 210.52 |
| DC28WG95NX | $ | 143.43 | DU7VPCYX4M | $ | 22.16 |
| DC29HX5EK4 | $ | 0.23 | DU7VTFECGM | $ | 8,548.06 |
| DC2BNJ5DKY | $ | 67,140.29 | DU7WDSLAT5 | $ | 26.89 |
| DC2BZM86TR | $ | 17,174.96 | DU7XKQP8W5 | $ | 16.44 |
| DC2DH8EJ95 | $ | 24.86 | DU7YH3MEZN | $ | 23.52 |
| DC2EW9DXMG | $ | 9.18 | DU837K2LPE | $ | 23.88 |
| DC2F3SEBU4 | $ | 2,717.37 | DU83MDK92R | $ | 138.50 |
| DC2J36UN7Q | $ | 519.81 | DU84FL7GH2 | $ | 41.55 |
| DC2JEK4YQ5 | $ | 221.62 | DU85QAKSNX | $ | 34.06 |
| DC2JFBN7QD | $ | 164.01 | DU86HYZ7LQ | $ | 224.37 |
| DC2JLP7WM9 | $ | 43.71 | DU86VQDPRE | $ | 8.31 |
| DC2KS3V5FX | $ | 19.39 | DU874FLMNR | $ | 40.41 |
| DC2MKBD35Y | $ | 207.75 | DU893ERBVP | $ | 63.71 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DC2NBTLE7A | $ | 31.14 | DU89EARS6C | $ | 50.59 |
| DC2NV6J3UM | $ | 22.16 | DU89LERCPT | $ | 4.80 |
| DC2PW8KXGJ | $ | 119.17 | DU8AJ2M7TW | $ | 141.27 |
| DC2Q784XM9 | $ | 33.24 | DU8BERNHGF | $ | 31.52 |
| DC2T43BUFP | $ | 31.52 | DU8BHA54PR | $ | 47.09 |
| DC2TKBNGSF | $ | 1,416.00 | DU8DFG532R | $ | 45.92 |
| DC2UAE5VJG | $ | 66.48 | DU8DK92EVM | $ | 52.63 |
| DC2UJZE6TS | $ | 759.50 | DU8E73WPM4 | $ | 4,407.19 |
| DC2VGW94RF | $ | 1,662.00 | DU8ELTHBDK | $ | 19.39 |
| DC2WGSEMJK | $ | 124.65 | DU8EVF6R3H | $ | 154.29 |
| DC2WJTLRP3 | $ | 36.01 | DU8EVWX6GP | $ | 101.02 |
| DC2XPN78F6 | $ | 2.72 | DU8F4NB7A5 | $ | 96.95 |
| DC2Y4F5GUW | $ | 30.47 | DU8GEVBFHN | $ | 38.94 |
| DC2Z4UK6PH | $ | 10,262.85 | DU8HNGDFCP | $ | 60.94 |
| DC2Z64V79R | $ | 150.86 | DU8JBRE6VZ | $ | 119.39 |
| DC2ZGY9EV6 | $ | 71.81 | DU8K64BXLE | $ | 182.82 |
| DC32BPW984 | $ | 324.33 | DU8M2QPLC6 | $ | 52.63 |
| DC32FKHPBU | $ | 102.86 | DU8MSD2PBT | $ | 84.03 |
| DC35GS8L7J | $ | 536.48 | DU8NPZ4EJ3 | $ | 46.97 |
| DC36BFWSA9 | $ | 33.60 | DU8NR5WH6G | $ | 223.95 |
| DC36UBRMEZ | $ | 10.89 | DU8PS56DZM | $ | 66.48 |
| DC36UKRYBG | $ | 30.95 | DU8QGVZNTK | $ | 64.29 |
| DC36YJAXLS | $ | 55.40 | DU8QTVR7MD | $ | 295.10 |
| DC389K5TQY | $ | 7.35 | DU8SZX7K96 | $ | 7,323.71 |
| DC38EQLGHJ | $ | 13.85 | DU8TLSZ5GY | $ | 627.00 |
| DC3APL47JY | $ | 2,985.02 | DU8V69FRMY | $ | 8.55 |
| DC3FD7H694 | $ | 429.81 | DU8VA3XMT6 | $ | 89.04 |
| DC3G42E5DJ | $ | 233.00 | DU8VDS2764 | $ | 62.45 |
| DC3G6EXDWT | $ | 62.45 | DU8VNBZPHF | $ | 60.94 |
| DC3G8MSQ54 | $ | 11.08 | DU8VPEALJF | $ | 18.37 |
| DC3GWRSBDU | $ | 33.24 | DU8WGM6LNS | $ | 167.15 |
| DC3H29TK7A | $ | 66.45 | DU8XEHG5SN | $ | 36.01 |
| DC3H7TDXF5 | $ | 64.43 | DU8YMQEAD2 | $ | 27.55 |
| DC3KZDQ5NJ | $ | 220.43 | DU92SKZP3R | $ | 75.57 |
| DC3LM78HAG | $ | 44.08 | DU93SY6H7M | $ | 19.39 |
| DC3MF54SPJ | $ | 77.11 | DU93WJYXS4 | $ | 28.48 |
| DC3P6S5FVA | $ | 16.53 | DU93ZH2MQT | $ | 27.32 |
| DC3R6KUFDL | $ | 3.11 | DU94KZY8DV | $ | 13.08 |
| DC3RW29NBH | $ | 188.12 | DU953AFJPN | $ | 143.27 |
| DC3SNGXUE7 | $ | 497.35 | DU96LVMWRD | $ | 52.63 |
| DC3VE7RJKN | $ | 1.27 | DU97KG4LSQ | $ | 210.11 |
| DC3VMSRBY5 | $ | 18.37 | DU97LYJQFW | $ | 174.51 |
| DC3VPKMR56 | $ | 587.93 | DU9AF8RPHX | $ | 68.25 |
| DC3W6MQUJT | $ | 232.68 | DU9AQETLXS | $ | 62.69 |
| DC3XELQFJU | $ | 597.66 | DU9C4G7TBW | $ | 31.23 |
| DC3Z9QGD4X | $ | 376.91 | DU9HRDQBLK | $ | 468.13 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DC3ZHUSFWP | $ | 144.04 | DU9K835YLQ | $ | 32.88 |
| DC428VGDS5 | $ | 5.69 | DU9K8RLTBZ | $ | 31.20 |
| DC437KV8LH | $ | 51.37 | DU9KSYNJ2R | $ | 101.02 |
| DC45HGB7MY | $ | 9.72 | DU9L7TSX3R | $ | 64.55 |
| DC46BR7KQ5 | $ | 66.12 | DU9LSAP35N | $ | 215.56 |
| DC46EFMWPA | $ | 25.00 | DU9M34LVDJ | $ | 13.19 |
| DC47KJQTFY | $ | 22.04 | DU9MBYJ4RZ | $ | 49.17 |
| DC47KLE6VZ | $ | 41.55 | DU9NZ4MERS | $ | 111.00 |
| DC48NQV7Z2 | $ | 1,468.10 | DU9PYLNSDC | $ | 118.65 |
| DC496HXYPT | $ | 31.23 | DU9QN764XR | $ | 38.57 |
| DC49GESHFN | $ | 113.57 | DU9QVDK3LG | $ | 92.13 |
| DC49UJ38GQ | $ | 48.88 | DU9QXJVMLC | $ | 1.04 |
| DC4A5GPW96 | $ | 31.86 | DU9TJC3RF7 | $ | 25.96 |
| DC4AZG8SVJ | $ | 27.70 | DU9TJG7LNS | $ | 92.46 |
| DC4DZQNRUA | $ | 36.49 | DU9TKB83JH | $ | 36.74 |
| DC4E7D3KWQ | $ | 40.80 | DU9TLX45M8 | $ | 38.57 |
| DC4FDTYZXM | $ | 3,277.90 | DU9TZB8NFG | $ | 190.70 |
| DC4GMZKQWF | $ | 16.53 | DU9WDRTCZL | $ | 61.85 |
| DC4HJE2N3U | $ | 102.86 | DU9X37HLP4 | $ | 211,018.50 |
| DC4KX5R72D | $ | 38.57 | DU9XG3NSW8 | $ | 728.51 |
| DC4LZSP38T | $ | 135.73 | DU9XZKAQ24 | $ | 2.55 |
| DC4MHU2WYS | $ | 55.40 | DU9YR5PGHM | $ | 1.16 |
| DC4MR8PFV6 | $ | 53.27 | DU9Z52WSYE | $ | 40.90 |
| DC4NHVDTLG | $ | 83.10 | DU9ZCFXV2L | $ | 106.53 |
| DC4NR7FX5B | $ | 34.90 | DU9ZHCXDPN | $ | 24.93 |
| DC4PTWUYZ8 | $ | 31.23 | DUA2PL9KGZ | $ | 30.47 |
| DC4RF6WAQG | $ | 4.80 | DUA32BV8K5 | $ | 73.47 |
| DC4RQ8VYDS | $ | 357.33 | DUA352WZSJ | $ | 20.76 |
| DC4S2M6QUW | $ | 1,191.43 | DUA3FNCMXB | $ | 47.09 |
| DC4SHVMXEF | $ | 22.16 | DUA3MPLRGK | $ | 44.64 |
| DC4SQPYR59 | $ | 1,939.00 | DUA49BTRXH | $ | 82.66 |
| DC4TQ5Z79W | $ | 123.07 | DUA4QJNDT3 | $ | 404.42 |
| DC4ULBQ9MG | $ | 122.01 | DUA7GMFN4E | $ | 125.08 |
| DC4V2MWZPD | $ | 33.06 | DUA9GJPBE8 | $ | 5.18 |
| DC4VPUGFJA | $ | 38.78 | DUA9GQN2HY | $ | 25.96 |
| DC4VUBERAG | $ | 1,939.00 | DUAB3972DE | $ | 38.78 |
| DC4VUQZNBW | $ | 40.90 | DUABK6XVMQ | $ | 26.64 |
| DC4VYDAUJW | $ | 18.81 | DUACY3SR6V | $ | 253.48 |
| DC4W3KSLXU | $ | 221.60 | DUAD5BSW37 | $ | 52.63 |
| DC4WA7PKS2 | $ | 274.00 | DUADPXK78C | $ | 58.78 |
| DC4WX8QE95 | $ | 51.43 | DUAFJ5H8SW | $ | 127.42 |
| DC4YZVUPWR | $ | 38.94 | DUAK7BLC9X | $ | 4.80 |
| DC5237TF6V | $ | 138.29 | DUAL536BRG | $ | 134.92 |
| DC523W7JPZ | $ | 56.94 | DUALD5Q9GX | $ | 106.92 |
| DC532QSZER | $ | 110.80 | DUAMW2RYEJ | $ | 20.90 |
| DC542VTRZX | $ | 67.38 | DUAN4HBVYK | $ | 55.40 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DC54986TX2 | $ | 29.39 | DUAN4J2PK8 | $ | 13.85 |
| DC54GZDJV7 | $ | 22.64 | DUAN93SLG7 | $ | 2.77 |
| DC57JGWP2F | $ | 56.94 | DUANJSTEZ7 | $ | 128.58 |
| DC58BJ6V27 | $ | 79.92 | DUAQDF5MKH | $ | 22.04 |
| DC58X3JN4E | $ | 45.92 | DUAQTHFCPR | $ | 22.04 |
| DC58X7D9HF | $ | 16.62 | DUAR5KJWM3 | $ | 18.37 |
| DC59HJND6P | $ | 412.73 | DUAR6P4K5F | $ | 398.88 |
| DC5ANKFXRE | $ | 147.15 | DUARECLNQM | $ | 1.78 |
| DC5B3GV684 | $ | 11.20 | DUARNHVQTY | $ | 961.49 |
| DC5B786VXF | $ | 55.40 | DUARQVWFGN | $ | 464.71 |
| DC5BNUJPGW | $ | 297.09 | DUARVNMZF9 | $ | 38.41 |
| DC5DJQ4YKX | $ | 45.11 | DUASK2CMX6 | $ | 64.29 |
| DC5DKMSX86 | $ | 2.27 | DUASY36NQH | $ | 63.20 |
| DC5DSPK9H2 | $ | 3,488.21 | DUAV6S7MDC | $ | 2.77 |
| DC5FAE48YU | $ | 14.69 | DUAVT3RLE4 | $ | 58.13 |
| DC5FJLBA2V | $ | 21.13 | DUAWD9VZGE | $ | 44.08 |
| DC5GDYMW46 | $ | 45.92 | DUAY693WJ7 | $ | 73.50 |
| DC5HE6ZUDM | $ | 69.25 | DUAYWBKH5P | $ | 2,602.60 |
| DC5HJV263S | $ | 83.10 | DUAZBD39PL | $ | 20.20 |
| DC5HLMJQXY | $ | 22.04 | DUB245J9HR | $ | 13.85 |
| DC5HNL4ATX | $ | 59.77 | DUB28E74YS | $ | 12.35 |
| DC5JB6ZM8D | $ | 3,050.45 | DUB2KXYCFZ | $ | 554.00 |
| DC5L4XQ2SD | $ | 22.16 | DUB2MTFD8P | $ | 5.18 |
| DC5N3XRGVS | $ | 27.93 | DUB3PSZCGM | $ | 793.50 |
| DC5NXATQV7 | $ | 191.13 | DUB6LVWCSF | $ | 45.92 |
| DC5PJ3LSVR | $ | 252.07 | DUB6ZK2W59 | $ | 22.04 |
| DC5QHAW874 | $ | 3.82 | DUB7PM3GKL | $ | 33.24 |
| DC5RGFJYWD | $ | 283.77 | DUB84DKHY7 | $ | 532.43 |
| DC5SHY48Z6 | $ | 5.36 | DUB86JYAKL | $ | 12.20 |
| DC5T269USM | $ | 19.39 | DUB8XWDY5C | $ | 1.98 |
| DC5TEZJALU | $ | 1.62 | DUB9CKNTRM | $ | 22.16 |
| DC5TMY2843 | $ | 50.63 | DUB9VS8QEJ | $ | 460.67 |
| DC5TY2HFM8 | $ | 398.44 | DUBEMKC2WJ | $ | 27.70 |
| DC5UQ4LT3J | $ | 49.22 | DUBFDQW7VM | $ | 117.56 |
| DC5X4TKEBQ | $ | 55.10 | DUBJ4PQKRN | $ | 32.42 |
| DC5XFE3U2P | $ | 28.42 | DUBJDLTC2N | $ | 5.54 |
| DC5YANRZUH | $ | 69.25 | DUBK97T4FJ | $ | 238.22 |
| DC5ZBM2FRT | $ | 28.81 | DUBMG5D7VC | $ | 562.76 |
| DC5ZMXDH4R | $ | 7.64 | DUBNG8XA2C | $ | 155.12 |
| DC5ZXE826W | $ | 61.50 | DUBPV37R2E | $ | 24.36 |
| DC624FJ9NH | $ | 110.21 | DUBQ6Z58XJ | $ | 174.51 |
| DC645WDT9K | $ | 175.54 | DUBQNDX2JC | $ | 41.36 |
| DC648HSUZG | $ | 33.24 | DUBR4M9PFH | $ | 140.56 |
| DC64AJKQVN | $ | 545.33 | DUBRJCAE24 | $ | 121.88 |
| DC64XVU3TJ | $ | 213.29 | DUBVLNP4F2 | $ | 275.74 |
| DC654HQLMA | $ | 656.49 | DUBWA3T92Z | $ | 13.85 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC65R4NT9J | $ 22.04 | DUBWEXTDAJ | $ 20.20 |
| DC65YKAX8Q | $ 2,221.54 | DUBXA9FY4J | $ 172.76 |
| DC672NWSKR | $ 2,017.40 | DUBYHZX83R | $ 13.50 |
| DC67AJNBWF | $ 38,007.74 | DUBZ23YJRS | $ 47.09 |
| DC67D2A5SV | $ 274.23 | DUBZD297GL | $ 42.07 |
| DC685EW9UL | $ 141.27 | DUBZSTHVXR | $ 61.64 |
| DC68J4B7LZ | $ 110.32 | DUBZWFJR2T | $ 27.55 |
| DC68PTKHSE | $ 214.42 | DUC4F57XHR | $ 5,545.54 |
| DC69DNBQV4 | $ 4,662.17 | DUC5HJ7FLS | $ 134.47 |
| DC69DYPVRU | $ 46,101.11 | DUC5SEHTAF | $ 44.32 |
| DC6B9SUXQ3 | $ 1,967.92 | DUC6M83DNW | $ 64.29 |
| DC6DLPG37Z | $ 34.90 | DUC7AB9FK3 | $ 725.74 |
| DC6DRFV9EL | $ 94.89 | DUC7KVFWQX | $ 4.14 |
| DC6HYEGRKA | $ 257.61 | DUC7NET2RB | $ 881.52 |
| DC6J5U7AGZ | $ 196.67 | DUC7XG4KQ3 | $ 23,785.99 |
| DC6JAESRBX | $ 52.63 | DUC9QNXD5W | $ 116.34 |
| DC6JDWZRTP | $ 62.53 | DUCA3HZRPW | $ 52.63 |
| DC6JT5GHVE | $ 104.46 | DUCAH7SV2W | $ 296.84 |
| DC6MH5ZKTD | $ 58.78 | DUCAJ3FTML | $ 31.23 |
| DC6MZFXAPE | $ 13.85 | DUCAKTHQB9 | $ 1,842,590.15 |
| DC6NJE9FB5 | $ 78.00 | DUCBHG6SYM | $ 2,714.60 |
| DC6PHE7Q4L | $ 94.18 | DUCDZHLS34 | $ 8.31 |
| DC6Q4ELYF5 | $ 387.80 | DUCEZ97HSF | $ 56.94 |
| DC6SJBAET7 | $ 709.68 | DUCG5TF9SW | $ 434,990.48 |
| DC6U7SY928 | $ 55.40 | DUCHVW6BDQ | $ 41.55 |
| DC6U9Z5PVQ | $ 127.42 | DUCJZKR6DP | $ 27.70 |
| DC6WEYFDGM | $ 44.32 | DUCKX9RNBV | $ 36.74 |
| DC6WURAM3D | $ 296.39 | DUCKXNBHSJ | $ 38.78 |
| DC6Y8N2BW9 | $ 68.13 | DUCLNZBJS8 | $ 42.66 |
| DC72XUEHJY | $ 144.04 | DUCLRFZD5B | $ 38.78 |
| DC739WJKSZ | $ 9,695.00 | DUCLVNEP47 | $ 130.19 |
| DC73B8N2HZ | $ 24.93 | DUCLVQTNY7 | $ 69.25 |
| DC73V6SHKQ | $ 25.78 | DUCLZFRA5V | $ 29.39 |
| DC748TRELX | $ 42.07 | DUCM3GTE94 | $ 60.61 |
| DC74EJB68S | $ 11.08 | DUCM48KS36 | $ 659.26 |
| DC76H5DEWX | $ 80.33 | DUCMNYX3PR | $ 941.80 |
| DC78QB4AMJ | $ 25.65 | DUCMVX5NSA | $ 78.98 |
| DC794BSUK2 | $ 114.74 | DUCMZN4VGT | $ 22.04 |
| DC7ASEJZUR | $ 30.47 | DUCNLBA3V4 | $ 93.68 |
| DC7B2PXSYE | $ 208.97 | DUCNMZLDJE | $ 25.72 |
| DC7BDMJKUY | $ 351.79 | DUCNVA2FJB | $ 94.18 |
| DC7BG65XWD | $ 207.58 | DUCP2G4VX9 | $ 69.25 |
| DC7ELRSB3K | $ 28.42 | DUCP4H5XS2 | $ 16.62 |
| DC7ETVP2LH | $ 62.25 | DUCPDB2R3J | $ 34.06 |
| DC7FAJDVXL | $ 36.01 | DUCQV3FLZN | $ 288.08 |
| DC7FPBYEVG | $ 147,735.90 | DUCR9JG6NQ | $ 83.10 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DC7GJ3F5Q9 | $ | 132.96 | DUCTLGWMKR | $ | 44.08 |
| DC7H4S3KWG | $ | 14.69 | DUCTWFN8KG | $ | 22.04 |
| DC7HBL3SAU | $ | 58.17 | DUCWFN7B4D | $ | 595.55 |
| DC7JZ2RPA3 | $ | 16.10 | DUCWKLZAP4 | $ | 25.72 |
| DC7L2FXTZ6 | $ | 389.31 | DUCX273AFQ | $ | 16.53 |
| DC7LHRAY39 | $ | 107,886.59 | DUCXKL34VR | $ | 167.89 |
| DC7LJM4635 | $ | 2.55 | DUCZVXABT7 | $ | 354.56 |
| DC7LNP4GBT | $ | 139.60 | DUCZWE2MQ9 | $ | 60.94 |
| DC7QWMZ9EA | $ | 360.01 | DUD23L9TVJ | $ | 19.39 |
| DC7RP54TWE | $ | 263.15 | DUD36T248C | $ | 277.00 |
| DC7SQFPZ2V | $ | 47.09 | DUD3AWSNJM | $ | 66.75 |
| DC7T4LD3E6 | $ | 33.06 | DUD4RJ5AWB | $ | 43.80 |
| DC7T5Z38AX | $ | 316.24 | DUD59GLVMP | $ | 60.94 |
| DC7TBXE3Z2 | $ | 75.43 | DUD5R8F3PL | $ | 183.33 |
| DC7U2SADG5 | $ | 226.60 | DUD5XGT8VL | $ | 24.93 |
| DC7U3QRBT4 | $ | 1,440.00 | DUD73A542C | $ | 52.43 |
| DC7UFQSALK | $ | 143.56 | DUD75AL3ZY | $ | 22.16 |
| DC7V8Q5UPW | $ | 30.47 | DUD7VGTBP4 | $ | 74.91 |
| DC7VU96FSL | $ | 13.19 | DUD9C2JN6V | $ | 24,611.45 |
| DC7X6G4DTE | $ | 27.70 | DUD9PJN43Q | $ | 69.11 |
| DC7XJAVGF5 | $ | 131.04 | DUDAGM7CEP | $ | 5.13 |
| DC7YFEGW3T | $ | 53.27 | DUDAGTEFJW | $ | 9.75 |
| DC7YLW4ANU | $ | 39.41 | DUDARKP4CN | $ | 327.53 |
| DC82XKUG7T | $ | 55.96 | DUDB9PH7VZ | $ | 19.47 |
| DC846JTP5N | $ | 357.33 | DUDBMNX7EK | $ | 22.16 |
| DC846S7KVW | $ | 22.16 | DUDFHRGY28 | $ | 124.09 |
| DC85RX9VY7 | $ | 46.38 | DUDFQJR7CK | $ | 49.59 |
| DC86FJYTVH | $ | 43.74 | DUDGAH45Z3 | $ | 60.61 |
| DC86MPBE3H | $ | 24.33 | DUDHG2L8AX | $ | 33.06 |
| DC86UME9VT | $ | 84.49 | DUDL7Z652S | $ | 22.16 |
| DC86WS4Z5L | $ | 88.17 | DUDLJAC458 | $ | 188.36 |
| DC86Z4LTA5 | $ | 31.23 | DUDMQLHN3B | $ | 29.20 |
| DC87MDWZNA | $ | 132.96 | DUDNW8XM9P | $ | 86.33 |
| DC89R4ZUYL | $ | 1,003.83 | DUDPHJW4M8 | $ | 31.23 |
| DC8APGV3JE | $ | 3,370.08 | DUDQ3GVK4X | $ | 5.10 |
| DC8AYTSNGH | $ | 127.00 | DUDQY9NWCK | $ | 65.88 |
| DC8AYU65WZ | $ | 34.90 | DUDRPZBH89 | $ | 139.58 |
| DC8B9P6WKJ | $ | 93.68 | DUDRXJ86GA | $ | 114.54 |
| DC8BWGUE4P | $ | 943.85 | DUDTEWM5ZV | $ | 274.89 |
| DC8DEHF2U9 | $ | 246.13 | DUDTGKN3QS | $ | 17.88 |
| DC8DVLWNM7 | $ | 47.09 | DUDTN2SZ9L | $ | 45.82 |
| DC8E5Y4FAN | $ | 33.24 | DUDXKFNWGE | $ | 36.36 |
| DC8G2RYPXH | $ | 113.88 | DUDXSB4JQ9 | $ | 49.86 |
| DC8G9LT6X3 | $ | 21,132.67 | DUDYHPJLR5 | $ | 277.00 |
| DC8H4YEVZA | $ | 27.70 | DUDYPHF8SW | $ | 127.42 |
| DC8HJ2TQV6 | $ | 39.08 | DUDYTE8FBQ | $ | 105.78 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC8K65GQPY | $ 734.72 | DUDZGHNFVL | $ 27.90 |
| DC8M2JXBPY | $ 253.54 | DUE4W5RQDH | $ 46.10 |
| DC8MRWL7VK | $ 867.17 | DUE5DS4F6X | $ 387.65 |
| DC8NX6WJDL | $ 1.27 | DUE5GJ64BL | $ 138.50 |
| DC8P3LHFDS | $ 16.62 | DUE5KXH84B | $ 12.73 |
| DC8PMZSF62 | $ 20.20 | DUE7GNKFQX | $ 109.60 |
| DC8QLYT3P7 | $ 13.68 | DUE7NWZ5D6 | $ 62.45 |
| DC8RAJWNFM | $ 40.41 | DUE7Z9V3AD | $ 193.90 |
| DC8RJ46AEW | $ 173.75 | DUE8KVR2XF | $ 15.39 |
| DC8RQHVP2J | $ 16.10 | DUE8P29YTK | $ 95.03 |
| DC8S3UFZGT | $ 96.95 | DUE8YHXB6N | $ 6,438.13 |
| DC8SGMA6KJ | $ 255.32 | DUE986Y5KW | $ 24.93 |
| DC8TQ3H97V | $ 2.55 | DUE9JB2GSV | $ 46.10 |
| DC8TXPE5RN | $ 168.13 | DUEB3S2D6J | $ 166.20 |
| DC8TYXESAB | $ 8.31 | DUEBPTAQL2 | $ 85.87 |
| DC8U9GMSF7 | $ 108.03 | DUEDFT2QMX | $ 34.90 |
| DC8UDJENMA | $ 498.60 | DUEDGRYPQ3 | $ 13.85 |
| DC8UN7DRMK | $ 14.69 | DUEFCD5P69 | $ 931.26 |
| DC8W9V7URS | $ 24.11 | DUEFSK29WC | $ 55.40 |
| DC8XNMVESY | $ 70.69 | DUEHNXVLZP | $ 6.51 |
| DC8XZWRLD5 | $ 119.11 | DUEHYVK46Z | $ 38.78 |
| DC8ZAG2WR3 | $ 36.01 | DUELF7NQJT | $ 30.47 |
| DC934DR6VP | $ 25.72 | DUELK23HYM | $ 36.74 |
| DC9487WBTM | $ 152.35 | DUEMLPHBTQ | $ 41.55 |
| DC94PY3BLT | $ 11.63 | DUEMP3ZKA6 | $ 46.46 |
| DC94QE6BGJ | $ 35.28 | DUEN2TYVCG | $ 42.25 |
| DC94TQBPN6 | $ 85.87 | DUENAD6Z9K | $ 28.81 |
| DC9524QYFM | $ 13.85 | DUENK7GYJD | $ 14.69 |
| DC95XSVZUR | $ 14.69 | DUEPG9RQDX | $ 113.57 |
| DC962SQERP | $ 44.32 | DUEQ2PHS4G | $ 93.82 |
| DC967ZULHR | $ 96.95 | DUES5CPNAW | $ 96.74 |
| DC96DVE7G8 | $ 113.88 | DUES5ZCG2Q | $ 49.86 |
| DC97XJ8MF3 | $ 2.44 | DUESLT8Q24 | $ 2.25 |
| DC98KZ42H3 | $ 164.35 | DUETG8VWHB | $ 91.58 |
| DC9A8NZ52D | $ 512.45 | DUETHVSMG2 | $ 19.39 |
| DC9ASJH4ZU | $ 88.17 | DUETZ6A5YQ | $ 124.65 |
| DC9AUYXWZJ | $ 51.43 | DUEV8QDXAW | $ 350.47 |
| DC9BRM4QE5 | $ 2.77 | DUEVMW98XH | $ 242.46 |
| DC9E8TDSJL | $ 48.21 | DUEVZF9NPQ | $ 99.44 |
| DC9EQM8BGU | $ 134.33 | DUEW4RL6GY | $ 56.41 |
| DC9GMFP2SQ | $ 38.57 | DUEW4ZFRP6 | $ 49.59 |
| DC9GNZPH5S | $ 21.04 | DUEY53RLJX | $ 26.53 |
| DC9MWNXEKD | $ 34.09 | DUEYD6H7SG | $ 83.10 |
| DC9P3FT8GB | $ 61.46 | DUEZXJ92W3 | $ 110.67 |
| DC9S4XLNJZ | $ 41.55 | DUF2HEPRJB | $ 83.10 |
| DC9TB6H7LJ | $ 19,359.63 | DUF2MED7V8 | $ 49.59 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DC9TKPSVE7 | $ 1.27 | DUF2PA3BR8 | $ 335.17 |
| DC9TVEKXH4 | $ 274.66 | DUF5T3V4W7 | $ 96.95 |
| DC9U2DZ3VN | $ 74.21 | DUF92WRYDB | $ 101.99 |
| DC9V6BQY8M | $ 16.62 | DUF9RVS5M2 | $ 23.88 |
| DC9VEUKX6T | $ 27.55 | DUF9S42VL8 | $ 106.19 |
| DC9VT4G6LA | $ 721.59 | DUFC6LJ5MW | $ 141.27 |
| DC9XWDU3QT | $ 673.61 | DUFD5HVKGY | $ 20.19 |
| DC9YV58UBJ | $ 154.80 | DUFDHBJSM8 | $ 554.00 |
| DC9YX72DUS | $ 107.09 | DUFDTK96GW | $ 20.20 |
| DC9Z6X7L8A | $ 5.18 | DUFERHAP9G | $ 119.11 |
| DC9Z8THYUP | $ 12.86 | DUFGA2QER6 | $ 29.39 |
| DCA3KDNGW5 | $ 249.13 | DUFGAZ2P4L | $ 56.94 |
| DCA4EP853M | $ 66.70 | DUFHWM85KS | $ 429.86 |
| DCA4TJG7UR | $ 8.10 | DUFJL8MXNS | $ 0.68 |
| DCA5QSNZU3 | $ 30.47 | DUFKHAWNJ8 | $ 12.54 |
| DCA68DFJLB | $ 49.98 | DUFKZ398RG | $ 17.29 |
| DCA6HWNJEG | $ 36.01 | DUFLVA63WG | $ 6,648.00 |
| DCA6TJHVYB | $ 87.97 | DUFMYDKXEG | $ 41.55 |
| DCA74J3F2X | $ 1,271.43 | DUFN94QZA8 | $ 176.33 |
| DCA7Q9MEKX | $ 24.63 | DUFPNQRT69 | $ 701.90 |
| DCA8MRQ43E | $ 2.77 | DUFPYWMRHG | $ 41.55 |
| DCA8P3Z2GH | $ 25.58 | DUFQXVGPWJ | $ 714.66 |
| DCA8RU4GDH | $ 207.34 | DUFRL4MWJ2 | $ 18.37 |
| DCA9RSMZTV | $ 59.20 | DUFS4HMEWT | $ 33.06 |
| DCABX5WY9F | $ 22.74 | DUFSAG3P49 | $ 79.74 |
| DCAD927845 | $ 540.15 | DUFSW62EGL | $ 27.70 |
| DCAD94BZWH | $ 62,325.00 | DUFTSALHBY | $ 554.00 |
| DCADTKM7F9 | $ 277.00 | DUFW6CMHLV | $ 37.25 |
| DCAE32FWJR | $ 15.27 | DUFY8M4QSR | $ 23.88 |
| DCAE7LG6BS | $ 24.62 | DUFZMPWKAS | $ 60.94 |
| DCAFMS3ER6 | $ 2,377.33 | DUG2QLZ9BT | $ 36.01 |
| DCAGXRYWL8 | $ 13.20 | DUG37XRAMS | $ 61.94 |
| DCAHYKG3UB | $ 44.08 | DUG49S28BL | $ 141.27 |
| DCAJ8LK7P2 | $ 342.92 | DUG4HR8SMZ | $ 45.67 |
| DCAKNHXUGJ | $ 65.78 | DUG4ZH7SN2 | $ 69.25 |
| DCAKQM3HVS | $ 1,897.45 | DUG68EQANS | $ 60.61 |
| DCAKVQ4NG5 | $ 38.78 | DUG69BLNA2 | $ 3.25 |
| DCALDNYUMW | $ 55.78 | DUG6N87XKR | $ 523.58 |
| DCAMBGKYTW | $ 620.84 | DUG6QF7PKW | $ 110.80 |
| DCAMNVX85W | $ 45.92 | DUG968TZL2 | $ 6.40 |
| DCAPTRDZNS | $ 30.47 | DUGA8276QM | $ 277.00 |
| DCARGXEYT4 | $ 141.43 | DUGAE2KY5F | $ 1,523.50 |
| DCARTHD7WU | $ 29.04 | DUGB5AZS7P | $ 74.79 |
| DCAU9E538J | $ 94.58 | DUGBZ35KAW | $ 207.75 |
| DCAURMEK86 | $ 60.61 | DUGDT4KQ3H | $ 113.24 |
| DCAUW9G5F4 | $ 33.06 | DUGFER6C8Z | $ 36.93 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCAUX5Z3MH | $ 185.54 | DUGFVBZJNW | $ 8.31 |
| DCAUXGTK5Z | $ 8.31 | DUGFZQCSM7 | $ 16.62 |
| DCAV6MWUYQ | $ 69.25 | DUGHSZC7WL | $ 69.02 |
| DCAV8WQKGX | $ 46.10 | DUGJ3D4A2M | $ 656.98 |
| DCAVLD5ZQW | $ 299.28 | DUGJ5ER8HK | $ 116.79 |
| DCAW2XUVH6 | $ 2.48 | DUGJZ7BD54 | $ 13.85 |
| DCAWM6QVPZ | $ 37.03 | DUGK4V6PH7 | $ 90.00 |
| DCAWSR5NMU | $ 43.80 | DUGK73NTA4 | $ 144.04 |
| DCAXPMT475 | $ 360.10 | DUGKCY674S | $ 442.03 |
| DCAY4EWKST | $ 130.19 | DUGM2VPEL3 | $ 24.93 |
| DCAYRJ7XWQ | $ 34.78 | DUGMSAW6BZ | $ 12.86 |
| DCB23L8NDP | $ 20.20 | DUGN4YEF5X | $ 106.53 |
| DCB2ATSY3U | $ 12.86 | DUGND25L38 | $ 808.84 |
| DCB2HTJ8SM | $ 82.60 | DUGNEZDRCV | $ 29.39 |
| DCB3GWFN72 | $ 31.80 | DUGPD46NR7 | $ 64.90 |
| DCB3MVQTWA | $ 277.00 | DUGPLEY2JX | $ 25.59 |
| DCB4ZTDRS7 | $ 259.06 | DUGPT9JEQB | $ 121.88 |
| DCB5EJ7QNY | $ 26.77 | DUGQ8B2VZD | $ 45.40 |
| DCB5F4UJRM | $ 55.70 | DUGRDM5HZC | $ 2.77 |
| DCB5GZ4ATY | $ 66.48 | DUGS3VX6M5 | $ 47.76 |
| DCB7K3ET2M | $ 36.74 | DUGSC4P9XY | $ 124.65 |
| DCB7ZD56HS | $ 6.14 | DUGVABLKH5 | $ 32.10 |
| DCB8E9NG75 | $ 99.72 | DUGVPKZ4RS | $ 27.55 |
| DCB8KHYN5Z | $ 120.32 | DUGXL4638D | $ 31.23 |
| DCB9MZ47E8 | $ 99.72 | DUGYT9XDKH | $ 19.39 |
| DCB9NU5V4A | $ 5.54 | DUGZ4XAJBD | $ 11.89 |
| DCB9T8MAZQ | $ 58.17 | DUGZMVJLXB | $ 9.21 |
| DCB9VGQZY3 | $ 30.47 | DUGZNYR4LH | $ 16.44 |
| DCBARWF26D | $ 24.35 | DUGZXFABYH | $ 290.85 |
| DCBDXF57SP | $ 438.26 | DUH3D2PNQS | $ 32.37 |
| DCBE94GWQZ | $ 15.93 | DUH4BTNEWF | $ 27.70 |
| DCBEXRUMD6 | $ 255.50 | DUH4CYRA9M | $ 33.24 |
| DCBFRE5DKP | $ 71.39 | DUH4Q7NX5P | $ 178.16 |
| DCBGQ2JMRP | $ 205.44 | DUH5D7M6EN | $ 3.32 |
| DCBHGQ94FV | $ 22.16 | DUH5XN4CVT | $ 58.78 |
| DCBJ6K57UF | $ 36.01 | DUH6MLTQAS | $ 85.79 |
| DCBJVWKQM3 | $ 8.31 | DUH6YXQ495 | $ 11.08 |
| DCBK7DHGRY | $ 80.82 | DUH9J5E263 | $ 33.06 |
| DCBKHJXETZ | $ 53.27 | DUH9NZGD7P | $ 210.52 |
| DCBQA48EL9 | $ 70,975.00 | DUHC9B6LW8 | $ 38.78 |
| DCBR4ENS35 | $ 5,027.55 | DUHDGSE7FT | $ 668.76 |
| DCBRU2X6DH | $ 72.26 | DUHEN9W3JV | $ 27.70 |
| DCBS89UHKA | $ 34.06 | DUHFRWTVK6 | $ 26.87 |
| DCBSU39MED | $ 138.50 | DUHG36PJYR | $ 51.63 |
| DCBTGQEPMF | $ 1,566.40 | DUHJ6TDYKR | $ 2.77 |
| DCBU3TPYH8 | $ 55.63 | DUHJWGXPLZ | $ 177.62 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCBU4ZVD9S | $ | 75.52 | DUHMLVPZ8F | $ | 2,893.69 |
| DCBUH2V7LS | $ | 9.68 | DUHPERWX35 | $ | 0.16 |
| DCBVHYKXZ9 | $ | 41.55 | DUHQ6MB7P2 | $ | 40.74 |
| DCBVMWYETZ | $ | 274.99 | DUHQZ2RXD3 | $ | 202,208.40 |
| DCBVTYA5LR | $ | 442.94 | DUHRC2G8EB | $ | 55.10 |
| DCBXGSMLQ8 | $ | 8.31 | DUHSGLBQCV | $ | 124.90 |
| DCBXUN7KM3 | $ | 317.77 | DUHTAXZ3FQ | $ | 110.21 |
| DCBY5FUVTN | $ | 36.01 | DUHTDV9WPZ | $ | 23.88 |
| DCBY837XSD | $ | 11.08 | DUHV8749MD | $ | 6.35 |
| DCBZGYWDM4 | $ | 113.57 | DUHVY6KEFW | $ | 2,493.00 |
| DCD26FHX5B | $ | 692.50 | DUHWBACZX8 | $ | 23.69 |
| DCD2XKA94R | $ | 304.70 | DUHWQCNEBX | $ | 247.36 |
| DCD453FL9E | $ | 163.43 | DUHXDCKSYE | $ | 27.70 |
| DCD4ST6XHN | $ | 22.16 | DUHXGWP72M | $ | 31.63 |
| DCD5Y4MTG2 | $ | 129.12 | DUHYQ7B3SR | $ | 1,611.29 |
| DCD6JVURT7 | $ | 216.55 | DUHYSJGXAP | $ | 157.20 |
| DCD6MWZJFK | $ | 340.71 | DUHZALY4TJ | $ | 394.91 |
| DCD6XY5Z9Q | $ | 44.51 | DUHZF7R3XC | $ | 44.08 |
| DCD7KP8GAJ | $ | 16.53 | DUHZYEQ86B | $ | 37.60 |
| DCD7QVR3S2 | $ | 221.60 | DUJ2QTWGVC | $ | 233.59 |
| DCD8XJYTLR | $ | 119.52 | DUJ3GMFZAT | $ | 1.27 |
| DCD9PHQ7S2 | $ | 20.02 | DUJ3SK5DBV | $ | 134.50 |
| DCD9VMHEYW | $ | 26.25 | DUJ3TP76ER | $ | 9,628.52 |
| DCDA7SKZ5T | $ | 13.38 | DUJ4V8RPKQ | $ | 277.00 |
| DCDE8RQXL3 | $ | 163.43 | DUJ6D7ST4A | $ | 44.55 |
| DCDF28BK6V | $ | 29.39 | DUJ6GQMFNP | $ | 33.75 |
| DCDF9E234U | $ | 172.72 | DUJ6HKP4ZQ | $ | 214.15 |
| DCDFGVRZYA | $ | 13.85 | DUJ7T4RXK3 | $ | 30.94 |
| DCDFQAW4KX | $ | 11.08 | DUJ9MBFK4D | $ | 127.50 |
| DCDJ9HXQY6 | $ | 88.66 | DUJ9NPWZ4A | $ | 18.37 |
| DCDK6RWS3P | $ | 116.66 | DUJ9WZ7TL2 | $ | 178.17 |
| DCDP3VJ6M9 | $ | 37.17 | DUJAL8NQSR | $ | 77.56 |
| DCDP876JYW | $ | 18.00 | DUJAVFY5QG | $ | 23.88 |
| DCDPJ38T54 | $ | 229.91 | DUJBSK7V4G | $ | 209.41 |
| DCDPY825B3 | $ | 4.07 | DUJC98YR4F | $ | 190.70 |
| DCDQXFSN4Y | $ | 66.48 | DUJCETF9LQ | $ | 106.53 |
| DCDRV7LM98 | $ | 304.20 | DUJCQHFK2Y | $ | 291.38 |
| DCDVJSKH6P | $ | 64.29 | DUJENAS6M4 | $ | 69.73 |
| DCDVZTFNLX | $ | 41.58 | DUJFZQW975 | $ | 53.53 |
| DCDWH24EJG | $ | 10.58 | DUJHEMBDKC | $ | 72.67 |
| DCDWHMLZ38 | $ | 55.40 | DUJHMG8YK4 | $ | 94.18 |
| DCDWPUQAE4 | $ | 277.00 | DUJHVPCELQ | $ | 154.39 |
| DCDWRTQ68P | $ | 220.00 | DUJK4N6F8P | $ | 153.40 |
| DCDWST2ERQ | $ | 5.54 | DUJK542VDR | $ | 55.40 |
| DCDXATZYV4 | $ | 2.55 | DUJKG7TZFH | $ | 5.54 |
| DCDXEKBPQH | $ | 24.93 | DUJP9YWHFE | $ | 73.47 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCDXT9W4RU | $ 745.13 | DUJPCAW2Z6 | $ 554.00 |
| DCDZEH9VMY | $ 252.07 | DUJQCP75N9 | $ 22.16 |
| DCE28UXNTA | $ 53.12 | DUJSBYM5NQ | $ 221.60 |
| DCE4539TZ8 | $ 105.26 | DUJTMVL3K2 | $ 121.88 |
| DCE592QGPT | $ 31.23 | DUJV3HSTBC | $ 51.86 |
| DCE6S7GHF5 | $ 218.68 | DUJV9DY58S | $ 27.70 |
| DCE78NMHBU | $ 72.02 | DUJVXTD45P | $ 101.02 |
| DCE7GRDXTH | $ 94.57 | DUJXA4P367 | $ 25.50 |
| DCE8VFWBXD | $ 23.88 | DUJYPQDX3B | $ 144.04 |
| DCEAU8P3LG | $ 41.55 | DUK4HXA9G5 | $ 91.41 |
| DCEFBWMQ3Z | $ 113.69 | DUK52Z68TR | $ 137.76 |
| DCEFRP3756 | $ 58.78 | DUK8B2M6J5 | $ 159.80 |
| DCEFTHQSK8 | $ 24.93 | DUK8GZAJYS | $ 11.08 |
| DCEG7DUSBA | $ 19.39 | DUK9YZSBEC | $ 145.11 |
| DCEG8SNRVY | $ 659.41 | DUKB5THGM7 | $ 290.85 |
| DCEGWR7PAX | $ 213.29 | DUKCAF4JLP | $ 107.06 |
| DCEJT759F4 | $ 1.27 | DUKD2S8LJA | $ 85.87 |
| DCEK7AWJU2 | $ 11,911.00 | DUKD7JFZRL | $ 55.10 |
| DCELDX6QUP | $ 6.14 | DUKDJ253EP | $ 86.33 |
| DCEMKBF7RL | $ 16.62 | DUKEJ463XY | $ 272.89 |
| DCEML9DHG3 | $ 90.70 | DUKF8QSZ79 | $ 27.55 |
| DCEMYBN7RV | $ 30.47 | DUKFD8WHTX | $ 201.67 |
| DCENQRVXYS | $ 8.43 | DUKGMY38BT | $ 404.10 |
| DCEP2QDYB7 | $ 66.12 | DUKHQR3X4G | $ 196.25 |
| DCEQ67MP8G | $ 16.01 | DUKJDCTV67 | $ 62.76 |
| DCEQH58M42 | $ 63.71 | DUKM3HQNX4 | $ 146.81 |
| DCEQWPM3RD | $ 27.70 | DUKM8TDYAS | $ 105.21 |
| DCETQPAMGZ | $ 160,687.92 | DUKMBHL59J | $ 47.09 |
| DCEVQJLUN8 | $ 1,136.98 | DUKN8SC2HM | $ 12.00 |
| DCEVRXSU8A | $ 101.02 | DUKNHB98X3 | $ 271.46 |
| DCEVUR9YW2 | $ 101.98 | DUKPEA3B8F | $ 91.84 |
| DCEXALGMU8 | $ 40.33 | DUKQR7VEJY | $ 3,225.00 |
| DCEXDHWBKY | $ 99.72 | DUKSPY8BQF | $ 186.70 |
| DCEXM5USQF | $ 31.23 | DUKTN9MVH5 | $ 252.44 |
| DCEZURTSGB | $ 699.18 | DUKVQJE3NT | $ 130.19 |
| DCF2SZ5LGJ | $ 112.11 | DUKZ5QV9CE | $ 38.93 |
| DCF32TJHP8 | $ 30.47 | DUKZBWXLJ5 | $ 238.78 |
| DCF38LNYJG | $ 29.67 | DUL2AWMHZN | $ 12,398.00 |
| DCF3JQN8BS | $ 194.70 | DUL3SHZXED | $ 19.39 |
| DCF3KUZ4Q8 | $ 36.01 | DUL4ECTQXF | $ 96.93 |
| DCF3M85JTK | $ 19.39 | DUL4Z7F23E | $ 111.00 |
| DCF3RMK2VJ | $ 1,871.05 | DUL56WAYMS | $ 64.90 |
| DCF4PEJADX | $ 864.24 | DUL64TMYQV | $ 186.76 |
| DCF4UPKTG7 | $ 24.93 | DUL6BA5J28 | $ 71.64 |
| DCF58XW2NK | $ 7.14 | DUL6PHBA8S | $ 396.11 |
| DCF5BV873E | $ 5.54 | DUL6VQW4GM | $ 24.33 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCF5RAX9TK | $ 33.24 | DUL7T9K4EQ | $ 393.34 |
| DCF6U5W9GD | $ 27.40 | DUL92KBRGF | $ 74.79 |
| DCF7ZXSVH6 | $ 199.44 | DUL96EHQA5 | $ 14.69 |
| DCF86GNEK7 | $ 48.21 | DUL9HEVX46 | $ 770.06 |
| DCF8RWQ2D3 | $ 46.10 | DUL9T7SNCW | $ 4.07 |
| DCF8VA4BD9 | $ 19.39 | DULDBE7T63 | $ 214.75 |
| DCFBK3E7TA | $ 83.79 | DULEAJSCRQ | $ 164.00 |
| DCFEZM6G5S | $ 1,238.19 | DULECZXR8M | $ 734.05 |
| DCFG7PTLJX | $ 19.39 | DULEJAP8FK | $ 60.17 |
| DCFHLZVUNE | $ 29.14 | DULESAYF48 | $ 142.41 |
| DCFJ9LYZS8 | $ 22.04 | DULF47AJH5 | $ 49.86 |
| DCFJVQNGA5 | $ 143.87 | DULH6VTWKR | $ 55.10 |
| DCFKUDHL6B | $ 132.96 | DULHBSCVTY | $ 75.43 |
| DCFKUQ9ZH5 | $ 8.55 | DULHEVC9BA | $ 41.55 |
| DCFKZA5HXU | $ 47.09 | DULHXCM384 | $ 296.36 |
| DCFM85JLYH | $ 47.09 | DULHYDBS4C | $ 12.79 |
| DCFMZAKQDV | $ 113.88 | DULJ3NPG5T | $ 11.08 |
| DCFN87L6BR | $ 64.74 | DULJHE5FKZ | $ 147.73 |
| DCFN9JT72R | $ 1,005.26 | DULK3HA8XY | $ 1,098.45 |
| DCFNAZ932L | $ 69.25 | DULKM24YEV | $ 31.86 |
| DCFNL4M97W | $ 19,958.99 | DULSB24G8A | $ 69.25 |
| DCFQ3ZKXNE | $ 4,636.98 | DULSQGWX63 | $ 194.58 |
| DCFQ54JG8X | $ 633.70 | DULSYWA95V | $ 149.58 |
| DCFQAXUST8 | $ 282.70 | DULTNW9K6D | $ 22.04 |
| DCFQZAGSLD | $ 158.73 | DULTPDZJ8F | $ 28.81 |
| DCFRSAD5JG | $ 163.48 | DULV6S8RKZ | $ 318.55 |
| DCFRV6PBH4 | $ 106.53 | DULW2GYKEJ | $ 109.47 |
| DCFSM45XTB | $ 53.28 | DULWE573MK | $ 340.50 |
| DCFT49QBSG | $ 398.88 | DULWR4CQHT | $ 354.99 |
| DCFTQEXVDR | $ 54.74 | DULWVGN7A9 | $ 51.16 |
| DCFUVM2586 | $ 16.73 | DULXCDPN7Z | $ 29.39 |
| DCFX2GL854 | $ 246.53 | DULXJVZA4P | $ 10.46 |
| DCFX5AJETW | $ 70.79 | DULXQZT2GK | $ 53.53 |
| DCFY5BZR46 | $ 176.33 | DULYG362H5 | $ 95.51 |
| DCFY6DLVWQ | $ 884.25 | DULYTG3NHW | $ 16.62 |
| DCFZ49HT7R | $ 51.43 | DUM27L6YZH | $ 3.92 |
| DCFZSW8DAU | $ 13.70 | DUM3TQCY6E | $ 5,198.14 |
| DCFZT927J5 | $ 27.55 | DUM5YDHAX3 | $ 347.16 |
| DCG2E9VP4Y | $ 52.81 | DUM6BCLXA8 | $ 471.59 |
| DCG2L8RTX4 | $ 16.62 | DUM6BLPHVF | $ 41.55 |
| DCG3PJ7L2H | $ 22.04 | DUM6Q987CH | $ 145.11 |
| DCG3QM8SFB | $ 33.39 | DUM7DKP3XC | $ 1.16 |
| DCG5FN3XTB | $ 261.22 | DUMA5C9JV7 | $ 25.96 |
| DCG635ZKTA | $ 84.49 | DUMABPETX2 | $ 22.70 |
| DCG64VNE9S | $ 77.15 | DUMAFSGQJK | $ 4.61 |
| DCG6T7Q4UJ | $ 58.17 | DUMASWEYKX | $ 33.24 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCG79KBF68 | $ 36.74 | DUMC5PXEA4 | $ 110.80 |
| DCG7MNBQSH | $ 1,855.90 | DUMCFNDE9K | $ 443.62 |
| DCGA5SHZ9N | $ 831.00 | DUMCHQS7NY | $ 803.30 |
| DCGA8FMS2U | $ 25.96 | DUMDTGPVRY | $ 11.78 |
| DCGAK7WXLJ | $ 105.26 | DUMEKGW3HQ | $ 32.93 |
| DCGBDASMQK | $ 16.53 | DUMFVD5ZKY | $ 69.25 |
| DCGDMSA9RN | $ 2.55 | DUMG9QPA2W | $ 74.79 |
| DCGDXP3YJ9 | $ 18.37 | DUMGFRQ6LE | $ 127.42 |
| DCGDZYV9XW | $ 137.23 | DUMHP5KTYR | $ 130,657.97 |
| DCGEP2N5Z8 | $ 73.47 | DUMHP8LCB5 | $ 23.88 |
| DCGEV9HB5P | $ 64.29 | DUMHXDT328 | $ 89.23 |
| DCGF9VQR7W | $ 75.71 | DUMJ2GBC95 | $ 18.37 |
| DCGFYW96UN | $ 220.16 | DUMJT5RA2C | $ 110.80 |
| DCGH47MSP2 | $ 216.74 | DUMKJSX83F | $ 130.19 |
| DCGH6LNSX5 | $ 42.25 | DUMLK246GS | $ 77.56 |
| DCGH87RBD5 | $ 445.30 | DUMP2JWY46 | $ 27.70 |
| DCGH8F9NE6 | $ 185.59 | DUMRNZ43WE | $ 84.03 |
| DCGJ9S6FBY | $ 2,508.66 | DUMT5G2NR8 | $ 1.27 |
| DCGJEAK8U5 | $ 22.74 | DUMWPAJRH4 | $ 105.38 |
| DCGKLZPTYB | $ 137.76 | DUMWQGJL5Z | $ 4,467.02 |
| DCGKXNB5Q7 | $ 633.85 | DUMWY4CPLF | $ 22.16 |
| DCGM7UAQB3 | $ 10.43 | DUMXA72HQG | $ 64.29 |
| DCGMZS8L9H | $ 48.55 | DUMXHVERQS | $ 25.96 |
| DCGNJBYEX6 | $ 778.37 | DUMXTR3JNA | $ 85.87 |
| DCGNP5D9VZ | $ 114.97 | DUMYVRC4XF | $ 8.31 |
| DCGNWYZM42 | $ 41.55 | DUMZ4FNX5G | $ 91.84 |
| DCGPLMJ2YK | $ 2.55 | DUMZA9FHYN | $ 5.54 |
| DCGQZ7DT9J | $ 84.66 | DUN37HKTQG | $ 19.39 |
| DCGS2W3QY5 | $ 110.21 | DUN3H8MLYF | $ 2.44 |
| DCGS2XP6L3 | $ 123.07 | DUN4ZSEXG8 | $ 21.04 |
| DCGSAQ68KM | $ 66.48 | DUN5G4RJ7W | $ 74.49 |
| DCGTPJ6HED | $ 167.51 | DUN5YJH4VR | $ 2.10 |
| DCGWK27QRZ | $ 82.33 | DUN6RALK27 | $ 16.53 |
| DCGXSLN9HK | $ 531.80 | DUN7AB24XJ | $ 7,860.00 |
| DCGYQP4R62 | $ 27.55 | DUN7CGPM3V | $ 12.86 |
| DCGZ5WQFMH | $ 33.06 | DUN95MZKBS | $ 55.40 |
| DCGZEBK7HT | $ 15.69 | DUN9ASMQ5T | $ 265.22 |
| DCGZHR56X9 | $ 18.37 | DUN9KY6S5D | $ 13.85 |
| DCH3YXAQK4 | $ 44.32 | DUN9LYMCTH | $ 131.56 |
| DCH527F6QG | $ 112.04 | DUNA2HZJD5 | $ 24.33 |
| DCH54Q3UWR | $ 19,792.94 | DUNA4LSVDP | $ 83.10 |
| DCH5BNK84S | $ 42.65 | DUNAE6JHB4 | $ 523.53 |
| DCH6RTE2LZ | $ 216.74 | DUNBS5PCTL | $ 29.39 |
| DCH7PR6BDS | $ 12.86 | DUNBWHR7TG | $ 415.50 |
| DCH7WJSKG8 | $ 1.50 | DUNCL839H4 | $ 48.21 |
| DCH83BPEJA | $ 45.92 | DUNE6QRBXP | $ 68.44 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCH8F93ZXR | $ | 389.40 | DUNEDZLTMV | $ | 111.93 |
| DCH9GL457A | $ | 139.69 | DUNEJYMGQT | $ | 87.69 |
| DCH9M2X54J | $ | 56.94 | DUNF6KTZ5G | $ | 22.04 |
| DCH9MFBZLJ | $ | 138.50 | DUNG4F9ABE | $ | 144.04 |
| DCHAUGWZ8Y | $ | 100.88 | DUNGLBM9VK | $ | 71.64 |
| DCHBQPVFSJ | $ | 114.54 | DUNHPGYW5V | $ | 13.19 |
| DCHD9QN6FE | $ | 92.52 | DUNJKF7MYW | $ | 29.39 |
| DCHDM48XNL | $ | 71.25 | DUNK8VZLCQ | $ | 8.31 |
| DCHE9J2KXS | $ | 361.06 | DUNKM4Q7BT | $ | 296.11 |
| DCHEJUKFW7 | $ | 19.39 | DUNLP3YR87 | $ | 44.13 |
| DCHEMRQ8AP | $ | 55.10 | DUNLZH3WXS | $ | 126.74 |
| DCHEPXMSN8 | $ | 11.08 | DUNM3HYF7J | $ | 24.93 |
| DCHEQ8JG9U | $ | 49.59 | DUNM3XGACV | $ | 6.21 |
| DCHFSQZ38N | $ | 41.89 | DUNQ3XF6DR | $ | 160.88 |
| DCHG39BS6A | $ | 30.60 | DUNQXZLSA4 | $ | 56.94 |
| DCHGZ9K8PF | $ | 74.87 | DUNR7V8WDB | $ | 8,642.40 |
| DCHJK8WTPV | $ | 14.70 | DUNRHM7B29 | $ | 91.41 |
| DCHJS3478G | $ | 216.64 | DUNT2ZKV4F | $ | 49.86 |
| DCHJXF98U7 | $ | 4.43 | DUNTSFY8BK | $ | 72.02 |
| DCHKU8TJ9X | $ | 103.11 | DUNV64BCXS | $ | 22.92 |
| DCHKUL927E | $ | 127.42 | DUNW7EMJV3 | $ | 387.80 |
| DCHKWLDF4U | $ | 154.29 | DUNXQ42CLE | $ | 50.54 |
| DCHLF9NZAW | $ | 65.26 | DUNXWL2KMV | $ | 470.90 |
| DCHNSGB285 | $ | 8.31 | DUNYX48GHF | $ | 13.58 |
| DCHP5S6D3X | $ | 80.33 | DUP2WKELNY | $ | 25.72 |
| DCHPE5Y6M9 | $ | 5.69 | DUP36VN8QW | $ | 6,717.12 |
| DCHPU6T4VF | $ | 415.50 | DUP397YW2M | $ | 191.13 |
| DCHPYNQFD6 | $ | 2,595.49 | DUP49HTSKZ | $ | 55.42 |
| DCHRBVYA7J | $ | 108.20 | DUP7ABTX6S | $ | 13.85 |
| DCHSRA4GTP | $ | 46.10 | DUP7X3QJ8V | $ | 13.85 |
| DCHTL62D3V | $ | 55.40 | DUP7ZRTVXF | $ | 44.32 |
| DCHTMBXNQA | $ | 44.32 | DUP8XGQYV6 | $ | 15.30 |
| DCHU9N3DF4 | $ | 30.47 | DUP9SWKF5L | $ | 45.92 |
| DCHVNLP62Y | $ | 310.70 | DUP9Z5Q8WC | $ | 110.92 |
| DCHW9TR4LJ | $ | 87.71 | DUPAWVD9BX | $ | 82.66 |
| DCHWXB4Z7V | $ | 105.62 | DUPCBM5KVD | $ | 19.39 |
| DCHXKWVPR7 | $ | 64.43 | DUPDL8H9WX | $ | 12.45 |
| DCHYMNSV2P | $ | 8.31 | DUPETF5CJA | $ | 88.64 |
| DCHZ25RQ4V | $ | 36.34 | DUPF5QN2SL | $ | 15.69 |
| DCHZ6ES4LY | $ | 498.10 | DUPFRVN2WJ | $ | 397.58 |
| DCHZEF3N7K | $ | 1.27 | DUPG9N4M3W | $ | 19.39 |
| DCHZL9G6S2 | $ | 13,110.41 | DUPGA23CJV | $ | 50.99 |
| DCJ2W8FMKP | $ | 33.38 | DUPHNVSBRF | $ | 99.76 |
| DCJ4D8E3XP | $ | 424.30 | DUPJC2FZYX | $ | 22.04 |
| DCJ7QZUVX3 | $ | 102.19 | DUPJHL7YWM | $ | 60.61 |
| DCJ97HY6DP | $ | 1,939.52 | DUPLFC9VZA | $ | 23.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCJ9NTZ364 | $ | 55.40 | DUPLVKZDAG | $ | 154.29 |
| DCJA5F9HRU | $ | 91.41 | DUPM8YBAVG | $ | 128.96 |
| DCJBEYA3DZ | $ | 2.77 | DUPMEX7VN9 | $ | 22.74 |
| DCJDAHSKZP | $ | 21.92 | DUPMKCYA5B | $ | 6.68 |
| DCJE27TW5R | $ | 138.50 | DUPMLK7DEJ | $ | 31.23 |
| DCJE5AK7B4 | $ | 58.40 | DUPN4FGRKD | $ | 8.31 |
| DCJED6FGNX | $ | 458.72 | DUPN7YGLEH | $ | 41.55 |
| DCJFEGZ8PU | $ | 1.27 | DUPNRHFGY4 | $ | 12,371.68 |
| DCJFWHRXNG | $ | 69.25 | DUPNTK746A | $ | 13.63 |
| DCJGVK3HA7 | $ | 31.92 | DUPNZ895H4 | $ | 70.76 |
| DCJHQ5ZDN4 | $ | 941.80 | DUPQZSV3CX | $ | 51.51 |
| DCJKZ6D2ST | $ | 72.02 | DUPRBVFSQ7 | $ | 188.12 |
| DCJLRXA3QU | $ | 0.23 | DUPRDLTHY7 | $ | 1,822.92 |
| DCJM8UV2XA | $ | 28.74 | DUPRHMZJ43 | $ | 132.34 |
| DCJMTHLW4N | $ | 74.67 | DUPSZNYTC6 | $ | 69.25 |
| DCJMWXD6AU | $ | 58.74 | DUPTHZK7DG | $ | 156.82 |
| DCJN9LZV6H | $ | 19.39 | DUPWGTBQVM | $ | 93.68 |
| DCJNTFUSDW | $ | 47.76 | DUPWQDFSXR | $ | 282.54 |
| DCJR3G4HX8 | $ | 213.29 | DUPY4FXHVR | $ | 10.85 |
| DCJRZXS8EL | $ | 2.77 | DUPYVRTM2N | $ | 225.93 |
| DCJSMNEXUY | $ | 22.04 | DUPZ3F97XE | $ | 160.66 |
| DCJTXKFWQU | $ | 105.26 | DUPZMLAN8X | $ | 56.94 |
| DCJVBYXA4G | $ | 14.69 | DUQ2HPJFD9 | $ | 3,791.36 |
| DCJWFKQLS2 | $ | 141.13 | DUQ4CGVYZP | $ | 12.86 |
| DCJXE3TPF5 | $ | 268.66 | DUQ4HTE2R6 | $ | 531.84 |
| DCJXE9LTZ8 | $ | 4.80 | DUQ4K68PY7 | $ | 4.61 |
| DCK43WSELG | $ | 163.53 | DUQ4ZYHD5X | $ | 23.18 |
| DCK4ZJGED6 | $ | 91.41 | DUQ5VWL7CG | $ | 9.32 |
| DCK6F83B2U | $ | 46.50 | DUQ62NVCM9 | $ | 8.31 |
| DCK9E6S8MT | $ | 4,077.44 | DUQ6V4W9JB | $ | 58.78 |
| DCK9QLZTGA | $ | 52.63 | DUQ6YZ7APB | $ | 49.41 |
| DCK9ZJ6B8M | $ | 124.65 | DUQ7D2FTJV | $ | 28.91 |
| DCKA76LSHZ | $ | 55.10 | DUQ7ZM4Y93 | $ | 434.89 |
| DCKAHDFLY9 | $ | 182.82 | DUQ8B7TVG9 | $ | 6.37 |
| DCKAPF4N95 | $ | 36.01 | DUQ8KT9JCE | $ | 149.92 |
| DCKAW8HVYX | $ | 117.94 | DUQ8MYGFZD | $ | 134.09 |
| DCKB27WUDS | $ | 286.54 | DUQ92EPCVW | $ | 48.21 |
| DCKBF5JP3A | $ | 40.23 | DUQ9GW4DH2 | $ | 113.57 |
| DCKBS7YE8R | $ | 5.10 | DUQA2DGB4F | $ | 20.20 |
| DCKDR62TYF | $ | 279.77 | DUQBJYCG6W | $ | 24.93 |
| DCKFUPJ9LG | $ | 49.77 | DUQD2NZJWL | $ | 343.48 |
| DCKG92PQFZ | $ | 6.16 | DUQD8T4CPE | $ | 5.84 |
| DCKGJF34Q8 | $ | 73.47 | DUQEH9VRBZ | $ | 566.51 |
| DCKGL78BZU | $ | 1,204.95 | DUQH4N9BWM | $ | 30.93 |
| DCKH5EF6TG | $ | 84.49 | DUQHANBYTX | $ | 3.03 |
| DCKHL4F3YW | $ | 20.20 | DUQHCG2TJB | $ | 12.86 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCKHZXUSFE | $ 51.55 | DUQHCGZ9Y4 | $ 28.81 |
| DCKJ3DQYMG | $ 34.25 | DUQHJ5E6P4 | $ 109.01 |
| DCKLYZMPRV | $ 1,940.33 | DUQHKSZJ6W | $ 170.82 |
| DCKM2XV3PU | $ 2,399.02 | DUQLF4RJTH | $ 91.41 |
| DCKMREV423 | $ 80.82 | DUQM4AE79R | $ 44.15 |
| DCKN76G2YL | $ 90.00 | DUQMB98ECY | $ 720.20 |
| DCKNGPTXLF | $ 12.86 | DUQN2SE4AV | $ 296.39 |
| DCKNZTWMBV | $ 27.55 | DUQP6VDZYR | $ 33.24 |
| DCKP5JSLW8 | $ 3,089.24 | DUQPDH7KFJ | $ 41.36 |
| DCKP7SD3EB | $ 0.73 | DUQRTV3BC7 | $ 188.36 |
| DCKPQ9FTSY | $ 3,543.22 | DUQSR5YZAT | $ 72.84 |
| DCKQF9VUR8 | $ 13.38 | DUQT6W9ZFC | $ 15.78 |
| DCKQFXGLHT | $ 32.65 | DUQVG657CP | $ 2,147.81 |
| DCKQJ9ZB87 | $ 107.07 | DUQWLJYZ94 | $ 35.23 |
| DCKSHWBMGV | $ 580.00 | DUQWX3HTCM | $ 740.23 |
| DCKT978YWN | $ 66.48 | DUQWX7FHYS | $ 22.04 |
| DCKTV9NXAQ | $ 1,741.79 | DUQYPK82N5 | $ 113.88 |
| DCKU7L83JS | $ 415.50 | DUQZRAL642 | $ 24.63 |
| DCKUZ9EN27 | $ 163.84 | DUR52XKPJE | $ 637.10 |
| DCKVEQMPNB | $ 409.07 | DUR586PDL9 | $ 145.99 |
| DCKW4LDZQ5 | $ 8.31 | DUR5BP3WEG | $ 61.92 |
| DCKWMNEVBY | $ 24.93 | DUR823WPKE | $ 9,997.60 |
| DCKXGZ2R7U | $ 11.20 | DUR87GX9MT | $ 44.32 |
| DCKXJ4HRU3 | $ 15.30 | DURAHTJQBC | $ 69.25 |
| DCKXQE4BA5 | $ 65.76 | DURC4XATW3 | $ 45.60 |
| DCKZ4NJD68 | $ 116.46 | DURD35GYAT | $ 17,617.20 |
| DCKZ4SJY6N | $ 20.20 | DURDBCMEYT | $ 2.55 |
| DCKZMVAT3W | $ 831.00 | DURDNPG84Z | $ 149.47 |
| DCKZRBTSGU | $ 20.20 | DURDSBKVT9 | $ 53.55 |
| DCL2TA3N7W | $ 93.68 | DURENA3FV7 | $ 38.51 |
| DCL3YKH8W4 | $ 255.76 | DURFT4QL6G | $ 55.20 |
| DCL4ESKMQ8 | $ 50.40 | DURGB8WNP4 | $ 91.41 |
| DCL68ZMQXY | $ 346.25 | DURGS8WTK9 | $ 72.56 |
| DCL6BSGF87 | $ 24.51 | DURJ49E7ZL | $ 80.33 |
| DCL6XJHNZY | $ 39.40 | DURJMSH479 | $ 66.48 |
| DCL79MDNXG | $ 38.67 | DURK9DWGN4 | $ 32.66 |
| DCL8TB37FK | $ 8.31 | DURLGQEWA9 | $ 22.16 |
| DCL9E2TY8G | $ 10.26 | DURLNDYFT4 | $ 506.91 |
| DCLATG48PE | $ 449.99 | DURM4QEWSX | $ 269.52 |
| DCLBHF238K | $ 72.02 | DURM95XEZ7 | $ 34.57 |
| DCLD7VNW2T | $ 141.27 | DURN8KPC7E | $ 2.55 |
| DCLEA7BYX9 | $ 19.39 | DURPM4G3YL | $ 83.10 |
| DCLFYXSKR7 | $ 987.21 | DURQP2T9LX | $ 33.06 |
| DCLH3TWPUR | $ 1,611.92 | DURS2M9ND3 | $ 152.35 |
| DCLK2SMTU8 | $ 121.23 | DURTDFKNEY | $ 5.54 |
| DCLKA6GZ5N | $ 134.47 | DURVGZ4FQL | $ 5.54 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCLKDTREXJ | $ | 29.39 | DURW8GHQM2 | $ | 144.80 |
| DCLKZ8SHFT | $ | 122.39 | DURWEXK86B | $ | 160.66 |
| DCLM24YA6V | $ | 307.47 | DURWVXDLNT | $ | 83.10 |
| DCLM6832JG | $ | 9.55 | DURXPFHG5C | $ | 82.46 |
| DCLMNFXZKV | $ | 73.07 | DURXYQLV9S | $ | 1,040,109.56 |
| DCLMX685U9 | $ | 30.47 | DURY6E3TBJ | $ | 232.90 |
| DCLNE8HZ6B | $ | 31.23 | DURY8J7KQM | $ | 67.25 |
| DCLPHWQZFJ | $ | 23.88 | DURZFS596X | $ | 47.76 |
| DCLPYB3SDK | $ | 207.75 | DURZXWJMVS | $ | 44.08 |
| DCLR2QHG35 | $ | 91.80 | DUS25TPGZY | $ | 66.48 |
| DCLSTWBHK3 | $ | 36.01 | DUS3JVNFCL | $ | 88.64 |
| DCLTJPDKW8 | $ | 24.93 | DUS6HLXJNQ | $ | 171,136.66 |
| DCLTXGNE74 | $ | 156.13 | DUS6TNVXD8 | $ | 245.75 |
| DCLWE57B2Y | $ | 84.49 | DUS7QJH4TA | $ | 63.18 |
| DCLWSKFEX7 | $ | 21.13 | DUS87CZAYE | $ | 17.24 |
| DCLX3YAJ7W | $ | 21.65 | DUS9G4DRNT | $ | 33.06 |
| DCLXDT4NBR | $ | 29.39 | DUS9JAHQPN | $ | 279.53 |
| DCLY2T9XPH | $ | 277.00 | DUSACEMKFT | $ | 33.06 |
| DCLYFSEMNJ | $ | 120.29 | DUSBLAEPJD | $ | 14.69 |
| DCLZUDRGKF | $ | 86.33 | DUSCVGF9EJ | $ | 52.63 |
| DCM2P8Y3ZJ | $ | 91.41 | DUSDKTRCJH | $ | 1,639.47 |
| DCM2RWQXFZ | $ | 4.75 | DUSDT5MEA2 | $ | 77.56 |
| DCM2YSED6P | $ | 36.74 | DUSE3TRAGD | $ | 180.05 |
| DCM4RB5FTE | $ | 373.95 | DUSF9KEB3A | $ | 20.20 |
| DCM5NTU6BK | $ | 550.49 | DUSGXEVZ2K | $ | 44.81 |
| DCM5S3LGVY | $ | 84.49 | DUSHAN56VC | $ | 141.13 |
| DCM64QEARB | $ | 224.09 | DUSHNPLR5E | $ | 108.37 |
| DCM6TK8ZDW | $ | 24.93 | DUSJ9XEGB5 | $ | 22.17 |
| DCM6TQA23J | $ | 11.08 | DUSKMT6NFC | $ | 191.13 |
| DCM79J2E83 | $ | 132,222.00 | DUSL4MBG8F | $ | 21.92 |
| DCM8FHLJDY | $ | 171.74 | DUSLQEWPM7 | $ | 160.66 |
| DCM9JWZH4N | $ | 19.18 | DUSML8F562 | $ | 16.53 |
| DCMD2LEKJ6 | $ | 11.61 | DUSNQE2VG4 | $ | 63.71 |
| DCMEPHNSF6 | $ | 477.23 | DUSNXEMW74 | $ | 155.12 |
| DCMGHRKF5B | $ | 99.19 | DUSP94DVJ6 | $ | 24.93 |
| DCMNYZ6KFW | $ | 25.72 | DUSQAGX6YZ | $ | 79.74 |
| DCMP8WUKZR | $ | 149.81 | DUSTCDW6KA | $ | 407.05 |
| DCMQ9Z6WXL | $ | 83.10 | DUSTLXAYQZ | $ | 94.89 |
| DCMR9SEKVL | $ | 57.37 | DUSTRCZA5D | $ | 14.19 |
| DCMRL5P46N | $ | 59.34 | DUSTZYF2NA | $ | 36.54 |
| DCMRNP4WQK | $ | 157.89 | DUSVFRKCXQ | $ | 9.51 |
| DCMT53H4LY | $ | 24.93 | DUSWFQR59V | $ | 58.78 |
| DCMUY8LWTD | $ | 76.40 | DUSXL8G5ZA | $ | 51.92 |
| DCMVZDQ76B | $ | 20.20 | DUSYH8L3RK | $ | 5.36 |
| DCMWGUX68D | $ | 74.73 | DUT2HK563N | $ | 71.64 |
| DCMWZJYU5Q | $ | 2.55 | DUT2SNXVHZ | $ | 45,366.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCMX2LAKRQ | $ | 104.70 | DUT35NVHQZ | $ | 160.66 |
| DCMY24G3E5 | $ | 71.64 | DUT36PZME5 | $ | 78.20 |
| DCMYHXSE5L | $ | 16.62 | DUT398Z4MW | $ | 35.54 |
| DCMYXE5TJR | $ | 132.96 | DUT56L3V2F | $ | 318.55 |
| DCMZEBJAY7 | $ | 55.70 | DUT58GA436 | $ | 11.08 |
| DCMZGB2T8S | $ | 85.87 | DUT5SV92H3 | $ | 60.94 |
| DCMZHG6UFE | $ | 40.20 | DUT6DVCLXS | $ | 60.28 |
| DCN25RGEYW | $ | 34.90 | DUT6JCBNFG | $ | 260.75 |
| DCN25WKPF4 | $ | 11.08 | DUT936GVW5 | $ | 103.27 |
| DCN3BXPMUH | $ | 24.93 | DUT9AJLMEG | $ | 26.21 |
| DCN4BHW5FG | $ | 138.50 | DUT9HNDSCA | $ | 102.57 |
| DCN4UG5MAJ | $ | 31.20 | DUT9LMRWNQ | $ | 62.45 |
| DCN5V6DRHT | $ | 627.25 | DUTC75DRQV | $ | 20.20 |
| DCN78YW92G | $ | 13.85 | DUTCES68HY | $ | 13.44 |
| DCN9WETV3K | $ | 74.79 | DUTD2J7N56 | $ | 6.14 |
| DCNBW36HZR | $ | 2.77 | DUTDALREX6 | $ | 2.85 |
| DCND7QPZST | $ | 47.09 | DUTDJ29KL8 | $ | 38.78 |
| DCNDAXFRG2 | $ | 8.31 | DUTES5V7MA | $ | 481.44 |
| DCNDL6GZFR | $ | 488.59 | DUTF5ZJC7E | $ | 277.36 |
| DCNELTG2X6 | $ | 238.22 | DUTF7J34PN | $ | 53.27 |
| DCNF43VDTQ | $ | 141.27 | DUTFBLMQD3 | $ | 255.32 |
| DCNGJ9KTLS | $ | 2.77 | DUTHYVE3JX | $ | 119.11 |
| DCNGV64AEZ | $ | 38.78 | DUTK4E35DR | $ | 75.31 |
| DCNHWA7T4P | $ | 77.15 | DUTKHY2VJ6 | $ | 22.95 |
| DCNHZ4JP8L | $ | 29.67 | DUTL5N2YFW | $ | 36.74 |
| DCNJ8T9YGQ | $ | 130.19 | DUTL6F3RV2 | $ | 421.04 |
| DCNJ8WLEXA | $ | 577.42 | DUTL9JPXKB | $ | 321.32 |
| DCNJFBX95T | $ | 2.44 | DUTLMHZ57R | $ | 2.55 |
| DCNM3GFR2S | $ | 414.33 | DUTP5Z8BCF | $ | 2.44 |
| DCNPGZHMLD | $ | 83.10 | DUTPSQM548 | $ | 1.58 |
| DCNPQUKR5Z | $ | 80.19 | DUTR8AQJ2M | $ | 249.30 |
| DCNRTKWYSP | $ | 58.78 | DUTR8KFPND | $ | 8,440.19 |
| DCNU7SQG4L | $ | 75.31 | DUTRXYNL7F | $ | 83.10 |
| DCNWF6L58G | $ | 41.55 | DUTS27D6AK | $ | 47.09 |
| DCNYU8DFMR | $ | 146.94 | DUTWSAQPY4 | $ | 111.00 |
| DCNZ3UMFGH | $ | 603.86 | DUTX7MWHDG | $ | 194.70 |
| DCNZKWR5G4 | $ | 214.91 | DUTY2RQFWG | $ | 62.45 |
| DCP3M6U7QN | $ | 308.58 | DUV2EB3HZ8 | $ | 94.45 |
| DCP4JBL9E5 | $ | 21.76 | DUV4MSJZRQ | $ | 102.52 |
| DCP4SQ2XL3 | $ | 11.08 | DUV53YD7CG | $ | 6.14 |
| DCP572MEGS | $ | 116.34 | DUV8T5J2X3 | $ | 201.70 |
| DCP5TN4RFM | $ | 172.66 | DUV8TNCZEX | $ | 481,446.73 |
| DCP7EYZX3L | $ | 22.16 | DUV8Z4FY6C | $ | 1,758.95 |
| DCP86LZX27 | $ | 25.72 | DUV92DTSC6 | $ | 165.31 |
| DCP8EFWUTD | $ | 110.80 | DUV92YD73K | $ | 25.72 |
| DCP8YATHDK | $ | 206.68 | DUVARLXZQE | $ | 6.84 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCP9URQSEH | $ | 10.75 | DUVARY5K8J | $ | 50.17 |
| DCPA8N2EL3 | $ | 57.37 | DUVB4Q9FLD | $ | 362.87 |
| DCPD87T3QB | $ | 21.37 | DUVCK7TZ6Q | $ | 3,290.00 |
| DCPDVJ7N5L | $ | 193.90 | DUVCKTA79J | $ | 14.60 |
| DCPDW9RKGQ | $ | 91.84 | DUVD6MYWAP | $ | 2.07 |
| DCPEH3ZSXW | $ | 30.73 | DUVDNEA754 | $ | 142.79 |
| DCPFJ7TKNU | $ | 40.74 | DUVE4QSJ2N | $ | 202.83 |
| DCPKLZM8Y2 | $ | 79.72 | DUVEZH4NKA | $ | 1,140.93 |
| DCPKZUN2GT | $ | 49.02 | DUVFQXSE46 | $ | 36.02 |
| DCPM8ENFRK | $ | 69.25 | DUVGNWLBE8 | $ | 242.78 |
| DCPNDV42GT | $ | 692.50 | DUVK5R4XPH | $ | 176.33 |
| DCPQ3J8XHW | $ | 70.47 | DUVKNCWHDL | $ | 16.53 |
| DCPQ6GH7XE | $ | 27.55 | DUVL7YR35E | $ | 73.07 |
| DCPQ9KENAR | $ | 44.34 | DUVLT5RSYM | $ | 26.37 |
| DCPS6GUBXN | $ | 8.31 | DUVN63ZMDW | $ | 88.64 |
| DCPSZ9VNW8 | $ | 20.01 | DUVNGSX3BL | $ | 65.80 |
| DCPULV4GJ2 | $ | 20.84 | DUVNPL7YQF | $ | 20.20 |
| DCPUNER9AV | $ | 86.33 | DUVNW9CD76 | $ | 69.25 |
| DCPXVENGHW | $ | 29.39 | DUVPD72CR6 | $ | 969.50 |
| DCPZ26MTA5 | $ | 12.86 | DUVPQY95AB | $ | 77.56 |
| DCPZLNS5U9 | $ | 187.36 | DUVPRZ53GB | $ | 59.34 |
| DCPZVDL8MY | $ | 44.32 | DUVQ7CAFBL | $ | 22.16 |
| DCQ29STXE8 | $ | 38.78 | DUVRB26GL4 | $ | 7.25 |
| DCQ2ULE6P4 | $ | 346.94 | DUVSA5LYME | $ | 4.61 |
| DCQ3KR7DZ2 | $ | 33.06 | DUVSDX5A9C | $ | 69.98 |
| DCQ54FLVTA | $ | 13.85 | DUVTQF2GHA | $ | 262.73 |
| DCQ5DZBKGM | $ | 55.10 | DUVW6CFAH9 | $ | 59.85 |
| DCQ7KJYGUA | $ | 10,082.80 | DUVW768T4N | $ | 141.43 |
| DCQ8XYNBHW | $ | 68.52 | DUVXYN7FRW | $ | 63.77 |
| DCQ9Y2P47B | $ | 2.77 | DUVYMFXGL2 | $ | 60.61 |
| DCQD7YAHVJ | $ | 8.31 | DUVZRGEL39 | $ | 490.29 |
| DCQEYLRS5M | $ | 17,669.83 | DUW25ZHPGC | $ | 482.74 |
| DCQGUHPWF3 | $ | 36.74 | DUW3DJTSEL | $ | 1.27 |
| DCQH5P4YZM | $ | 47.09 | DUW3F7EVDR | $ | 62.73 |
| DCQH9U6LYG | $ | 17.60 | DUW3SV6FYJ | $ | 195.14 |
| DCQJ67LAMS | $ | 33.24 | DUW3X4CTVA | $ | 24.93 |
| DCQJS7UGDB | $ | 1.27 | DUW4KS2MBY | $ | 191.03 |
| DCQKNRA3LW | $ | 1,402.51 | DUW4RM5L2J | $ | 74.79 |
| DCQL5U2XHD | $ | 16.62 | DUW4T7YSKC | $ | 31.52 |
| DCQLKSU63N | $ | 58.17 | DUW5CQPX62 | $ | 20.20 |
| DCQM6X5LDB | $ | 51.92 | DUW7M4DK3T | $ | 124.51 |
| DCQMPTYGD4 | $ | 14.51 | DUW7X5LQ29 | $ | 49.59 |
| DCQRBGXM8F | $ | 33.06 | DUWBPHQMD2 | $ | 443.20 |
| DCQRZ3YTA4 | $ | 176.33 | DUWCNXY5ZT | $ | 175.94 |
| DCQSFY7JZX | $ | 36.74 | DUWF26RAZV | $ | 148.66 |
| DCQTSAK386 | $ | 727.07 | DUWF3ZJC9Q | $ | 140.22 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCQU456F82 | $ 384.25 | DUWF53TKHB | $ 7.32 |
| DCQU9X3BVG | $ 23,743.12 | DUWF97LCQS | $ 80.33 |
| DCQUEPFDGY | $ 27.70 | DUWFE32YHG | $ 41.55 |
| DCQVGSP9Y6 | $ 29.39 | DUWFNQMDLY | $ 1,213.26 |
| DCQVXEN5PR | $ 537.38 | DUWFPZV56R | $ 123.70 |
| DCQVXL826F | $ 58.78 | DUWGMP46CB | $ 28.55 |
| DCQW92GNTF | $ 238.22 | DUWGPT9AEJ | $ 30.34 |
| DCQWPJ48AK | $ 6,287.90 | DUWHSRN9Z6 | $ 11.02 |
| DCQWPTGBNS | $ 12.50 | DUWJHQK9SR | $ 56.69 |
| DCQWSNLHAZ | $ 1,547.70 | DUWK4L5RFN | $ 149.16 |
| DCQYTRE7VH | $ 35.23 | DUWM82XV9T | $ 69.25 |
| DCR2X96QNW | $ 77.56 | DUWMC87SL9 | $ 304.91 |
| DCR4XEH6N8 | $ 6.84 | DUWMDEHC3B | $ 21.13 |
| DCR594ZV6Q | $ 36.01 | DUWNVLKSB2 | $ 89.64 |
| DCR5X6GJSK | $ 34.90 | DUWP4SRKCM | $ 3.11 |
| DCR839K2AM | $ 310,970.35 | DUWPH2V68C | $ 2.77 |
| DCR86JSQH4 | $ 51.43 | DUWPHY854D | $ 1,096.92 |
| DCR9LEYHGQ | $ 33.24 | DUWQLC8E2A | $ 8.31 |
| DCR9LW8HX6 | $ 77.56 | DUWR38XJ9K | $ 21.13 |
| DCR9XTP54L | $ 435.32 | DUWT534MKE | $ 41.36 |
| DCRA9NLB8Q | $ 437.19 | DUWTJGE5YV | $ 6.84 |
| DCRAL5EHGS | $ 3,829.49 | DUWVQ7S54F | $ 14.69 |
| DCRANPWLQ6 | $ 972.98 | DUWVZ26BXJ | $ 172.76 |
| DCRFG6JZNE | $ 16.62 | DUWXVBZP9F | $ 49.80 |
| DCRGHJEN5Y | $ 71.92 | DUWZGV8H54 | $ 2.44 |
| DCRHNT6VSK | $ 105.79 | DUX3WG5MSE | $ 271.46 |
| DCRHZDY58N | $ 20.20 | DUX48K6BRQ | $ 88.35 |
| DCRL5YXPU3 | $ 516.23 | DUX62S84GA | $ 9.60 |
| DCRM9KA7HG | $ 121.66 | DUX8MTWCHL | $ 36.74 |
| DCRMSFKPXV | $ 95.59 | DUX98MNPFS | $ 512.45 |
| DCRMWK5LUX | $ 25.53 | DUX9CRLNWB | $ 115.72 |
| DCRNQJWVDX | $ 332.45 | DUXB37EY6D | $ 65.70 |
| DCRPWL5TQZ | $ 96.95 | DUXC482FNV | $ 267.65 |
| DCRQE8VL7X | $ 326.25 | DUXCBJAWQD | $ 38.41 |
| DCRSZFDWX7 | $ 49.59 | DUXCV9JS4K | $ 20.20 |
| DCRUV9W4AQ | $ 22.04 | DUXDK7ETFY | $ 360.10 |
| DCRV3D5A42 | $ 418.34 | DUXDL7BP6E | $ 152.04 |
| DCRWKQT6FE | $ 531.84 | DUXDTQYK73 | $ 126.74 |
| DCRXJWZ3PB | $ 656.49 | DUXECD7J6Q | $ 623.25 |
| DCRXUPAQ4T | $ 221.60 | DUXEGYKQHC | $ 181.50 |
| DCRXZLUTES | $ 106,869.37 | DUXFKGQYN6 | $ 146.81 |
| DCRYLA9TUJ | $ 10.03 | DUXG86BMYA | $ 80.33 |
| DCRZ5L79BE | $ 63.71 | DUXGPB9KE7 | $ 206.87 |
| DCRZQX4W2V | $ 69.25 | DUXHKQCPN2 | $ 32,731.27 |
| DCS2LG5B3J | $ 41.55 | DUXJ9K87F2 | $ 49.86 |
| DCS45J2KH7 | $ 99.72 | DUXJKM2L3B | $ 33.06 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCS5VK98FB | $ | 6.14 | DUXMWLD57S | $ | 40.19 |
| DCS6758EYD | $ | 60.34 | DUXN6L8MJZ | $ | 284.35 |
| DCS6Q2E8ZK | $ | 50.51 | DUXNRCVL5W | $ | 3,878.00 |
| DCS6R52TAF | $ | 135.92 | DUXPAKQ782 | $ | 23.88 |
| DCS6XFLGM8 | $ | 33,898.93 | DUXPQ429T3 | $ | 44.02 |
| DCS8EDA5Y2 | $ | 697.66 | DUXQKDMZEY | $ | 16,246.05 |
| DCS8MK9J2D | $ | 4.80 | DUXR84CL62 | $ | 12.68 |
| DCS8PGWXKE | $ | 829.50 | DUXRG9EHQM | $ | 17.91 |
| DCS96QMUA7 | $ | 27.82 | DUXRY9DZJB | $ | 77.33 |
| DCS9BMW4NE | $ | 455.83 | DUXSE537CR | $ | 225.02 |
| DCS9TVHMLU | $ | 243.76 | DUXTFCHD3J | $ | 27.70 |
| DCSA852EFX | $ | 178.47 | DUXTJ34V7K | $ | 62.45 |
| DCSAGQU79L | $ | 27.55 | DUXTK68JVZ | $ | 27.70 |
| DCSD95E7VK | $ | 36.74 | DUXTKNARDC | $ | 15.69 |
| DCSDA7YVJG | $ | 47.09 | DUXVB68WA4 | $ | 55.40 |
| DCSEGL89Z5 | $ | 88.17 | DUXVBMJ2ZQ | $ | 2.24 |
| DCSF956JQ3 | $ | 10.20 | DUXVH73EST | $ | 489.91 |
| DCSFLWN75Z | $ | 1.27 | DUXW9F3VLN | $ | 479.89 |
| DCSG7R54HL | $ | 33.24 | DUXY2T5H8V | $ | 831.00 |
| DCSJ72HL3A | $ | 224.72 | DUXYEPKV74 | $ | 11.08 |
| DCSJM5R4Z2 | $ | 11.02 | DUXZP92E7A | $ | 17.29 |
| DCSJXQDEW3 | $ | 2.77 | DUY28DJE6X | $ | 66.48 |
| DCSLQDJ6ZU | $ | 5.08 | DUY2N47KCM | $ | 45.11 |
| DCSLUQB2W6 | $ | 165.75 | DUY37LEWZ5 | $ | 87.97 |
| DCSMQR38AH | $ | 296.39 | DUY3WDLCMH | $ | 19.39 |
| DCSNF4UG3Y | $ | 97.38 | DUY4CXR39H | $ | 21.76 |
| DCSP9ZWXBA | $ | 39.99 | DUY4Q9ZKHS | $ | 22.04 |
| DCSPTRL8M5 | $ | 275.22 | DUY7CNHA9W | $ | 634.41 |
| DCSQ83H9EY | $ | 159.80 | DUY8KXC7PN | $ | 78.15 |
| DCSQEU7K9N | $ | 45.63 | DUYC2E58ZD | $ | 16.53 |
| DCSQNU2AL8 | $ | 27.70 | DUYC892TBL | $ | 64.29 |
| DCSQP2HF46 | $ | 25.72 | DUYD3JVHGR | $ | 58.17 |
| DCSQR5TBA2 | $ | 80.83 | DUYG9Z4LV5 | $ | 235.45 |
| DCSTPFXWNK | $ | 9.26 | DUYGSTXMAP | $ | 36.74 |
| DCSUPJGN6B | $ | 74.79 | DUYHARX85M | $ | 595.55 |
| DCSVBNWGA4 | $ | 12.86 | DUYHAXCLFB | $ | 113.57 |
| DCSWE4MKXA | $ | 43.20 | DUYJVXPMED | $ | 33.06 |
| DCSWR7MVEN | $ | 262.95 | DUYKHEPLF8 | $ | 38.57 |
| DCSX98AZPM | $ | 5.90 | DUYLR2PZKM | $ | 42.44 |
| DCSY4RZ6PK | $ | 67.38 | DUYNRZQJK4 | $ | 48.02 |
| DCSYBRFLWU | $ | 73.47 | DUYQ8EBRA9 | $ | 1,939.81 |
| DCT2AFLXGS | $ | 11.56 | DUYQLWAH67 | $ | 154.00 |
| DCT2DZY89G | $ | 25.72 | DUYSCAVB4K | $ | 69.80 |
| DCT3KWGRF8 | $ | 24.93 | DUYSPJ4C95 | $ | 121.66 |
| DCT4WEH8LM | $ | 19.39 | DUYVT6RCAF | $ | 5,465.14 |
| DCT4X89VYH | $ | 29.39 | DUYW67RNZD | $ | 292.32 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCT5QGD83A | $ | 213.02 | DUYWCANQF2 | $ | 9.21 |
| DCT5R2A63S | $ | 30.47 | DUZ24569NC | $ | 99.60 |
| DCT6GVBXMY | $ | 8.31 | DUZ2YB3APK | $ | 83.35 |
| DCT6S7VXRD | $ | 112.04 | DUZ47WYGTJ | $ | 45.92 |
| DCT726HB9Y | $ | 506.51 | DUZ5HD46W3 | $ | 41.55 |
| DCTAU5DMYN | $ | 63.71 | DUZ5XCLDPG | $ | 18.37 |
| DCTD2G8HJU | $ | 116.75 | DUZ6JSERCT | $ | 136.96 |
| DCTD3N8L6J | $ | 185.63 | DUZ6PG5D4E | $ | 25.40 |
| DCTFP7BA2E | $ | 64.29 | DUZ6XH5MW4 | $ | 178.05 |
| DCTJ8H4YSL | $ | 22.04 | DUZ7HCY8KL | $ | 160.41 |
| DCTJUN3W2M | $ | 44.25 | DUZ7L3B2DA | $ | 69.25 |
| DCTJVHLAQD | $ | 693.46 | DUZ8HBJF6A | $ | 16,615.82 |
| DCTK3VLWSM | $ | 42.05 | DUZA984JVE | $ | 152.35 |
| DCTL7R6FVY | $ | 163.43 | DUZAQB2SKX | $ | 49.94 |
| DCTLNDMVGA | $ | 104.70 | DUZBXA3H9T | $ | 11.02 |
| DCTMB3LSNH | $ | 18.37 | DUZC9DFSL7 | $ | 80.82 |
| DCTMDZXBYV | $ | 14.69 | DUZEDWT4M7 | $ | 36.74 |
| DCTMGQUVS7 | $ | 47.76 | DUZEQNRXVD | $ | 1,952.56 |
| DCTNM6LBYK | $ | 451.51 | DUZFB4YCS9 | $ | 93.99 |
| DCTPYEXQGD | $ | 165.46 | DUZGCAPWVT | $ | 135.73 |
| DCTRVJKY5P | $ | 58.17 | DUZH9JLEY6 | $ | 99.72 |
| DCTSQ4EPJZ | $ | 79.68 | DUZHNWA8B4 | $ | 25.72 |
| DCTUKPH48S | $ | 110.80 | DUZKPXG8E5 | $ | 409.74 |
| DCTURMADBX | $ | 3.25 | DUZLE846AF | $ | 4.40 |
| DCTWM4QZHY | $ | 64.29 | DUZLFGJYN2 | $ | 13.68 |
| DCTWN3DQ97 | $ | 304.70 | DUZMKXLE3P | $ | 1.27 |
| DCTXJH8UEM | $ | 33.06 | DUZMY2WTR8 | $ | 61.53 |
| DCU46TGADE | $ | 144.78 | DUZNX2Y8CL | $ | 170.08 |
| DCU4PM7QV8 | $ | 3,115.21 | DUZPES473L | $ | 222.25 |
| DCU5A3FN7B | $ | 185.25 | DUZQLCJ52H | $ | 91,698.52 |
| DCU5HM46BW | $ | 25.72 | DUZRN5C8L2 | $ | 280.50 |
| DCU65DS3BV | $ | 293.62 | DUZS6PQYVF | $ | 34.90 |
| DCU6JGSPYF | $ | 15.63 | DUZTFLK2S3 | $ | 58.17 |
| DCU6P2KB7H | $ | 19.39 | DUZW7GJAEH | $ | 1.00 |
| DCU6Q84V75 | $ | 5.54 | DUZXB2NS3R | $ | 47.09 |
| DCU73QJK86 | $ | 18.37 | DUZXVNQAJT | $ | 12.07 |
| DCU76F9KS4 | $ | 22.04 | DUZYB3WP2Q | $ | 8.31 |
| DCU7APJS4F | $ | 415.50 | DV23CEBPZS | $ | 38.78 |
| DCU8GS4RHV | $ | 34.90 | DV23KNHCZ5 | $ | 103.96 |
| DCU8L5764P | $ | 317.37 | DV23XETFSY | $ | 2.49 |
| DCU9GMXK7Q | $ | 32.49 | DV24LA8KST | $ | 3,566.48 |
| DCUBLYF2HW | $ | 80.82 | DV259WBQU7 | $ | 30.47 |
| DCUD2J65TE | $ | 2.54 | DV25F38JNG | $ | 46.10 |
| DCUEK2TAPQ | $ | 99.18 | DV26YJWSDF | $ | 12,723.60 |
| DCUET35JWM | $ | 9.18 | DV27G3W6P4 | $ | 25.72 |
| DCUFLTPMS6 | $ | 445.40 | DV27UD6TWA | $ | 655.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCUFNGXP7R | $ 341.64 | DV28QBL63P | $ 53.27 |
| DCUFVX46RN | $ 61.27 | DV2A4FXTYC | $ 66.12 |
| DCUH56PJ4R | $ 1.27 | DV2CUKPT7F | $ 24.93 |
| DCUHD9LKVA | $ 39.56 | DV2DZHAYK7 | $ 248.19 |
| DCUJE7N2ZW | $ 67.01 | DV2E57UXAC | $ 53.27 |
| DCUKANJH76 | $ 18.37 | DV2E5NQSPF | $ 31.30 |
| DCUKDQEXPG | $ 409.96 | DV2F7QL56X | $ 40.41 |
| DCUKWDJB6S | $ 9.90 | DV2FUKSWDM | $ 2.58 |
| DCULS5DFBY | $ 37.93 | DV2GXUPQK7 | $ 12.43 |
| DCUMD3BHXE | $ 64.29 | DV2HEAK83P | $ 31.74 |
| DCUN423ZPE | $ 459.82 | DV2JDGUZWF | $ 66.48 |
| DCUN7PYLFB | $ 12.83 | DV2JE7FUX9 | $ 22.04 |
| DCUNKPZBTD | $ 140.25 | DV2JQYDWUA | $ 36.74 |
| DCUP6RAFXK | $ 24.11 | DV2K7W65JS | $ 252.14 |
| DCUP7VMTDZ | $ 186.82 | DV2KYDXQRN | $ 41.55 |
| DCUQDK5W2M | $ 66.48 | DV2L43BQNS | $ 24.44 |
| DCUQFWJB5P | $ 1,891.91 | DV2LTYUQD8 | $ 201.52 |
| DCUS5E8NV4 | $ 19.89 | DV2PCAK6HX | $ 15.39 |
| DCUTRHK32Y | $ 33.24 | DV2Q8TFHYD | $ 23.85 |
| DCUV9HKWDJ | $ 53.27 | DV2R84DQBH | $ 91.41 |
| DCUYK5XNGM | $ 122.69 | DV2SBPLQ7H | $ 44.32 |
| DCUYKP8TZM | $ 10.26 | DV2Y4XPCNQ | $ 44.32 |
| DCUYV47AE2 | $ 218.83 | DV2YXM6U5A | $ 112.04 |
| DCUZ2TKQX3 | $ 89.51 | DV32QCGZ8R | $ 281.03 |
| DCUZFPNW89 | $ 0.37 | DV34C2JRBM | $ 75.31 |
| DCUZQ56DBG | $ 172.66 | DV35PMUFNL | $ 2,149.22 |
| DCUZR62XBY | $ 44.51 | DV35WSMGHR | $ 24.97 |
| DCV2X8PD5E | $ 27.70 | DV35X9YPA6 | $ 3.25 |
| DCV3D6WJ2Y | $ 55.40 | DV375SKDTH | $ 77.86 |
| DCV3FNQ2MH | $ 1,108.00 | DV37U2XDY5 | $ 131.96 |
| DCV3J8TLRM | $ 74.79 | DV39QRCAL7 | $ 60.85 |
| DCV3XBPYW5 | $ 36.93 | DV39XAGWMH | $ 209.59 |
| DCV476RSLQ | $ 16.62 | DV3B4MRD5Y | $ 8.31 |
| DCV59PXSMK | $ 11.08 | DV3B6GMWS2 | $ 554.00 |
| DCV5NX7SG3 | $ 131.12 | DV3BSMZ7L6 | $ 104.79 |
| DCV69HZJTP | $ 73.47 | DV3DPQ8RUA | $ 221.60 |
| DCV6LSTQFD | $ 102.93 | DV3EX8D27T | $ 8.31 |
| DCV7HFKARB | $ 63.26 | DV3FY7MUSJ | $ 25.61 |
| DCV7JKPY3T | $ 38.93 | DV3GUZ5F8H | $ 295.72 |
| DCV7NM82HZ | $ 49.49 | DV3GZ7TH4N | $ 42.65 |
| DCV7Y29FQR | $ 476.45 | DV3J98YSX5 | $ 69.25 |
| DCV87UQ3Z4 | $ 42.25 | DV3J9ZAXQL | $ 378.50 |
| DCV9KYAFS5 | $ 41.55 | DV3L5UXHZE | $ 132.96 |
| DCVA97M26Z | $ 16.62 | DV3NE7K9A2 | $ 132.96 |
| DCVANSD48X | $ 47.76 | DV3PUEAX27 | $ 328.84 |
| DCVBQ5FD6W | $ 66.66 | DV3QJLRP4W | $ 8.31 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCVBT8EN7Y | $ | 20.20 | DV3SZ9J2UW | $ | 29.20 |
| DCVBYJPSDF | $ | 38.94 | DV3TBS6KZE | $ | 34.90 |
| DCVD9HNQ2R | $ | 4.07 | DV3U5QC96E | $ | 138.50 |
| DCVDB97SJE | $ | 67.22 | DV3UYPCBHN | $ | 5.39 |
| DCVDQRJMX6 | $ | 80.33 | DV3WJN2QFZ | $ | 59.54 |
| DCVEK84B6N | $ | 22.74 | DV3WRTCSZ7 | $ | 431.65 |
| DCVFNJE2AU | $ | 202.00 | DV3XGUA7KL | $ | 16.62 |
| DCVFYMNAXL | $ | 33.06 | DV3Z42HFNW | $ | 80.33 |
| DCVJ9RPLFY | $ | 41.55 | DV423TCP5F | $ | 10.20 |
| DCVJA5SR8W | $ | 44.18 | DV428QTDLK | $ | 33.06 |
| DCVJLFQHS7 | $ | 329.63 | DV42JWEYTC | $ | 149.58 |
| DCVKASB35U | $ | 16.62 | DV42SZ3TJE | $ | 134.47 |
| DCVKL9ATPY | $ | 19.76 | DV459NFMC3 | $ | 72.02 |
| DCVKTFX483 | $ | 138.50 | DV45Q6U8KA | $ | 121.12 |
| DCVLRB2TQM | $ | 268.69 | DV46STM5JU | $ | 582,561.05 |
| DCVM8E7G5Z | $ | 246.53 | DV4782YX6H | $ | 29.71 |
| DCVMF5AQSN | $ | 34.90 | DV478MDWAS | $ | 45.92 |
| DCVMQW73TG | $ | 31.20 | DV47MHCJSD | $ | 138.50 |
| DCVQH9538W | $ | 80.68 | DV49WCQXFN | $ | 293.62 |
| DCVQXKNESY | $ | 74.79 | DV4D8TM2JW | $ | 3.82 |
| DCVT8Q679R | $ | 265.92 | DV4DJ7GBCL | $ | 162.88 |
| DCVTS9QRDG | $ | 8.31 | DV4E8J5GLK | $ | 36.01 |
| DCVW75LTQX | $ | 112.64 | DV4EDP5K7J | $ | 559.54 |
| DCVXQYRUH7 | $ | 88.64 | DV4HENTCK2 | $ | 8,033.00 |
| DCW3REA6UG | $ | 12.86 | DV4HUZLX7D | $ | 17.22 |
| DCW43T7XL9 | $ | 101.87 | DV4HWZY7BT | $ | 554.00 |
| DCW4LY5SF7 | $ | 41.55 | DV4K8Y6JAR | $ | 47.09 |
| DCW5AP8DRX | $ | 476.70 | DV4KLSTUNH | $ | 515.40 |
| DCW6D5PZVE | $ | 162.67 | DV4LB6ETFC | $ | 102.86 |
| DCW6PZ2TLG | $ | 28.48 | DV4M2RYPJ9 | $ | 51.43 |
| DCW6UGFLJ9 | $ | 151.73 | DV4M3985NG | $ | 72.02 |
| DCW73LKQ9Y | $ | 833.77 | DV4MUKD7QB | $ | 30.52 |
| DCW75J3BNZ | $ | 13.85 | DV4P9RM32J | $ | 69.25 |
| DCW93XEZSG | $ | 16.53 | DV4PSKRQAY | $ | 55.10 |
| DCWAUJNX58 | $ | 19.39 | DV4Q5EYFHL | $ | 33.14 |
| DCWBGH9NVM | $ | 161.86 | DV4Q7KY2P8 | $ | 15.30 |
| DCWBL2TZ34 | $ | 131.88 | DV4QF9NT82 | $ | 2,717.37 |
| DCWBN2879F | $ | 69.80 | DV4RAGJP8W | $ | 4.14 |
| DCWBUXKJ46 | $ | 793.50 | DV4T5LHBKC | $ | 19.39 |
| DCWEUTXJFP | $ | 108.03 | DV4TABD75R | $ | 19.39 |
| DCWFEMJ3R7 | $ | 77.56 | DV4TD36AWZ | $ | 346.25 |
| DCWFHJ2UMG | $ | 70.56 | DV4W63HTR2 | $ | 62.45 |
| DCWGZEV84X | $ | 38.57 | DV4WCXKYNE | $ | 134.25 |
| DCWHF6RLQD | $ | 11.50 | DV4WLP2CJE | $ | 30.47 |
| DCWJEM2GL6 | $ | 510.00 | DV4ZUR35KX | $ | 67.96 |
| DCWJVR8QU7 | $ | 63.11 | DV52NMRDSF | $ | 86.22 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCWKJ9N6MA | $ | 36.01 | DV54KRQ3WJ | $ | 42.25 |
| DCWLYRVDNE | $ | 2,437.60 | DV56SGZCLF | $ | 168.07 |
| DCWM25EB9L | $ | 99.93 | DV579E634G | $ | 63.71 |
| DCWMH8RNK9 | $ | 36.49 | DV57SUHCKL | $ | 49.80 |
| DCWN9LMEQD | $ | 64.67 | DV57SYLBD3 | $ | 21.20 |
| DCWNGL9E8M | $ | 41.55 | DV5AUC2TY4 | $ | 22.04 |
| DCWQ8T9XV6 | $ | 3.11 | DV5BQSWU49 | $ | 237.62 |
| DCWSGF7BKE | $ | 49.86 | DV5BS3LH6F | $ | 53.27 |
| DCWSNAQYPU | $ | 235.66 | DV5C3RYK82 | $ | 1,180.02 |
| DCWSTYQHJM | $ | 305.59 | DV5DB36NXP | $ | 30.57 |
| DCWTRV6YG2 | $ | 121.55 | DV5DBTWQM3 | $ | 5,854.54 |
| DCWUBGPF4V | $ | 38.78 | DV5DLTY7ZS | $ | 6,509.50 |
| DCWXM2KSBJ | $ | 73.91 | DV5DYPRHBG | $ | 1.27 |
| DCWXNMJ6AP | $ | 386.88 | DV5E3NR8KY | $ | 396.11 |
| DCWYQ3B7RP | $ | 321.22 | DV5E4RXPGN | $ | 28.43 |
| DCWYS48XT2 | $ | 105.26 | DV5FBAZJE9 | $ | 86.33 |
| DCWZFD6VAH | $ | 44.08 | DV5GJHEAQ3 | $ | 16.53 |
| DCWZQAPDGT | $ | 64.20 | DV5H6TDWNA | $ | 23.88 |
| DCX2NEW5Z4 | $ | 77.56 | DV5JA8NGKD | $ | 5.54 |
| DCX2QRDEGA | $ | 41.55 | DV5LDN2YKS | $ | 3.17 |
| DCX5T83RDG | $ | 86.33 | DV5PTLGKUF | $ | 27.12 |
| DCX65K2BRZ | $ | 22.04 | DV5QK93RCH | $ | 0.36 |
| DCX68AJN3H | $ | 393.34 | DV5QKYS4GH | $ | 14.69 |
| DCX6GTA2Z8 | $ | 141.43 | DV5SURBXNP | $ | 71.87 |
| DCX8GSLUVA | $ | 53.27 | DV5XY328UA | $ | 49.59 |
| DCX8MLSDN6 | $ | 1,246.50 | DV5ZHGMR82 | $ | 18.37 |
| DCX937WZAP | $ | 25.72 | DV625QXK94 | $ | 170.20 |
| DCX9G3RWYJ | $ | 46.24 | DV62CUE4PT | $ | 61.46 |
| DCXAYWNQ7P | $ | 23.88 | DV62YZFRQ7 | $ | 81.41 |
| DCXDUVPEHS | $ | 19.39 | DV638RBNGT | $ | 49.59 |
| DCXENHKFT2 | $ | 41.55 | DV63YDPTMA | $ | 19.39 |
| DCXFGAKE4N | $ | 10.26 | DV65TYPZN7 | $ | 213.07 |
| DCXFS8P4ZA | $ | 196.72 | DV68DT7HX9 | $ | 931.50 |
| DCXJQB2MEU | $ | 50.16 | DV69MCDAWH | $ | 467.40 |
| DCXJVQ4MLK | $ | 18.37 | DV6A9MJXS4 | $ | 34.57 |
| DCXKQTV8BY | $ | 106.53 | DV6ASZT49H | $ | 373.95 |
| DCXLPM34YS | $ | 223.96 | DV6BXWAJ34 | $ | 138.50 |
| DCXMEN7D2F | $ | 220.43 | DV6CMEY4UP | $ | 157.62 |
| DCXMN8Q4YH | $ | 23.88 | DV6D5MUJAT | $ | 86.06 |
| DCXNDTQMKF | $ | 2,016.96 | DV6D8TGERC | $ | 2.07 |
| DCXPZB9ATD | $ | 1,684.16 | DV6EPUQMXH | $ | 60.94 |
| DCXRK89GWD | $ | 286.57 | DV6G5ARK3Q | $ | 27.55 |
| DCXRQT7ZLW | $ | 30.36 | DV6GKNE5HT | $ | 159.28 |
| DCXSL7ETZV | $ | 62.72 | DV6GP7JHSU | $ | 24.97 |
| DCXSP5Q2WG | $ | 18,350.24 | DV6GYR9PH3 | $ | 281.38 |
| DCXU9KQ7FH | $ | 36.74 | DV6HABMSCU | $ | 637.10 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DCXWDPJQU8 | $ 8,390.84 | DV6J2X4MGL | $ 115.72 |
| DCXWV2DKNQ | $ 192.66 | DV6K5CJWBP | $ 89.01 |
| DCXY4TZLVF | $ 30.47 | DV6KY2PRH5 | $ 4,911.21 |
| DCXY6D75Z8 | $ 79,227.54 | DV6LF2YEQ3 | $ 130.95 |
| DCXYRGMP37 | $ 37.90 | DV6LYZWHM7 | $ 178.06 |
| DCXYVLH4RM | $ 26.55 | DV6MHEQ4P5 | $ 13.35 |
| DCXZSDF3VE | $ 314.85 | DV6NRA8KYG | $ 193.90 |
| DCY234PSZB | $ 373.95 | DV6NWJ834X | $ 3.42 |
| DCY26XJ8LR | $ 329.63 | DV6PL2F9T8 | $ 43.80 |
| DCY527AJTV | $ 2.55 | DV6RPUFCJL | $ 132.96 |
| DCY6SDKFGN | $ 33.06 | DV6RYA73EL | $ 5.00 |
| DCY8ZB5WLF | $ 40.41 | DV6S4N92WB | $ 80.08 |
| DCY9FDZPMW | $ 82.66 | DV6SJQWX83 | $ 16.53 |
| DCY9PF6M7Z | $ 18.37 | DV6TJ3XL2B | $ 16.62 |
| DCY9UT27FG | $ 32.65 | DV6UGYEH5J | $ 17.04 |
| DCYB64M9XP | $ 49.59 | DV6UNY8EHF | $ 2,119.05 |
| DCYEFHZG2M | $ 48.42 | DV6W3XFHP9 | $ 118.67 |
| DCYEJ5ZGUQ | $ 1,301.90 | DV6XLC2SE4 | $ 16.53 |
| DCYF86NWE7 | $ 84.49 | DV6XNDZH9F | $ 115.28 |
| DCYFQDR35X | $ 19.53 | DV6Y9AZPC4 | $ 60.94 |
| DCYGDNFQ9B | $ 58.78 | DV6Z72H5GM | $ 139,452.88 |
| DCYHEMWFKT | $ 199.44 | DV73ADTL6R | $ 349.26 |
| DCYHXENPZS | $ 3.11 | DV73B92NRT | $ 8.31 |
| DCYJ6GBPME | $ 299.16 | DV74TW3RHC | $ 127.42 |
| DCYJE2879L | $ 18.79 | DV75EGY289 | $ 223.95 |
| DCYJG2WL3S | $ 11.08 | DV75FUEN3J | $ 38.57 |
| DCYJTD94MX | $ 172.08 | DV76TMLNQS | $ 20.20 |
| DCYKB2W6DA | $ 213.29 | DV76XFMENU | $ 38.57 |
| DCYM34J9KR | $ 102,022.20 | DV78F5BGTY | $ 102.86 |
| DCYN5AT9SB | $ 25.72 | DV78S2KQEB | $ 94.59 |
| DCYN7BR3SZ | $ 2.55 | DV78SB2EQR | $ 360.10 |
| DCYNDZ6PTV | $ 115.99 | DV79MDCL8F | $ 31.23 |
| DCYNQGUWS7 | $ 59.76 | DV7A4BQMYG | $ 41.55 |
| DCYRKZMJ8A | $ 127.42 | DV7AEQHM4N | $ 41.55 |
| DCYT2JWFZN | $ 43.12 | DV7APU9NRJ | $ 16.53 |
| DCYU3W587T | $ 664.80 | DV7BQ5MFC3 | $ 1.27 |
| DCYV8EDN2S | $ 348.14 | DV7CGB392A | $ 831.00 |
| DCYVMA25SN | $ 31.23 | DV7CJAD52U | $ 2.07 |
| DCYVMLU7P3 | $ 1,246.50 | DV7F8X9BYL | $ 18.46 |
| DCYZF3DQBM | $ 26,290.30 | DV7FNREQ36 | $ 45.67 |
| DCYZMH5QA6 | $ 235.11 | DV7G69384H | $ 4,205.85 |
| DCZ24UG8XY | $ 49.86 | DV7HZYJQ6G | $ 47.09 |
| DCZ3XVYJQE | $ 340.71 | DV7J4MDKFY | $ 18.37 |
| DCZ4E8ASQW | $ 30.73 | DV7JXGPDBZ | $ 133.35 |
| DCZ4LUH8MK | $ 5,100.03 | DV7K3D54TB | $ 30.31 |
| DCZ4SJRBD2 | $ 155.12 | DV7KHXP5JU | $ 36.74 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DCZ7FJ3E5Q | $ | 59.80 | DV7KLTCHQY | $ | 45.92 |
| DCZ7NW549Q | $ | 97.75 | DV7KQ6XSFY | $ | 80.87 |
| DCZ95BQUAR | $ | 5.36 | DV7PR3L5MW | $ | 56.84 |
| DCZ9HB7DWU | $ | 78.46 | DV7Q4A2H9P | $ | 188.36 |
| DCZ9JY2BSK | $ | 22.86 | DV7QFBXNZR | $ | 31.96 |
| DCZA396QYK | $ | 341.55 | DV7QPR5WXA | $ | 42.10 |
| DCZAB32QK4 | $ | 28.50 | DV7QS8PK34 | $ | 49.50 |
| DCZAVRHEJ2 | $ | 135.73 | DV7TSPHXQR | $ | 96.95 |
| DCZDYSRPBM | $ | 223.85 | DV7U28MP5A | $ | 81.49 |
| DCZENJ3SUW | $ | 16.53 | DV7UEYK9TF | $ | 132.86 |
| DCZES9QXYF | $ | 123.90 | DV7UNH9PZJ | $ | 2.77 |
| DCZG2BJE9R | $ | 75.31 | DV7XF6SBLC | $ | 444.51 |
| DCZH2UP8R5 | $ | 161.64 | DV7XR2GA6E | $ | 27.36 |
| DCZHBEQRDS | $ | 68.76 | DV7XZMECYW | $ | 218.93 |
| DCZJA8QRXL | $ | 20.20 | DV7ZDM5HF8 | $ | 36.01 |
| DCZJLAEKUR | $ | 22.04 | DV7ZE2HSY9 | $ | 677.60 |
| DCZJSHQK5P | $ | 16.87 | DV7ZS5BPWH | $ | 19.39 |
| DCZL5JWMD8 | $ | 168.97 | DV7ZSQRDA3 | $ | 88.64 |
| DCZMRUNFP3 | $ | 55.10 | DV8249WBEQ | $ | 2.44 |
| DCZNDPEXWJ | $ | 221.60 | DV832GZ4XB | $ | 90.00 |
| DCZNDVF3Y4 | $ | 42.25 | DV83CMBYE9 | $ | 69.25 |
| DCZP9QRL3F | $ | 27.70 | DV83NT9LGM | $ | 82.49 |
| DCZPQ98TKW | $ | 16.53 | DV83SGK7RT | $ | 31.23 |
| DCZPWTLQAY | $ | 2.44 | DV84Z3MJ9F | $ | 77.56 |
| DCZQL3E27V | $ | 274.00 | DV85JB4CE7 | $ | 8.55 |
| DCZRY8MBXU | $ | 32.51 | DV85SEZ6L2 | $ | 60.94 |
| DCZST2F5M8 | $ | 177.00 | DV86KRMXW3 | $ | 31.23 |
| DCZSV7BPUN | $ | 105.26 | DV8A7H9SDJ | $ | 31.44 |
| DCZTAYE69L | $ | 214.91 | DV8ACB3Q6M | $ | 22.16 |
| DCZTEHD85X | $ | 41.55 | DV8AKS5TFH | $ | 1,037.10 |
| DCZUHX93NQ | $ | 740.82 | DV8BFEHSLK | $ | 102.49 |
| DCZUJ4F7VR | $ | 199.44 | DV8BN6MX47 | $ | 16.62 |
| DCZUJXTMH4 | $ | 218.83 | DV8CDETU3P | $ | 27.70 |
| DCZVY4B2QK | $ | 285.31 | DV8ES46NJQ | $ | 134.80 |
| DCZWTHYGX6 | $ | 773.76 | DV8G9LPXHR | $ | 150.86 |
| DCZY392TVQ | $ | 31.17 | DV8GDARECM | $ | 803.30 |
| DCZY3XE5R8 | $ | 12.86 | DV8GS4M2N7 | $ | 578.93 |
| DD243BPAVR | $ | 148.83 | DV8HEG6L2P | $ | 22.16 |
| DD243ZN9Y5 | $ | 71.09 | DV8HKTNCBX | $ | 36.50 |
| DD24VU68YH | $ | 62.45 | DV8HNTPYQR | $ | 47.56 |
| DD24XSTV7J | $ | 2.44 | DV8HRTN5G4 | $ | 5.15 |
| DD26B3P75J | $ | 53.53 | DV8J2QRWAS | $ | 227.14 |
| DD26HEUN8F | $ | 12.89 | DV8JDHCNWM | $ | 95.39 |
| DD26JMGNCU | $ | 81.53 | DV8JN3PTAQ | $ | 3,634.56 |
| DD26WSMQC9 | $ | 69.25 | DV8JQDG3L6 | $ | 74.79 |
| DD27JB46VM | $ | 7.71 | DV8K6R9EDL | $ | 26.89 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DD27N5RUFQ | $ | 141.12 | DV8KLG4QEN | $ | 40.96 |
| DD297B5WFL | $ | 30.47 | DV8KN4RSA3 | $ | 168.99 |
| DD29FLKP3Q | $ | 442.54 | DV8M69PSD3 | $ | 44.51 |
| DD29LHS6M7 | $ | 62.25 | DV8MKLSU74 | $ | 49.94 |
| DD29ZNTJYE | $ | 36.50 | DV8NPU7MRB | $ | 175,815.86 |
| DD2AVXLZ7K | $ | 40.41 | DV8PRYCD3G | $ | 116.34 |
| DD2AZT8U4B | $ | 49.86 | DV8SKQWTGD | $ | 437.66 |
| DD2BG53SKV | $ | 27.75 | DV8UB9Q7XW | $ | 45.69 |
| DD2CEFZXUS | $ | 16.62 | DV8UF3ESKZ | $ | 149.45 |
| DD2CNSLPW3 | $ | 44.08 | DV8UHME35X | $ | 72.67 |
| DD2E8HXRNQ | $ | 60.26 | DV8UP4AL7Q | $ | 17.00 |
| DD2EP5G6YF | $ | 105.26 | DV8XJYZQPS | $ | 232.68 |
| DD2FA9HSNL | $ | 77.56 | DV93FTZ2QH | $ | 2,034.80 |
| DD2G6UNLY7 | $ | 4.61 | DV97FDW8HU | $ | 139.45 |
| DD2GLTRAZP | $ | 3.12 | DV98A7MBJS | $ | 880.55 |
| DD2H568AUX | $ | 23.88 | DV98QMGEXP | $ | 4.80 |
| DD2H8T7SML | $ | 199.21 | DV9A6XL3ZN | $ | 788.71 |
| DD2HPLU7FW | $ | 13.40 | DV9AJCBHMU | $ | 60.94 |
| DD2JNYX56F | $ | 23.67 | DV9BD24MNG | $ | 36.01 |
| DD2KZ9WLYS | $ | 38.78 | DV9BE584DR | $ | 229.60 |
| DD2MR7JESK | $ | 17.25 | DV9C4SBJ53 | $ | 60.94 |
| DD2PHXNGUY | $ | 347.81 | DV9E85Y6W2 | $ | 68.73 |
| DD2PTWU3EL | $ | 68.85 | DV9E8NB2YR | $ | 76.80 |
| DD2PUEV53Q | $ | 2,575.00 | DV9F4G83AH | $ | 246.53 |
| DD2Q4GKMYT | $ | 196.54 | DV9HAMY28F | $ | 65.58 |
| DD2Q9FYBHE | $ | 147.25 | DV9HCMJSKR | $ | 113,456.81 |
| DD2QFRUSV4 | $ | 49.86 | DV9JDYFLQG | $ | 53.70 |
| DD2REXSFYZ | $ | 59.27 | DV9JGZL3QB | $ | 125.12 |
| DD2RQ947BF | $ | 62.25 | DV9KADR52G | $ | 61.46 |
| DD2S7YBFM4 | $ | 130.22 | DV9LG5PCT3 | $ | 23.88 |
| DD2SCGKMET | $ | 22.16 | DV9MTSCQED | $ | 27.54 |
| DD2T4ZE78Y | $ | 692.50 | DV9PRBCFWL | $ | 81.53 |
| DD2TL7KESV | $ | 40.71 | DV9PXGQLD3 | $ | 8.02 |
| DD2UMCSXT8 | $ | 47.76 | DV9QA6JUT4 | $ | 388.61 |
| DD2UZXGK6J | $ | 28.56 | DV9QJG8YN3 | $ | 67,282.65 |
| DD2VC5AUZ4 | $ | 10,866.95 | DV9RYWSC42 | $ | 64.86 |
| DD2VW4A6YP | $ | 218.83 | DV9S6RLDZ5 | $ | 66.48 |
| DD2VZ4TLCN | $ | 41.55 | DV9SJ3A245 | $ | 58.78 |
| DD2VZRE8XH | $ | 3,880.75 | DV9SNB5DHJ | $ | 2,349.56 |
| DD2WFULH7R | $ | 44.08 | DV9TKL3R6H | $ | 36,206.67 |
| DD2WYVRBST | $ | 514.30 | DV9TPLDQ62 | $ | 152.35 |
| DD2XWTB47J | $ | 68.85 | DV9TWG7XHZ | $ | 132.96 |
| DD2Y97V5PQ | $ | 17,728.00 | DV9TZK5UED | $ | 56.63 |
| DD2YZBR67A | $ | 175.44 | DV9U5RYDFM | $ | 47.76 |
| DD2ZMXTW9U | $ | 288.08 | DV9UYJZAEX | $ | 48.38 |
| DD32JYS9CF | $ | 49.86 | DV9WNPXLDG | $ | 5.54 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD32ZMUL4V | $ 1,352.07 | DV9WUYD5RG | $ 74.79 |
| DD342JA6UW | $ 57.27 | DV9WZU3K4Q | $ 148.78 |
| DD36BEA5P4 | $ 13.85 | DV9XATUY5M | $ 24.23 |
| DD36PLUM4R | $ 291.54 | DV9XZALFP7 | $ 11.22 |
| DD37LXPGMS | $ 22.16 | DV9YZK576R | $ 27.55 |
| DD38965SNU | $ 131.12 | DV9ZJ5QG6A | $ 87.68 |
| DD39H6YGSM | $ 26.77 | DVA29FLYTH | $ 78.46 |
| DD3AT5Q8GL | $ 385.29 | DVA2HXNW3S | $ 261.00 |
| DD3AWS8LRT | $ 376.54 | DVA5D7QJBK | $ 13.08 |
| DD3CV9JY25 | $ 40.41 | DVA5KN3M8G | $ 18,719.66 |
| DD3CZGVWSK | $ 143.89 | DVA73MHSB5 | $ 102.49 |
| DD3EV852SH | $ 506.92 | DVA8452S3N | $ 61.56 |
| DD3FKC6E7X | $ 277.00 | DVA8K6M3Z7 | $ 11.08 |
| DD3FLTZH7B | $ 27.55 | DVA8P5BXHF | $ 72.67 |
| DD3FUECTQ2 | $ 1.27 | DVA9HDPX7J | $ 28.36 |
| DD3G28AQSW | $ 4.14 | DVA9WF4EQ8 | $ 203.94 |
| DD3G4T8FRJ | $ 22.04 | DVABTN7XRH | $ 27.70 |
| DD3HL5RAYT | $ 41.89 | DVABTZ69KY | $ 104.63 |
| DD3HNV8C9J | $ 27.70 | DVAC4UMYDS | $ 9.21 |
| DD3HS59EZW | $ 196.67 | DVACBEX7G2 | $ 4,657.38 |
| DD3HZ9KFWU | $ 30.96 | DVAD3FHJ5S | $ 318.55 |
| DD3JL7XV4R | $ 23.00 | DVAEHCYDWZ | $ 232.23 |
| DD3JTMFQG9 | $ 139.13 | DVAFR6TC49 | $ 130.70 |
| DD3JYT6C84 | $ 42.24 | DVAG9WT7NK | $ 84.49 |
| DD3KM6V4PX | $ 4.14 | DVAGP53N9U | $ 55.40 |
| DD3KT2FRNS | $ 11.08 | DVAH4C6PE7 | $ 180.05 |
| DD3LJCFB9V | $ 75.52 | DVAHMT8WYD | $ 43.59 |
| DD3MW7VQSC | $ 595.55 | DVAJLBD2G7 | $ 8.55 |
| DD3PEK8UTX | $ 245.85 | DVAKTZP8RD | $ 52.63 |
| DD3PV6AZSC | $ 16.53 | DVAKX4YQN7 | $ 8.28 |
| DD3Q649ZEC | $ 44.18 | DVAMFSET5K | $ 38.57 |
| DD3QCM5FHV | $ 7,673.31 | DVANDQYM6G | $ 85.16 |
| DD3QYWJ8R6 | $ 72.02 | DVAPCN746K | $ 8.31 |
| DD3T5SYVPU | $ 396.75 | DVAPR7K3N8 | $ 828.23 |
| DD3TXCK48N | $ 103.85 | DVARZT4NQX | $ 277.00 |
| DD3UHGJMFE | $ 4.80 | DVAS98HJMF | $ 41.55 |
| DD3UJ456T2 | $ 45.92 | DVASGFHYLB | $ 82.73 |
| DD3VXT7N8C | $ 512.47 | DVASKPBU2M | $ 24.06 |
| DD3W5X6AEP | $ 301.30 | DVAT9EHFXL | $ 1,761.72 |
| DD3X47YWBR | $ 23.94 | DVAUX9FE65 | $ 233.91 |
| DD3XUQE4NB | $ 224.09 | DVAWG72JYK | $ 20.20 |
| DD3Y6F5QXV | $ 40.33 | DVAWN6DR7Z | $ 35.65 |
| DD3ZM2XPEK | $ 11.97 | DVAWNGEJDP | $ 188.12 |
| DD425W7BEX | $ 55.40 | DVAY5HGB8U | $ 58.28 |
| DD43QBRMG5 | $ 24.93 | DVAZHJBEYK | $ 31.28 |
| DD45FYSTPN | $ 56.63 | DVAZS48YJR | $ 20.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD45GFKU8C | $ 1,939.00 | DVAZS7KNWG | $ 16.53 |
| DD45WMNXBR | $ 148.96 | DVB28X7KN4 | $ 4.88 |
| DD45XQA6CE | $ 40,201.00 | DVB2USDRL9 | $ 174.51 |
| DD48YERBJN | $ 108.03 | DVB4GAH7XK | $ 23,527.12 |
| DD49PNAKQW | $ 62.04 | DVB4GQDMFE | $ 1,108.00 |
| DD49QBTNY3 | $ 163.26 | DVB4QZ3TFC | $ 19.39 |
| DD49SW7Q8F | $ 17.83 | DVB4UXELZ5 | $ 44.55 |
| DD4A36RMN2 | $ 34.57 | DVB5EJYL69 | $ 131.98 |
| DD4AGUB9W6 | $ 16.86 | DVB6LMK74J | $ 20.20 |
| DD4BSEVPMA | $ 105.26 | DVB98NLSGP | $ 2,770.00 |
| DD4F37ANM5 | $ 38.57 | DVB9RE6DUZ | $ 36.54 |
| DD4FXTKPCN | $ 290.85 | DVB9YMTX4C | $ 290.85 |
| DD4GCWE6JX | $ 306.58 | DVBDT7M9NE | $ 143.15 |
| DD4HPSWERZ | $ 4.80 | DVBEY2NA6J | $ 12.93 |
| DD4JWYNLCM | $ 24.93 | DVBFN87YEH | $ 2.44 |
| DD4NY89W6B | $ 16.53 | DVBG52NDRX | $ 32.65 |
| DD4PCWJK3F | $ 601.00 | DVBG6USYPM | $ 903.02 |
| DD4QFNBC8Z | $ 48.48 | DVBGMAYHJN | $ 135.73 |
| DD4QN6TS89 | $ 206.66 | DVBGNQZH27 | $ 74.79 |
| DD4TBUXAZV | $ 45,436.75 | DVBH2D4QPS | $ 135.73 |
| DD4TE5VBPG | $ 37,798.74 | DVBHNRKXM3 | $ 24.97 |
| DD4TUKVG7J | $ 82.66 | DVBKTAP2RX | $ 69.80 |
| DD4UR37YEF | $ 263.01 | DVBLSHJMPK | $ 63.71 |
| DD4VK2PX7B | $ 39.81 | DVBLTJ6EZD | $ 847.83 |
| DD4VL59GQR | $ 9.18 | DVBNERQCK3 | $ 38.78 |
| DD4VUQG3XP | $ 3.25 | DVBNRQP9EW | $ 52.63 |
| DD4XV2USZ9 | $ 1.74 | DVBPMA2RCD | $ 55.10 |
| DD4YSGWKVN | $ 84.80 | DVBQ6J7DRX | $ 252.07 |
| DD4ZEGCRH3 | $ 33.24 | DVBQDGME8K | $ 240.62 |
| DD4ZNFQ3CY | $ 80.32 | DVBQUF7D6P | $ 664.80 |
| DD4ZQEAPM9 | $ 79.97 | DVBR9PE3M5 | $ 74.79 |
| DD52FR3KPH | $ 1,246.50 | DVBS5KAFG6 | $ 13.85 |
| DD52QBN4PE | $ 162.07 | DVBSAP8UCE | $ 25.72 |
| DD53JTC2WB | $ 23.88 | DVBTLSMP54 | $ 168.97 |
| DD53Q8BTM6 | $ 13,048.40 | DVBTZ7HYJG | $ 37.19 |
| DD54HUPTBM | $ 116.15 | DVBUTY8P39 | $ 35.65 |
| DD59JWQBR8 | $ 1.04 | DVBWL5JYHX | $ 67.00 |
| DD5A4X9WQ8 | $ 592.84 | DVBWMQNFZ7 | $ 24.11 |
| DD5AFHN62U | $ 166.20 | DVBXDSYL34 | $ 573.39 |
| DD5B6VAHXL | $ 105.26 | DVBXZWDEAG | $ 99.72 |
| DD5BQLMCPW | $ 58.17 | DVC25D3F9W | $ 155.12 |
| DD5C8KZR3F | $ 151.08 | DVC2Q5E4NT | $ 38.57 |
| DD5ELZX823 | $ 14.81 | DVC4697UMT | $ 34.86 |
| DD5EPL9NCK | $ 88.92 | DVC4SJQTL7 | $ 141.43 |
| DD5FN9HQA7 | $ 164.80 | DVC5ND9Y4R | $ 226.53 |
| DD5FR8L2UH | $ 234.97 | DVC75T4S3N | $ 67.38 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD5H4NT2MZ | $ 118.37 | DVC86AN57P | $ 36.01 |
| DD5HE8GFUR | $ 45.92 | DVC8FP74KT | $ 11.08 |
| DD5JGWFXLA | $ 134.47 | DVCA54KLTW | $ 123.07 |
| DD5K79QARE | $ 175.94 | DVCAH7MX4N | $ 133.83 |
| DD5KT9W7NZ | $ 16.62 | DVCAUGP3JX | $ 43.81 |
| DD5LU7XMFZ | $ 5,477.15 | DVCDTBASML | $ 44.20 |
| DD5N3TKRCV | $ 213.07 | DVCETX8RW6 | $ 33.63 |
| DD5N8XCTJF | $ 83.10 | DVCFN35AZ9 | $ 1.27 |
| DD5PFRQZSV | $ 16.53 | DVCGDQMJ2U | $ 1,357.30 |
| DD5PUJ9YME | $ 48.44 | DVCJEUN7D9 | $ 4.61 |
| DD5PUTF842 | $ 11.08 | DVCKQ9WGPT | $ 360.10 |
| DD5PWXJF8A | $ 109.03 | DVCL5HJ6W4 | $ 31.20 |
| DD5Q4AY6LU | $ 22.04 | DVCLBJ9A87 | $ 49,491.59 |
| DD5Q4ZL93J | $ 61.04 | DVCLGATY34 | $ 321.90 |
| DD5RGCEH23 | $ 55.40 | DVCN3WL7JG | $ 166.20 |
| DD5RJFCBSL | $ 581.87 | DVCN92WAGX | $ 6.05 |
| DD5RX9AWVF | $ 16.62 | DVCNAHTQXP | $ 62.45 |
| DD5S46W8P2 | $ 509.68 | DVCNF8BS63 | $ 515.22 |
| DD5S4JCMU6 | $ 44.08 | DVCNUW95L7 | $ 1,551.20 |
| DD5U7E9LPA | $ 196.50 | DVCPHMU56K | $ 2,568.05 |
| DD5UG3KHJF | $ 51.43 | DVCQBNPFM6 | $ 317.75 |
| DD5W734MLU | $ 27.55 | DVCRDKAYFS | $ 196.67 |
| DD5WGQHAXC | $ 19.39 | DVCS386N97 | $ 941.80 |
| DD5XBAK467 | $ 29.75 | DVCS3H84GU | $ 106.38 |
| DD5Y3RH92B | $ 21.92 | DVCSUGD4XW | $ 174.51 |
| DD5Y4RSZCF | $ 545.21 | DVCTZU6JXA | $ 371.01 |
| DD5YCQLAKW | $ 170.82 | DVCWFPZDK3 | $ 225.93 |
| DD5YF3GPMR | $ 235.45 | DVCXN7UPH9 | $ 36.74 |
| DD5ZAB2X89 | $ 272.67 | DVCYLJM7GE | $ 13.24 |
| DD5ZRA73KY | $ 45.92 | DVCZ45XS6A | $ 112.04 |
| DD628MVUQX | $ 5.25 | DVCZJ5G7QL | $ 36.74 |
| DD62PLGW7T | $ 23.88 | DVCZXGE8NT | $ 33,240.00 |
| DD62WR85NQ | $ 8.31 | DVD3MUB49F | $ 11.08 |
| DD63K952YR | $ 47.09 | DVD4FW6PKJ | $ 29.92 |
| DD6489SLRG | $ 2,770.00 | DVD4K7AY5U | $ 86.06 |
| DD694PVYEW | $ 4.13 | DVD4T7GXF9 | $ 16.53 |
| DD697H3JGS | $ 38.67 | DVD6UBZ7WX | $ 41.55 |
| DD6CYF8ZAP | $ 70.79 | DVD8G2FLRJ | $ 8.31 |
| DD6ESNB4PX | $ 2,160.60 | DVDA4WSM79 | $ 113.12 |
| DD6F3MBG2Y | $ 4.28 | DVDA7RGXB8 | $ 1,562.10 |
| DD6F489KNG | $ 116.34 | DVDA8KBPUX | $ 314.31 |
| DD6FRPHMSU | $ 13.85 | DVDAYSQP9W | $ 40.16 |
| DD6MNQA5XL | $ 277.00 | DVDCLSXZFE | $ 0.14 |
| DD6MXA3FRG | $ 221.60 | DVDE2J9LF7 | $ 415.50 |
| DD6N5CW9JB | $ 4.14 | DVDG8LB45J | $ 8.31 |
| DD6NMG5SZH | $ 24.93 | DVDGXUPMNT | $ 60.94 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DD6PBFR2TM | $ 83.10 | DVDK6T7NSR | $ 196.54 |
| DD6PHUC3RJ | $ 75.31 | DVDLPJQ26Y | $ 134.09 |
| DD6PM2RCGW | $ 8,490.05 | DVDMPLQF6W | $ 128.58 |
| DD6QAWFLPZ | $ 157.96 | DVDPCFX8YJ | $ 296.34 |
| DD6QUHJLRG | $ 234.52 | DVDQJ69T4P | $ 213.29 |
| DD6RCY4FM7 | $ 85.66 | DVDR9F6ZMH | $ 51.43 |
| DD6RM7B893 | $ 36.01 | DVDRC4L96E | $ 85.16 |
| DD6RSV9L7F | $ 16.53 | DVDRK4XHA6 | $ 884.00 |
| DD6TWSQKM2 | $ 84.49 | DVDRMLB8T2 | $ 673.11 |
| DD6URN4AZ5 | $ 124.65 | DVDSMHYE2B | $ 7.25 |
| DD6USKAF3E | $ 66.12 | DVDSPCJE3M | $ 124.65 |
| DD6VMQWRA9 | $ 18.37 | DVDSRLH8XP | $ 317.77 |
| DD6VWN8M59 | $ 27.70 | DVDTJS2Q89 | $ 41,550.00 |
| DD6WMK8XSL | $ 62.11 | DVDXPN8WJ2 | $ 157.89 |
| DD6WQ7S4UK | $ 27.70 | DVDXZES4GC | $ 13.85 |
| DD6Z4CL2UY | $ 51.10 | DVDY2XC3M4 | $ 63,593.04 |
| DD6ZF9LMVB | $ 828.60 | DVDYL23B8M | $ 78.98 |
| DD6ZSHPFB9 | $ 16.53 | DVE4GULDCZ | $ 1,290.24 |
| DD72BKNVTC | $ 120.95 | DVE4P92578 | $ 20.98 |
| DD7436ACWB | $ 36.01 | DVE5GU2ZJR | $ 71.74 |
| DD74CA5Q9E | $ 166.20 | DVE5KBZQMC | $ 47.09 |
| DD74LURMWJ | $ 124.65 | DVE5S8YBJW | $ 301.55 |
| DD74PFE6LR | $ 1.27 | DVE6JNZK2X | $ 23.88 |
| DD75FN3S9B | $ 1,983.20 | DVE7XLR92Q | $ 23.88 |
| DD75FWT38V | $ 26.89 | DVE8JDM3CH | $ 146.30 |
| DD76G8PAXV | $ 284.00 | DVE9N3GXDH | $ 1,398.85 |
| DD76XEMHLG | $ 60.73 | DVE9NTMSF4 | $ 664.80 |
| DD78AC23UW | $ 83.56 | DVE9RSXPM8 | $ 73.47 |
| DD78QKZCMJ | $ 34.90 | DVEBM2HAKR | $ 14.69 |
| DD7AJNF2WG | $ 107.09 | DVEC72NLU3 | $ 11.08 |
| DD7BF2ZS3N | $ 92.46 | DVEDL95QCA | $ 5.54 |
| DD7CQL4JY5 | $ 60.61 | DVEDXU6MFZ | $ 124.65 |
| DD7F3E5SRL | $ 3.11 | DVEF6LGTHP | $ 23.17 |
| DD7J6FLKMZ | $ 997.20 | DVEFJ3NY9X | $ 14.77 |
| DD7K3TM8EZ | $ 149.58 | DVEGA7BFN3 | $ 61.28 |
| DD7KJCRBPQ | $ 4,598.20 | DVEGNZ8ASK | $ 34.18 |
| DD7L42YVQC | $ 27.49 | DVEGUCYK58 | $ 174.58 |
| DD7M43AKXV | $ 162.71 | DVEGZ4DUFC | $ 36.74 |
| DD7MS2PABJ | $ 138.50 | DVEH2TM3CF | $ 635.53 |
| DD7NPYHFJ3 | $ 76.67 | DVEHP2CFG9 | $ 24.11 |
| DD7NQKX9M4 | $ 2.77 | DVEJFNMRP7 | $ 58.17 |
| DD7R3X2L8Q | $ 216.71 | DVEJTF6G8Q | $ 49.68 |
| DD7R5KUVP8 | $ 16.62 | DVEKM37NSR | $ 4.80 |
| DD7RNSX65U | $ 29.39 | DVELDQ5S3A | $ 45.92 |
| DD7RVK5W43 | $ 177.62 | DVEMD6R8XH | $ 120.42 |
| DD7SX2ATBG | $ 91.41 | DVEMF8CBSA | $ 76.40 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DD7VS9CKJB | $ | 13.85 | DVEN563MZS | $ | 27.55 |
| DD7WJXGN8R | $ | 36.74 | DVEN7D4UAP | $ | 94.18 |
| DD7XNF4CQP | $ | 262.66 | DVENAFRYKH | $ | 366.94 |
| DD7YFKE59N | $ | 242.55 | DVENB2ZL7H | $ | 623.25 |
| DD835HCUP7 | $ | 418.27 | DVEPZT7YC8 | $ | 129.20 |
| DD83FJSMR4 | $ | 322.58 | DVEQ6PKHCX | $ | 189.74 |
| DD84925BQ6 | $ | 236.56 | DVEQGNWXYB | $ | 15.14 |
| DD84CQWSGT | $ | 31.90 | DVESJUCG6N | $ | 85.87 |
| DD84ZLWNBR | $ | 343.63 | DVEUM3WPFY | $ | 141.27 |
| DD85WHFXP4 | $ | 88.17 | DVEZWMUN5J | $ | 53.27 |
| DD865FX392 | $ | 108.01 | DVF2QD9RME | $ | 7.09 |
| DD865PWXMC | $ | 16,002.29 | DVF38ABZSH | $ | 26.89 |
| DD89FGAWSL | $ | 55.40 | DVF3S65XC7 | $ | 19,691.93 |
| DD8A4X2TEP | $ | 249.30 | DVF3TM76P2 | $ | 123.89 |
| DD8AB7W9XQ | $ | 9.28 | DVF4QG8D6N | $ | 84.66 |
| DD8AHSW5NG | $ | 71.64 | DVF5HU2CS9 | $ | 11.08 |
| DD8AYZURKQ | $ | 28.42 | DVF6CQPRDZ | $ | 5.54 |
| DD8BL64M7Y | $ | 1.81 | DVF6DSNAXQ | $ | 174.83 |
| DD8BQYSXNJ | $ | 67.96 | DVF7H8ZU65 | $ | 200.80 |
| DD8C5FX3T7 | $ | 2.77 | DVF7Y6BHQG | $ | 52.63 |
| DD8CHPFZ4L | $ | 96.82 | DVF854PSTL | $ | 31.23 |
| DD8CLW945A | $ | 27.55 | DVF8L3MJUG | $ | 358.57 |
| DD8EJ3KLT2 | $ | 55.33 | DVF9W3Q8D4 | $ | 2.58 |
| DD8F2PZGML | $ | 353.86 | DVFA2UMKHG | $ | 69.70 |
| DD8FVACS52 | $ | 55.40 | DVFADMTWSC | $ | 152.35 |
| DD8FY5NJPA | $ | 38.57 | DVFB23X7UT | $ | 80.33 |
| DD8GU267RB | $ | 69.35 | DVFBM8L3XS | $ | 72.03 |
| DD8JHZRWKL | $ | 34.57 | DVFCP9BHY7 | $ | 1,586.00 |
| DD8JRHAXVZ | $ | 23.88 | DVFD2E7W6C | $ | 77.56 |
| DD8JVTB3MS | $ | 12,049.20 | DVFDKQRPY3 | $ | 190.16 |
| DD8L7H26NX | $ | 69.80 | DVFDTP6GYZ | $ | 1,216.03 |
| DD8NKSPZEU | $ | 288.92 | DVFENTP4Y3 | $ | 41.25 |
| DD8RJBEKNG | $ | 36.74 | DVFGADHW34 | $ | 2,223.53 |
| DD8RSYUTQK | $ | 140.00 | DVFGAMUNZQ | $ | 244.87 |
| DD8RU3M7PB | $ | 60.94 | DVFHSJGZBL | $ | 277.00 |
| DD8SG2BQXY | $ | 5.54 | DVFKWR5CJQ | $ | 1,688.95 |
| DD8THSVRCX | $ | 33.08 | DVFLAKRQB7 | $ | 22.04 |
| DD8U3NBQL7 | $ | 26.89 | DVFN9TWAHL | $ | 47.81 |
| DD8WC5SEUZ | $ | 38.57 | DVFNA9YZJ4 | $ | 79.74 |
| DD8WHEBRSU | $ | 844.85 | DVFNKUHJ7M | $ | 279.85 |
| DD8WKHG4VZ | $ | 123.70 | DVFQN4JG7P | $ | 60.61 |
| DD8XBGFNAP | $ | 151.90 | DVFR9UPA3K | $ | 47.76 |
| DD8XLTCF93 | $ | 523.53 | DVFRYWD4KQ | $ | 691.00 |
| DD8XM6QVBK | $ | 5.54 | DVFSKQMXT2 | $ | 14.96 |
| DD8XZSNP7J | $ | 56.94 | DVFSUDNL4X | $ | 6.14 |
| DD8YEJL42A | $ | 443.20 | DVFTAJNM37 | $ | 113.35 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DD8Z9KQP2C | $ | 229.61 | DVFTN9G2XL | $ | 46.36 |
| DD92FP8EMA | $ | 35.56 | DVFTR2DSAB | $ | 131.16 |
| DD92M3VJFE | $ | 234.83 | DVFWHTKZE6 | $ | 89.94 |
| DD93UWXYS2 | $ | 6.40 | DVFXMYNEUC | $ | 27.99 |
| DD94BMTWZL | $ | 44.08 | DVFZDHAJB8 | $ | 8,531.60 |
| DD95QH68WU | $ | 9.60 | DVG28JWLA9 | $ | 44.08 |
| DD95XTULW6 | $ | 160.59 | DVG45CXTRZ | $ | 761.75 |
| DD96BLT5Z3 | $ | 99.60 | DVG4P9Y587 | $ | 204.98 |
| DD9BWUYJCZ | $ | 21.46 | DVG58MLEK3 | $ | 102.63 |
| DD9FS2KCR3 | $ | 32.78 | DVG5WM6YQT | $ | 6,553.20 |
| DD9H86B5ZC | $ | 16.53 | DVG659MRJ3 | $ | 8.31 |
| DD9HB6LRTY | $ | 22.16 | DVG6ZFAHQC | $ | 27.05 |
| DD9J63ZM75 | $ | 72.02 | DVG93STQPY | $ | 165.31 |
| DD9KBRNXTW | $ | 36.74 | DVG98UJ36E | $ | 415.50 |
| DD9KS8GLPC | $ | 152.45 | DVGDTFM8XN | $ | 52.63 |
| DD9LB3WZVE | $ | 45.97 | DVGF8AU4ML | $ | 277.00 |
| DD9M4BW5EN | $ | 497.70 | DVGLFHTMZE | $ | 8.31 |
| DD9M86ZB5U | $ | 14.69 | DVGLZYRF89 | $ | 45,871.53 |
| DD9MK5RE63 | $ | 40.41 | DVGMYL4CXZ | $ | 8.31 |
| DD9NMCUVEX | $ | 53.27 | DVGNM3A2XC | $ | 185.59 |
| DD9NSV5FYK | $ | 202.21 | DVGPLZ4HW2 | $ | 80.65 |
| DD9RUHAG7Q | $ | 20.19 | DVGPNSDMRE | $ | 34.90 |
| DD9S8HQYCL | $ | 15.69 | DVGQ5NYMUR | $ | 14.69 |
| DD9SJ6PEWA | $ | 274.23 | DVGR5WFQ94 | $ | 63.05 |
| DD9SNR38XK | $ | 102.58 | DVGR94Z2HK | $ | 569.41 |
| DD9SVWMRPH | $ | 71.64 | DVGSBZ4MF6 | $ | 222.87 |
| DD9TR5JSQE | $ | 73.47 | DVGSTYR52W | $ | 44.08 |
| DD9TXC5LQN | $ | 84.49 | DVGSWMNX3J | $ | 148.78 |
| DD9UNH5BXV | $ | 11.08 | DVGTF524RQ | $ | 27.70 |
| DD9X72SNB8 | $ | 28.05 | DVGTFU3KMJ | $ | 36.34 |
| DD9Y8VQWTZ | $ | 887.39 | DVGX346ZP5 | $ | 329.63 |
| DD9ZYXM5VH | $ | 157.68 | DVGX9ZM5TU | $ | 3.25 |
| DDA2E3N6U8 | $ | 18.37 | DVGXHFJR4C | $ | 30.47 |
| DDA498CTZH | $ | 82.66 | DVGXYJ869U | $ | 20.20 |
| DDA4VQ2K6P | $ | 1.27 | DVGY82TMR6 | $ | 23.88 |
| DDA5H46MT8 | $ | 31.86 | DVGYC8J9BF | $ | 38.57 |
| DDA5YPRMV7 | $ | 11.08 | DVGYHJEZKD | $ | 16.53 |
| DDA64UCK9S | $ | 336.13 | DVGZ6E9T2W | $ | 69.80 |
| DDA6GNE3UJ | $ | 1,385.00 | DVGZ7XEKFM | $ | 26.89 |
| DDA7VWXKJC | $ | 346.25 | DVGZYDHA4R | $ | 579.10 |
| DDA8H6S4QG | $ | 180.05 | DVH2RB7CY4 | $ | 63.71 |
| DDA8KGZ7BJ | $ | 58.17 | DVH32NMEQS | $ | 318.55 |
| DDA93H4SXL | $ | 472.05 | DVH4EKZ3GM | $ | 3.15 |
| DDABKJXLFE | $ | 310.40 | DVH4FRNEZ9 | $ | 102.49 |
| DDAFPLWQYX | $ | 25.72 | DVH4T6NF9A | $ | 23.88 |
| DDAGEBPKSJ | $ | 56.76 | DVH53BEKPN | $ | 1.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDAHRGQNY8 | $ | 80.82 | DVH5NJMSK2 | $ | 372.09 |
| DDAHSL73YU | $ | 277.00 | DVH5T48P7C | $ | 72.93 |
| DDAHWXBMUC | $ | 58.17 | DVH5XB29GW | $ | 29.39 |
| DDAJSX28E6 | $ | 4,968.50 | DVH5ZYUTLF | $ | 27.55 |
| DDAMFL2EK7 | $ | 85.87 | DVH72AU9E6 | $ | 127.95 |
| DDAPGFX8WU | $ | 41.55 | DVH8K6FUSE | $ | 53.53 |
| DDAQBKP9X5 | $ | 38.78 | DVH8MLW7XQ | $ | 364.92 |
| DDARPTLCUG | $ | 24.11 | DVH9CE7RQW | $ | 149.70 |
| DDAULSYNBF | $ | 182.82 | DVH9WKQZGC | $ | 27.75 |
| DDAURGLQSP | $ | 5.54 | DVHAYW9BPR | $ | 25.30 |
| DDAURW9MX3 | $ | 16.53 | DVHAZC23GX | $ | 867.02 |
| DDAV8NQ3TF | $ | 47.76 | DVHB8SAXC7 | $ | 30.47 |
| DDAVS5K6LJ | $ | 30.47 | DVHC2GDKZ4 | $ | 3.25 |
| DDAX93YB6M | $ | 34.90 | DVHC2J9XS7 | $ | 13.68 |
| DDAXNZF5M6 | $ | 52.63 | DVHC562GMS | $ | 59.28 |
| DDB263PWES | $ | 405.06 | DVHC5ZX3SN | $ | 30.47 |
| DDB2C678E9 | $ | 16.53 | DVHDC54TMF | $ | 2.55 |
| DDB2FEN4QS | $ | 22.16 | DVHE3GPX82 | $ | 355.86 |
| DDB2FXRM5L | $ | 22.16 | DVHENQ95P3 | $ | 1,846.89 |
| DDB39X2E7V | $ | 1.21 | DVHERYD3TS | $ | 18,082.15 |
| DDB3NU7A5W | $ | 14.69 | DVHFKR29N4 | $ | 49.45 |
| DDB4N72HWQ | $ | 11.20 | DVHJ3KNFWX | $ | 4.00 |
| DDB58QYNU6 | $ | 95.51 | DVHJCENKXR | $ | 27.58 |
| DDB5YHJ6ZE | $ | 69.25 | DVHK3G6TJY | $ | 34.90 |
| DDB62RHS3T | $ | 83.10 | DVHM3CTBES | $ | 2,657.60 |
| DDB653QEW8 | $ | 1.04 | DVHMX3PEGJ | $ | 2.68 |
| DDB6W3JYXN | $ | 99.76 | DVHN2J8KEB | $ | 0.59 |
| DDB9W7A2P3 | $ | 121,396.35 | DVHN8F24SJ | $ | 44.32 |
| DDBALQKJX4 | $ | 86.43 | DVHNAUT5JQ | $ | 7.88 |
| DDBAUVHNSQ | $ | 4.40 | DVHR9C2QMJ | $ | 55.40 |
| DDBC3PULA5 | $ | 16.62 | DVHRAJSYLP | $ | 196.54 |
| DDBC3W4GKE | $ | 216.47 | DVHRAKFMSW | $ | 27.70 |
| DDBCNT86YU | $ | 38.41 | DVHRUFW5MN | $ | 4.07 |
| DDBCYVPXM6 | $ | 68.52 | DVHU35BAWP | $ | 175.24 |
| DDBEWR263N | $ | 1.27 | DVHUBXZD2M | $ | 88.17 |
| DDBG3TWZEN | $ | 6.84 | DVHWP6YDJB | $ | 2.77 |
| DDBHE564CG | $ | 86.33 | DVHWZL8CKX | $ | 9.18 |
| DDBKP5ZVJM | $ | 40.41 | DVHXNRG4PW | $ | 53.27 |
| DDBKSL2EV3 | $ | 136.58 | DVHY3ARUX6 | $ | 132.74 |
| DDBKTH49QU | $ | 537.38 | DVHZN2PJLF | $ | 55.40 |
| DDBKU39Q4F | $ | 2.44 | DVJ35GP9N2 | $ | 12,377.28 |
| DDBM374LQT | $ | 40.20 | DVJ386RWEN | $ | 143.27 |
| DDBMS3NPYW | $ | 17.39 | DVJ3CP2S87 | $ | 37.30 |
| DDBNAHCR58 | $ | 307.47 | DVJ45BT8KS | $ | 227.14 |
| DDBNCHS4GJ | $ | 470.90 | DVJ5XBE84F | $ | 72.96 |
| DDBNWFHAL5 | $ | 74.90 | DVJ67DGP24 | $ | 1,030.97 |

287

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDBRCVAEJ7 | $ | 584.70 | DVJ7CUXZN3 | $ | 27.55 |
| DDBRPQUFSH | $ | 20.20 | DVJ7FX3S52 | $ | 31.23 |
| DDBS3TQC5A | $ | 121.12 | DVJ7G8L924 | $ | 2,155.98 |
| DDBSLVT2QH | $ | 199.21 | DVJ82C6KZW | $ | 25.72 |
| DDBTMCHN4J | $ | 166.20 | DVJ8KWSZB3 | $ | 18.44 |
| DDBUP7C5VG | $ | 119.20 | DVJ8XGTWU7 | $ | 80.48 |
| DDBWFM7ETV | $ | 2,350.00 | DVJATM69PB | $ | 174.31 |
| DDBX2WMUGQ | $ | 60.61 | DVJBMC3WDE | $ | 337.94 |
| DDBX5JL6CH | $ | 183.68 | DVJBZE54SQ | $ | 533.58 |
| DDBXCVRMFE | $ | 21.15 | DVJCGFZ3U9 | $ | 64.29 |
| DDBXE57A3V | $ | 193.90 | DVJCUDBHG9 | $ | 21.86 |
| DDBYFE5AKU | $ | 40.41 | DVJEMFNAXR | $ | 53.75 |
| DDBZ3GSLEY | $ | 293.62 | DVJEWUMZCT | $ | 124.65 |
| DDBZUM7T6Q | $ | 51.86 | DVJFQS4LG6 | $ | 58.45 |
| DDC27TQLWP | $ | 385.03 | DVJFYE8TXK | $ | 3,320,545.81 |
| DDC2ESRKH4 | $ | 27.36 | DVJHCFQ948 | $ | 83.10 |
| DDC3A5PU7G | $ | 274.23 | DVJHFRA7Z9 | $ | 84.83 |
| DDC3SHZQT9 | $ | 74.73 | DVJM98BWPS | $ | 323.28 |
| DDC58HA4TQ | $ | 14.61 | DVJN2E57RA | $ | 53.27 |
| DDC6RQ5BYS | $ | 14.69 | DVJNCDFHUQ | $ | 168.00 |
| DDC75N4ES6 | $ | 96.95 | DVJNQHAUMW | $ | 55.10 |
| DDC7E3Y98W | $ | 51.12 | DVJQURB7D6 | $ | 44.08 |
| DDC7EKATZ5 | $ | 7.14 | DVJR3QW89M | $ | 30.47 |
| DDC7MPFU2G | $ | 40.41 | DVJRS6LZEY | $ | 144.04 |
| DDC7N5LH6Y | $ | 20.20 | DVJSA8FQTX | $ | 30.47 |
| DDC7V8ZTM2 | $ | 3,324.00 | DVJW52YDA7 | $ | 159.90 |
| DDC8W4HPK2 | $ | 20.20 | DVJXGLNWS2 | $ | 146.81 |
| DDC9BE2U7F | $ | 120.35 | DVJY2SN6QU | $ | 22.16 |
| DDCAPYZ36K | $ | 31.63 | DVJZ3GQR6Y | $ | 416.00 |
| DDCE7HRVG6 | $ | 451.95 | DVJZSQ3U9X | $ | 602.14 |
| DDCEKT3FSW | $ | 23.88 | DVK24HJFDG | $ | 484.75 |
| DDCEWYP2GV | $ | 116.06 | DVK259JMTG | $ | 83.63 |
| DDCFL3RE4X | $ | 271.46 | DVK2DXQE7Y | $ | 225.94 |
| DDCGJE9FZY | $ | 32.36 | DVK2WB8R4G | $ | 185.13 |
| DDCGQ2HPMW | $ | 539.38 | DVK3R9AQLB | $ | 174.50 |
| DDCGS6ENQ3 | $ | 74.70 | DVK5E8DCAB | $ | 9,141.00 |
| DDCH5RJQE4 | $ | 19.39 | DVK5SLRP8Q | $ | 202.05 |
| DDCJ9AFY4E | $ | 2.77 | DVK79PW54N | $ | 62.01 |
| DDCJM3SR95 | $ | 5.54 | DVK8DAR47B | $ | 4,370.09 |
| DDCJXS8346 | $ | 3,522.05 | DVKAYQLFB5 | $ | 27.70 |
| DDCKW6GV37 | $ | 119.11 | DVKB2GSMCX | $ | 3.25 |
| DDCMQ2YASU | $ | 78.98 | DVKCSQG3EZ | $ | 720.20 |
| DDCMWNA9L3 | $ | 84.49 | DVKEG9TWUD | $ | 26.05 |
| DDCN43TYAK | $ | 63.27 | DVKF5JW7SY | $ | 24.93 |
| DDCN7TUSRY | $ | 4.40 | DVKF76R5HL | $ | 25.72 |
| DDCNW7KV2P | $ | 20.20 | DVKGUSAL9N | $ | 28.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDCP47VZ9R | $ 52.42 | DVKJB5E38F | $ 66.12 |
| DDCQH4LUM9 | $ 254.84 | DVKJPEXYD8 | $ 136.85 |
| DDCQKTP953 | $ 3,405.70 | DVKLS5TF8D | $ 74.49 |
| DDCS4Q5VR8 | $ 116.34 | DVKR3A2XJQ | $ 192.86 |
| DDCS8VEA73 | $ 22.16 | DVKRD3QNWU | $ 61.85 |
| DDCTPKFEA3 | $ 1,639.47 | DVKRTF6ZY7 | $ 199.44 |
| DDCW25Y7BP | $ 71.36 | DVKS3DXTJW | $ 66.48 |
| DDCXETNYGZ | $ 107.06 | DVKS3QFJU8 | $ 180.05 |
| DDCXWK7J34 | $ 2.55 | DVKS4FJGWR | $ 44.32 |
| DDCXZF8HAS | $ 10.96 | DVKSHCTJDL | $ 257.61 |
| DDCYKPFML9 | $ 90.30 | DVKTCWH94E | $ 61.46 |
| DDE45XSUGL | $ 137,013.88 | DVKU348NF7 | $ 11.08 |
| DDE46PQ893 | $ 3,955.56 | DVKUHSB6DG | $ 1,800.50 |
| DDE47XCBGJ | $ 173.04 | DVKXT2SPMN | $ 77.02 |
| DDE53KVCHU | $ 969.50 | DVKY37BRC5 | $ 47.76 |
| DDE5RMG7H6 | $ 218.24 | DVKYJ3NTD6 | $ 5.18 |
| DDE6VJG8LB | $ 63.42 | DVKZCD8RYA | $ 163.02 |
| DDE72GBY9V | $ 88.64 | DVL37YJE9W | $ 25.96 |
| DDE73YAX9S | $ 44.08 | DVL3U5B6MP | $ 16.46 |
| DDE7R3UNT8 | $ 46.88 | DVL3YT6P24 | $ 53.27 |
| DDEB3URM8C | $ 1,049.91 | DVL4J58GU6 | $ 87.60 |
| DDEBGRH4TC | $ 40.41 | DVL4J5ZNYA | $ 132.25 |
| DDEC3B8XKR | $ 4.95 | DVL5CWR96J | $ 7.35 |
| DDEFSJ3Q48 | $ 207.56 | DVL75WT9R8 | $ 415.50 |
| DDEFX8CGSV | $ 776.19 | DVL7EBRT8A | $ 5,399.57 |
| DDEGXFTWP4 | $ 8,251.83 | DVL8BYWXTF | $ 60.94 |
| DDEHV3JRBN | $ 2.44 | DVL9FJ42HP | $ 27.70 |
| DDEHVUP9R2 | $ 81.13 | DVLBQK8JD3 | $ 61.20 |
| DDEJWBMA5Y | $ 479.50 | DVLBQUMJ97 | $ 24.84 |
| DDEKUZLCJ5 | $ 645.41 | DVLCWQHTME | $ 26.15 |
| DDELQRM67F | $ 102.49 | DVLCXJKBM9 | $ 20.20 |
| DDEM2TZV7F | $ 25.72 | DVLDHZMXKJ | $ 27.70 |
| DDEM9H5C3U | $ 62.45 | DVLDNJZAXH | $ 13.85 |
| DDEML52NX8 | $ 34.90 | DVLF74E25Z | $ 75.21 |
| DDEMY3HX9F | $ 18.37 | DVLFEXDZ6G | $ 35.80 |
| DDENKMQ3GV | $ 16.62 | DVLHD9QZT4 | $ 62.45 |
| DDEQUC5847 | $ 368.41 | DVLHMGTZD2 | $ 19.92 |
| DDERMXSLZ2 | $ 41.55 | DVLHRDTYK7 | $ 34.42 |
| DDERQWCHMK | $ 365.64 | DVLKFJX4AW | $ 19.47 |
| DDES3WLFGZ | $ 38.57 | DVLKS892UH | $ 45.59 |
| DDESM6CNJ9 | $ 20.84 | DVLMW8UTK3 | $ 23.54 |
| DDET649LFQ | $ 27.55 | DVLNGQWF9Z | $ 257.61 |
| DDETRZ98LW | $ 5.31 | DVLP3JRMWZ | $ 54.54 |
| DDEUMKPLZQ | $ 105.87 | DVLPTZN4RE | $ 37.46 |
| DDEUVYWGRB | $ 700.81 | DVLQ5TWJYM | $ 36.74 |
| DDEVSM3TLZ | $ 9,220.83 | DVLQAS8THW | $ 167.62 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDEWYLZTGA | $ | 262.74 | DVLR378T5Z | $ | 9.66 |
| DDEXKQ6Y5L | $ | 19.39 | DVLUAW8ECZ | $ | 72.60 |
| DDEXQPBHYC | $ | 5.68 | DVLYK58SCR | $ | 37.81 |
| DDEXZ7J4LP | $ | 34.90 | DVLYS7J8M3 | $ | 36.49 |
| DDEZK93CYL | $ | 12.20 | DVLYU4ZQD5 | $ | 41.55 |
| DDF2NTRV59 | $ | 36.01 | DVM2BLZAYT | $ | 171.74 |
| DDF2RH49QJ | $ | 403.18 | DVM2P8QKUT | $ | 869.78 |
| DDF2YWU7ZP | $ | 12.86 | DVM3BQNRAJ | $ | 72.16 |
| DDF45R89SB | $ | 44.08 | DVM3UTHBCF | $ | 22.23 |
| DDF4T6PZM3 | $ | 18.37 | DVM4CXT7EJ | $ | 18.37 |
| DDF4U2CV79 | $ | 288.20 | DVM5UZA9DY | $ | 28.81 |
| DDF4ZAR2NT | $ | 79.20 | DVM63C8H5F | $ | 60.20 |
| DDF5Y3GP2Z | $ | 38.36 | DVM6FW59KN | $ | 108.03 |
| DDF6RM4HXV | $ | 88.64 | DVM8Q4YWCT | $ | 40.06 |
| DDFB3EPWLZ | $ | 27,556.19 | DVM8ZSB4PR | $ | 3.25 |
| DDFBLE5CTV | $ | 11.08 | DVMB9HJ42U | $ | 32.22 |
| DDFE3M9QKL | $ | 85.87 | DVMDFW9YR5 | $ | 53.27 |
| DDFEAWX7ZK | $ | 77.56 | DVMDK6A35F | $ | 23.88 |
| DDFEPA5Z8R | $ | 63.71 | DVMDX7QNB9 | $ | 274.23 |
| DDFGUV2CWN | $ | 52.07 | DVME6PQNWU | $ | 30.73 |
| DDFH36JUP8 | $ | 88.49 | DVMEACHSFQ | $ | 2,008.25 |
| DDFH4N3VWY | $ | 49.86 | DVMF4WQZN6 | $ | 49.59 |
| DDFHVP6NQY | $ | 44.32 | DVMFDXJA53 | $ | 288.38 |
| DDFJSU9W5E | $ | 129.60 | DVMFQ47LSC | $ | 60.94 |
| DDFKBZUXYR | $ | 76.57 | DVMHKW3A5F | $ | 44.32 |
| DDFLBN4A9E | $ | 91.65 | DVMHR3TZBG | $ | 199.44 |
| DDFMB947QA | $ | 132.25 | DVMJTUPBX3 | $ | 77.86 |
| DDFML9CP2B | $ | 40.41 | DVMJUP52BS | $ | 22.04 |
| DDFP8ZTA54 | $ | 58.78 | DVMKG2UFHD | $ | 60.14 |
| DDFPHCWARV | $ | 340.16 | DVML9WATHD | $ | 1,969.47 |
| DDFSCRYHLJ | $ | 368.41 | DVMN8X3A7T | $ | 1,718.40 |
| DDFTH8V5NJ | $ | 183.68 | DVMPW2BUHA | $ | 37.09 |
| DDFTR2U4L6 | $ | 16.53 | DVMQDC37EL | $ | 736.88 |
| DDFUX7WR6Q | $ | 168.99 | DVMQFNTHU9 | $ | 199.21 |
| DDFVJ2ZYNW | $ | 29.20 | DVMRAX4EB3 | $ | 8.87 |
| DDFVS3LGMJ | $ | 70.20 | DVMRK4XD7U | $ | 42.25 |
| DDFVXE7NH8 | $ | 60.18 | DVMS6CPGZ2 | $ | 16.62 |
| DDFZY5WV3S | $ | 90.00 | DVMSCDXWYA | $ | 44.88 |
| DDG2P9QNCB | $ | 13.85 | DVMSDYBWE5 | $ | 58.17 |
| DDG3W6278P | $ | 30.32 | DVMSGUYN6C | $ | 1,516.00 |
| DDG5E9JZV8 | $ | 24.64 | DVMT64HAYG | $ | 12.87 |
| DDG5YLRFH2 | $ | 138.50 | DVMT7FLKJ3 | $ | 82.90 |
| DDG7MVSP2K | $ | 144.04 | DVMTBEWRLG | $ | 23.88 |
| DDG7PM3BAE | $ | 320.10 | DVMU4YKQNJ | $ | 571.80 |
| DDG8CJ54WF | $ | 157.89 | DVMWCH4PA7 | $ | 210.52 |
| DDGBHESMWQ | $ | 52.63 | DVMWNF97J6 | $ | 47.76 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDGCHY25AP | $ 22.16 | DVMYHP2UXA | $ 90.78 |
| DDGCW57LVT | $ 429.73 | DVMZ5RSENH | $ 36.50 |
| DDGE4URAK3 | $ 56.94 | DVMZC3X864 | $ 127.42 |
| DDGFHZ9VU3 | $ 210.52 | DVN3UTQZH4 | $ 526.30 |
| DDGHT3Q4Y8 | $ 289.19 | DVN59Q6AH8 | $ 8.82 |
| DDGJHZULP4 | $ 13.47 | DVN728DLTB | $ 4.80 |
| DDGMVJY693 | $ 33.24 | DVN7Y5DWFB | $ 12.31 |
| DDGPS2ZEYU | $ 58.17 | DVN89HSAXQ | $ 51.43 |
| DDGQ6VX7TL | $ 60.94 | DVNA3MCG7W | $ 623.25 |
| DDGR2HU8N4 | $ 266.44 | DVNAC63RG8 | $ 420.84 |
| DDGR4YL269 | $ 9.60 | DVNAEFHUKX | $ 136.06 |
| DDGRVWZQBC | $ 180.00 | DVNAEKGMJ3 | $ 71.64 |
| DDGT98ZWFE | $ 22.52 | DVNC6JH9WS | $ 8.38 |
| DDGTKBA69P | $ 33.06 | DVNE6AWMTL | $ 49.59 |
| DDGUJSQH46 | $ 1,548.53 | DVNEUFY8Z7 | $ 163.43 |
| DDGVQN48L7 | $ 12,673.06 | DVNFJT6R2Y | $ 182.82 |
| DDGWF7ZTBJ | $ 235.45 | DVNFYJDUH7 | $ 832.07 |
| DDGX4LZPVU | $ 21.33 | DVNG7Z3A6H | $ 40.41 |
| DDH34ZMBYR | $ 49.59 | DVNGFDYTJQ | $ 6,925.00 |
| DDH3TPNYLW | $ 44.32 | DVNGZPXHWQ | $ 29.39 |
| DDH3VAMJKN | $ 40.33 | DVNJCYBZGF | $ 318.55 |
| DDH4N3TBJW | $ 73.47 | DVNJW64G38 | $ 19.90 |
| DDH6TP2EXV | $ 131.00 | DVNKG4SWXM | $ 277.00 |
| DDH6WJ94TA | $ 290.85 | DVNL8QBYAC | $ 102.86 |
| DDH7N9SRFJ | $ 22.16 | DVNLKDY879 | $ 12.60 |
| DDH8W5YGL2 | $ 495.86 | DVNLQJ3876 | $ 46.10 |
| DDH9EXYCAN | $ 18.37 | DVNMJ3CURB | $ 62.25 |
| DDH9N4ZRKE | $ 29.39 | DVNRSFZ9X3 | $ 68.85 |
| DDHB7GQF3K | $ 180.05 | DVNS92Z63R | $ 235.45 |
| DDHBL9RUPY | $ 49.59 | DVNT57FQ9J | $ 53.78 |
| DDHBYAC572 | $ 56.07 | DVNWYFASKX | $ 54.55 |
| DDHEPF5BKU | $ 49.86 | DVNZEYBR6S | $ 73.47 |
| DDHEZ3KNLA | $ 20,317.95 | DVP254SCYD | $ 104.70 |
| DDHJGSX5W8 | $ 39.15 | DVP2QFM8X5 | $ 16.53 |
| DDHJYPX9TE | $ 127.19 | DVP36MHCX8 | $ 8.55 |
| DDHL46P2TV | $ 32.07 | DVP47KUJZX | $ 215.92 |
| DDHLGCQJRW | $ 77.56 | DVP4BEC6HA | $ 27.55 |
| DDHM4EQ7YW | $ 828.57 | DVP4K5LUSQ | $ 113.57 |
| DDHMWZ5P9F | $ 18.37 | DVP4US9Q6A | $ 803.58 |
| DDHNCW5QSX | $ 25.88 | DVP58ECYKR | $ 38.78 |
| DDHPN3ESZB | $ 20.20 | DVP5K84WNS | $ 63.07 |
| DDHR4S5WJU | $ 79.64 | DVP5L3XT4Z | $ 35.65 |
| DDHSMFEBCG | $ 45.18 | DVP7FD5ESX | $ 71.64 |
| DDHTL4KGU8 | $ 110.80 | DVP7ZSCR39 | $ 5.54 |
| DDHX7NUM2A | $ 69.25 | DVP8JUSRK9 | $ 123.45 |
| DDHXMKG3C6 | $ 2,432.97 | DVP9C5KXLJ | $ 29.39 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDHY6U35C9 | $ | 28.81 | DVPADWU9NK | $ | 96.95 |
| DDHYBNPW94 | $ | 60.61 | DVPC6K9LDW | $ | 25.72 |
| DDHZ3SRVTY | $ | 29.39 | DVPCH7L2AQ | $ | 33.24 |
| DDHZUVRTG6 | $ | 84.49 | DVPCN4H2FJ | $ | 349.02 |
| DDJ26YWEPN | $ | 218.83 | DVPCT3WAZ9 | $ | 506.44 |
| DDJ3XSLP4T | $ | 31.23 | DVPD8FMAXN | $ | 110.21 |
| DDJ4CXNAZU | $ | 262.73 | DVPDN9RA8Q | $ | 67.96 |
| DDJ4LAF2TG | $ | 1,024.90 | DVPFNJSETY | $ | 142.86 |
| DDJ4QZVCGA | $ | 191.13 | DVPGNJC9LM | $ | 34.57 |
| DDJ5N3WR8E | $ | 34.06 | DVPHC578NM | $ | 233.27 |
| DDJ5WH4ZQN | $ | 47.09 | DVPK2RGUD3 | $ | 42.25 |
| DDJ694VLKR | $ | 27.55 | DVPK6FX7AG | $ | 20,623.46 |
| DDJ6EF42YH | $ | 22.16 | DVPKF9U6MN | $ | 27.55 |
| DDJ6RBFXHU | $ | 277.00 | DVPLCMNDJ8 | $ | 106.53 |
| DDJ7N39TGY | $ | 34.00 | DVPMHNZBYR | $ | 190.15 |
| DDJ7RPE3XM | $ | 418.27 | DVPMS84HEC | $ | 200.21 |
| DDJ7VRBHU9 | $ | 33.06 | DVPRCZQHUM | $ | 46.12 |
| DDJ7Y8EMNH | $ | 185.59 | DVPRHFKTD8 | $ | 11.08 |
| DDJ8QH4YZW | $ | 138.50 | DVPS5N7QJW | $ | 45.92 |
| DDJAHYWPB8 | $ | 222.25 | DVPSQJHW2X | $ | 426.14 |
| DDJAPHK6T2 | $ | 21,593.33 | DVPU47NT8B | $ | 69.25 |
| DDJCLBEY3W | $ | 115.04 | DVPWT2H3DS | $ | 1,108.00 |
| DDJFYSCUVK | $ | 354.17 | DVPY7CDFJ9 | $ | 767.29 |
| DDJGS9VW35 | $ | 150.86 | DVPZ3RD7TC | $ | 181.60 |
| DDJHZ9UXTM | $ | 277.00 | DVPZGYKUCT | $ | 1.27 |
| DDJKEZ9B48 | $ | 31.23 | DVQ42GYHC5 | $ | 10.14 |
| DDJM2YN5B7 | $ | 89.86 | DVQ46BLS7P | $ | 41.30 |
| DDJPUCYA53 | $ | 41.55 | DVQ4HBA2UR | $ | 322.39 |
| DDJQ792TEG | $ | 24.86 | DVQ54KAZLX | $ | 110.21 |
| DDJQRLNX7U | $ | 530.15 | DVQ56N9KJE | $ | 124.65 |
| DDJR692UMW | $ | 45.92 | DVQ683PW7F | $ | 29.67 |
| DDJRQWG6AT | $ | 67.96 | DVQ7BWJ8PG | $ | 86.75 |
| DDJRSCKXU8 | $ | 31,560.63 | DVQ7CBSAYR | $ | 34.83 |
| DDJRYECPBF | $ | 80.82 | DVQ7EBA6M9 | $ | 44.32 |
| DDJSEN2FRC | $ | 185.59 | DVQ859M2ZA | $ | 20.20 |
| DDJSFG8YZN | $ | 98.78 | DVQ9BCW6Y3 | $ | 182.82 |
| DDJSYAEGC2 | $ | 49.59 | DVQAH4N2LP | $ | 432.30 |
| DDJSZAW6LE | $ | 24.93 | DVQB8J4EX7 | $ | 85.87 |
| DDJT3BLXV9 | $ | 914.10 | DVQBYA5EFR | $ | 114.54 |
| DDJU4RSCXW | $ | 20.20 | DVQCNM6LB5 | $ | 2.77 |
| DDJX34LHVY | $ | 27.70 | DVQDSXKGRT | $ | 116.79 |
| DDJX7KMFWC | $ | 80.82 | DVQE84D75W | $ | 307.11 |
| DDJYRVN958 | $ | 88.85 | DVQF8D3SKX | $ | 457.05 |
| DDJZ256MPF | $ | 55.10 | DVQG7RDWAP | $ | 230.10 |
| DDK29NVRFG | $ | 512.45 | DVQG89TA4F | $ | 37.09 |
| DDK29X3JQE | $ | 8,427.43 | DVQHER4JW3 | $ | 2.55 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDK4JPX3SY | $ | 512.45 | DVQJ78XBDR | $ | 22.68 |
| DDK5PJYVAX | $ | 17.74 | DVQJ9B3284 | $ | 36.01 |
| DDK5QNAPH6 | $ | 45.92 | DVQJE2PN4L | $ | 66.41 |
| DDK6MH23BY | $ | 91.41 | DVQJWTA3RM | $ | 130.19 |
| DDK7XEY843 | $ | 71.64 | DVQKCP9YEF | $ | 546.14 |
| DDK85NJ4LF | $ | 55.40 | DVQKXRHY8F | $ | 27.70 |
| DDK89Y7LXZ | $ | 199.44 | DVQKYL9J43 | $ | 72.02 |
| DDK8VS7UWZ | $ | 192.86 | DVQL9HSAY7 | $ | 41.55 |
| DDK9RYHNBT | $ | 44.08 | DVQMCURK34 | $ | 22.04 |
| DDKBTFHVNX | $ | 83.78 | DVQMK8GLC5 | $ | 72.02 |
| DDKC458UYE | $ | 138.50 | DVQNB7M6Y5 | $ | 71.07 |
| DDKEMQ2FZ4 | $ | 6.40 | DVQNSZ4B3D | $ | 60.07 |
| DDKES9QCWX | $ | 103.11 | DVQPD928R6 | $ | 146.89 |
| DDKF8QN3VR | $ | 124.51 | DVQPH5627M | $ | 41.55 |
| DDKFG2NC5L | $ | 89.23 | DVQSLBFM6D | $ | 27.55 |
| DDKGFQ5V6L | $ | 29.39 | DVQTAYPFBC | $ | 685.45 |
| DDKGLT3YAE | $ | 634.33 | DVQUFT3KWX | $ | 19.21 |
| DDKGYWJAZR | $ | 5.54 | DVQUZAFB6E | $ | 113.75 |
| DDKH2RMQ34 | $ | 60.61 | DVQWNAC5PJ | $ | 3.32 |
| DDKJBQ92ML | $ | 49.86 | DVQX3NYUKF | $ | 578.14 |
| DDKJL3EC56 | $ | 22.04 | DVQXYUGAEF | $ | 340.71 |
| DDKJXCGSQM | $ | 209.17 | DVQY2CT95D | $ | 123.83 |
| DDKLHTMXY5 | $ | 7,549.00 | DVQYSMU93C | $ | 52.88 |
| DDKLJ3RUFE | $ | 33.24 | DVQZ5F4KC9 | $ | 38.93 |
| DDKLR97F53 | $ | 456.36 | DVQZ6HR248 | $ | 117.58 |
| DDKM5A9QN3 | $ | 2.57 | DVR4EUC6BZ | $ | 51.43 |
| DDKMHA64RP | $ | 756.21 | DVR79G5USL | $ | 2,645.35 |
| DDKNBZSXUP | $ | 238.80 | DVR9DJYG7K | $ | 138.50 |
| DDKNSAFVE3 | $ | 140.03 | DVRACGUYQ7 | $ | 88.17 |
| DDKQ2GCWNJ | $ | 23.88 | DVRADXBSCT | $ | 53.27 |
| DDKQJH9Z8C | $ | 138.50 | DVRAYH6JF5 | $ | 151.49 |
| DDKR49B3QJ | $ | 44.14 | DVRDMNXPA4 | $ | 13.44 |
| DDKRHTVW2B | $ | 18.40 | DVREQ6H9FP | $ | 55.40 |
| DDKSA75N6U | $ | 2.55 | DVRFWCS6AY | $ | 88.64 |
| DDKTL5ENAJ | $ | 63.08 | DVRGFKBU68 | $ | 69.25 |
| DDKTP2BJAQ | $ | 109.07 | DVRHK79S5F | $ | 448,028.55 |
| DDKTW478NX | $ | 19.39 | DVRHZUNF7Y | $ | 60.61 |
| DDKX76JCR9 | $ | 29.23 | DVRL7P6FH4 | $ | 65.33 |
| DDKY28H45M | $ | 507.02 | DVRN84FKMJ | $ | 210.81 |
| DDKYE52U73 | $ | 99.72 | DVRNAMDLZ6 | $ | 13,068.74 |
| DDKYS3PVNL | $ | 104.58 | DVRPJSM6DY | $ | 97.12 |
| DDKYVW4PF5 | $ | 42.25 | DVRSN5T9EM | $ | 648.18 |
| DDKZCJRHT4 | $ | 13.68 | DVRSUFNW89 | $ | 1,177.23 |
| DDL2UAF43B | $ | 35.23 | DVRTHJKN8G | $ | 83.10 |
| DDL3WTU45V | $ | 9.63 | DVRWA574M9 | $ | 415.50 |
| DDL6453MSR | $ | 38.78 | DVRWL9NF7K | $ | 15,789.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDL6BTUSMF | $ | 379.49 | DVRYJG32XU | $ | 2.44 |
| DDL7FH3GUY | $ | 9.21 | DVRZ6WDPU7 | $ | 40.33 |
| DDL8NQARPK | $ | 17.83 | DVS24GH8Y5 | $ | 64.74 |
| DDL8ZEPMYV | $ | 49,238.77 | DVS2E345GT | $ | 41.10 |
| DDLAEVYN9X | $ | 156.13 | DVS2H9NM3G | $ | 9.21 |
| DDLAU7NX65 | $ | 191.13 | DVS2X3RFQ4 | $ | 69.25 |
| DDLBMUK4J2 | $ | 11.08 | DVS36W7TEZ | $ | 85.12 |
| DDLBU5NXGV | $ | 27.55 | DVS4RLQ25M | $ | 345.00 |
| DDLCE9V37H | $ | 8,885.57 | DVS5ELWD96 | $ | 63.66 |
| DDLCEV6RXF | $ | 2,749.91 | DVS6LE9B4R | $ | 45.37 |
| DDLEH2SFM6 | $ | 340.71 | DVS6TMYE34 | $ | 9,279.50 |
| DDLFMWXZP5 | $ | 89.88 | DVS94JH53E | $ | 19.39 |
| DDLJ8BKCVY | $ | 16.62 | DVS9E64WJ2 | $ | 98.35 |
| DDLJA8U37C | $ | 126.25 | DVSA62PW8M | $ | 24.93 |
| DDLJCH62QW | $ | 38.41 | DVSAGETRL5 | $ | 365.64 |
| DDLK34VR6U | $ | 357.33 | DVSB5FEY9C | $ | 38.57 |
| DDLKAHPZR3 | $ | 55.96 | DVSCQT2UG6 | $ | 36.74 |
| DDLNQBWAGS | $ | 235.45 | DVSD4EWRA6 | $ | 171.74 |
| DDLQXV8A59 | $ | 156.13 | DVSDJWCM4K | $ | 20.20 |
| DDLRJH52WE | $ | 8.31 | DVSDTH4YCE | $ | 262.85 |
| DDLS3TY5C4 | $ | 117.03 | DVSE7TGWZY | $ | 24.31 |
| DDLTU82RE4 | $ | 346.25 | DVSFQ9CP45 | $ | 90.03 |
| DDLUPQH5WB | $ | 4.05 | DVSG7YDFQA | $ | 29.76 |
| DDLUVRX734 | $ | 358.75 | DVSGFTUW9Y | $ | 33.24 |
| DDLVF8ACU4 | $ | 764.52 | DVSGR5LTZM | $ | 8.31 |
| DDLVM3GF5N | $ | 44.32 | DVSHZJWBEN | $ | 44.08 |
| DDLW9BTV8J | $ | 96.95 | DVSQ54YAGM | $ | 18.37 |
| DDLX2Z63E9 | $ | 16.53 | DVSQ8EGWFL | $ | 13.85 |
| DDLX56NJA8 | $ | 26.33 | DVSRLNWD4E | $ | 124.65 |
| DDLX5WJNQK | $ | 27.70 | DVSRZUJPGX | $ | 61.46 |
| DDLXQF3UYE | $ | 5.54 | DVSUM4BLZE | $ | 30.47 |
| DDLYNPK68T | $ | 72.02 | DVSW58HEAL | $ | 139.16 |
| DDLZ9QNG4W | $ | 6.40 | DVSY7K324H | $ | 27,312.20 |
| DDM3FALKGZ | $ | 69.25 | DVSYAE47UQ | $ | 31.23 |
| DDM5XQNVRP | $ | 32.05 | DVSYQ5G2Z3 | $ | 36,417.19 |
| DDM6U4NG7E | $ | 55.40 | DVT2QLDG7Z | $ | 41.55 |
| DDM7BYRL8J | $ | 124.90 | DVT2WB8CLE | $ | 70.24 |
| DDM87Z53UK | $ | 41.88 | DVT2XJ8FSU | $ | 224.09 |
| DDMAEZ25TL | $ | 102.49 | DVT4PS5NJU | $ | 59.34 |
| DDMARNYCL9 | $ | 3.11 | DVT59Q6ZNM | $ | 742.08 |
| DDMAU279CW | $ | 1,385.00 | DVT6DHC5XW | $ | 351.88 |
| DDMB7R25KH | $ | 93.97 | DVT6XCSMBA | $ | 147.29 |
| DDMEVWXYRH | $ | 16.62 | DVT7K4H5PZ | $ | 4.61 |
| DDMF963NEH | $ | 5.54 | DVT8QM79E6 | $ | 22.16 |
| DDMFA5ZPRG | $ | 42.25 | DVT8QYDA47 | $ | 5,486.17 |
| DDMFGRUQT9 | $ | 354.56 | DVT93FJAZE | $ | 54.47 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDMFHW5L3C | $ | 11.08 | DVTA5X4C2K | $ | 12,284.95 |
| DDMFLZUKSG | $ | 42.25 | DVTAEU6CG3 | $ | 198.80 |
| DDMFS568YT | $ | 277.00 | DVTBUW94ZK | $ | 161.64 |
| DDMGY5J7VZ | $ | 8.31 | DVTBZ4LPAR | $ | 27.70 |
| DDMKLSJTBN | $ | 30.47 | DVTCWP8YQX | $ | 140.34 |
| DDMKUNHVA2 | $ | 377.66 | DVTD4YQLXN | $ | 55.40 |
| DDMKZP2GFA | $ | 45.92 | DVTDY26K5E | $ | 163.48 |
| DDML85CYTH | $ | 201.70 | DVTE9ACN4W | $ | 170.32 |
| DDMNGQU3CS | $ | 335.17 | DVTEP4K7HW | $ | 27.70 |
| DDMPRFG7ES | $ | 95.00 | DVTEXM4WCY | $ | 189.41 |
| DDMR4837SV | $ | 4.88 | DVTG2UH6MF | $ | 252.07 |
| DDMS8G3BQX | $ | 69.25 | DVTGYFAX4D | $ | 1.75 |
| DDMSTXVEPK | $ | 1,916.08 | DVTGYNUWRA | $ | 27.70 |
| DDMSXBZQN5 | $ | 540.15 | DVTHA9CULQ | $ | 59.28 |
| DDMT9B8U3Z | $ | 77.56 | DVTHN427SD | $ | 63.71 |
| DDMTH4NU7Z | $ | 53.53 | DVTHWLBMSR | $ | 49.24 |
| DDMUJE4X23 | $ | 59.34 | DVTJ85QMN9 | $ | 10.08 |
| DDMURFVXN6 | $ | 53.27 | DVTJKQHCZB | $ | 31.62 |
| DDMV2GWJF6 | $ | 66.12 | DVTL8E7AJP | $ | 44.08 |
| DDMWEG8P26 | $ | 119.11 | DVTMYLWSB7 | $ | 180.05 |
| DDMWS76BP4 | $ | 37.00 | DVTMZCLW7E | $ | 36.50 |
| DDMXHE632K | $ | 196.54 | DVTPESQYBR | $ | 98.65 |
| DDMXJ7QPCW | $ | 66.48 | DVTR643H28 | $ | 508.03 |
| DDMYK9CLBZ | $ | 534.14 | DVTRDWNY8F | $ | 134.23 |
| DDMZ826YFQ | $ | 83.10 | DVTS2X5NZA | $ | 1,140.70 |
| DDMZNCG97B | $ | 110.80 | DVTU274ZRL | $ | 41.55 |
| DDN2BWUP37 | $ | 90.00 | DVTUBWMFLH | $ | 216.57 |
| DDN2JY9E3U | $ | 16.44 | DVTUNH35Z7 | $ | 519.01 |
| DDN2MGU856 | $ | 57.07 | DVTW967JR5 | $ | 74.79 |
| DDN3EF2QGT | $ | 177.28 | DVTWPJAX6U | $ | 38.03 |
| DDN3XKRQET | $ | 687.75 | DVTXKB24YL | $ | 63.72 |
| DDN3XVB8ZW | $ | 33.24 | DVTY6HJRM4 | $ | 240.99 |
| DDN46CVEPL | $ | 38.78 | DVU2DKR3Z6 | $ | 631.92 |
| DDN4GMEW56 | $ | 72.02 | DVU2YCWQF3 | $ | 831.00 |
| DDN4VCGF7S | $ | 602.60 | DVU3H9YF6Q | $ | 51.01 |
| DDN4ZL8G3F | $ | 41.21 | DVU4SFMJH6 | $ | 132.96 |
| DDN54W2TVQ | $ | 32.13 | DVU4W923P8 | $ | 41.65 |
| DDN5GRUETX | $ | 36.50 | DVU58RQEZS | $ | 12.95 |
| DDN79RZPME | $ | 252.07 | DVU5ASCP4N | $ | 11.08 |
| DDN7ER54L2 | $ | 90.00 | DVU5SJL73R | $ | 756.81 |
| DDN7SGVT4Z | $ | 135.92 | DVU6TYZNF3 | $ | 38.78 |
| DDN9PETHFV | $ | 117.50 | DVU7HFREMD | $ | 34.90 |
| DDNAS5RWGY | $ | 72.67 | DVU7PDNXYK | $ | 286.65 |
| DDNCBAWK5X | $ | 77.56 | DVU8GCQYJF | $ | 110.80 |
| DDNE58RFVP | $ | 124.65 | DVU96LFTZB | $ | 1,923.47 |
| DDNELY5H3V | $ | 32.88 | DVU9LG278B | $ | 154.46 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDNF8S5VCQ | $ | 73.87 | DVUAK6SWYC | $ | 54.63 |
| DDNH5RVQW7 | $ | 69.25 | DVUAYJDEB9 | $ | 3,387.71 |
| DDNHZWFC6V | $ | 149.58 | DVUD83WKSC | $ | 155.12 |
| DDNK3TLYGU | $ | 23.88 | DVUDYBKW5G | $ | 52.63 |
| DDNK62BVZU | $ | 66.48 | DVUFB3A72L | $ | 58.17 |
| DDNK65QAF9 | $ | 18.10 | DVUGA7DNHP | $ | 99.72 |
| DDNKBFQV3Y | $ | 3.32 | DVUGEL268H | $ | 27.70 |
| DDNLMTY4V5 | $ | 16.53 | DVUHBPF7YJ | $ | 35.65 |
| DDNLQYME89 | $ | 67.38 | DVUHJDFZ6Y | $ | 21.92 |
| DDNLYGK4H3 | $ | 13.85 | DVUJBFS4N7 | $ | 55.10 |
| DDNM43YFJL | $ | 9.78 | DVUKHC96WP | $ | 255,850.00 |
| DDNPECXVH8 | $ | 3,030.23 | DVUL63759R | $ | 6,250.79 |
| DDNPSMCK7W | $ | 46.20 | DVUM685LEP | $ | 223.64 |
| DDNRH4V2MG | $ | 105.26 | DVUMN62498 | $ | 36.42 |
| DDNRHE5VUP | $ | 27.70 | DVUNQSRG7J | $ | 40.19 |
| DDNSE8HUW4 | $ | 380.00 | DVUP6SMCQN | $ | 33.06 |
| DDNT2HX56R | $ | 55.40 | DVUR5Q9H2F | $ | 15,564.59 |
| DDNU8LYAC2 | $ | 304.91 | DVURC98ZPH | $ | 29.39 |
| DDNU9A67QC | $ | 69.15 | DVURNL45AK | $ | 166.20 |
| DDNV5CZHXF | $ | 144,029.45 | DVUSAQJRLT | $ | 362.87 |
| DDNVJUAPYX | $ | 17,701.00 | DVUY8BWP5C | $ | 44.08 |
| DDNVR843JH | $ | 554.00 | DVUZH8NKED | $ | 166.19 |
| DDNW734MAE | $ | 34.01 | DVUZH8TW3X | $ | 35,295.69 |
| DDNYM7AFWJ | $ | 1.27 | DVW2QDASME | $ | 33.23 |
| DDNYXETMJG | $ | 22.16 | DVW3QDSUCF | $ | 4.88 |
| DDP36FUEM9 | $ | 29.67 | DVW3T92SBX | $ | 2,071.96 |
| DDP3AW2ZYQ | $ | 883,683.70 | DVW4PGCDJ7 | $ | 3.25 |
| DDP3CMBJNX | $ | 2,562.25 | DVW5SK2LFE | $ | 38.57 |
| DDP3FHTVY4 | $ | 90.88 | DVW6E4TYR8 | $ | 19.39 |
| DDP3GM87WH | $ | 44.32 | DVW7YB5DZK | $ | 5.77 |
| DDP3SK5GMH | $ | 44.08 | DVW7YT2BGR | $ | 13.85 |
| DDP3SVFA69 | $ | 2.77 | DVW8BTPRXD | $ | 670.34 |
| DDP3W6N72U | $ | 56.94 | DVW8HYJRSQ | $ | 2.07 |
| DDP4NGL5CS | $ | 106.53 | DVW8KTDA3P | $ | 90.00 |
| DDP59NEB2C | $ | 978.17 | DVWAMNTRS9 | $ | 22.16 |
| DDP7YJLMFU | $ | 91.84 | DVWB5QM2LY | $ | 8.00 |
| DDP8FALSWR | $ | 105.26 | DVWBEAUDKG | $ | 470.42 |
| DDP9VQK7LG | $ | 1,077.55 | DVWCAQUBRK | $ | 84.66 |
| DDPA62J8CZ | $ | 29.39 | DVWCXYQK53 | $ | 232.11 |
| DDPAM36F4C | $ | 11.08 | DVWEFQAHX2 | $ | 28.69 |
| DDPAQX67CB | $ | 20.20 | DVWF3RSKDE | $ | 204.98 |
| DDPCGZWMY7 | $ | 11.08 | DVWHZJQ9GN | $ | 282.70 |
| DDPEZ7SUHT | $ | 51.43 | DVWJ9K8XQY | $ | 144.04 |
| DDPFM75BS6 | $ | 2,770.00 | DVWKG6MPDL | $ | 24.93 |
| DDPFQW3Y9U | $ | 23.88 | DVWL9DBS5Q | $ | 44.32 |
| DDPJ7M9YSQ | $ | 29.39 | DVWLKQECA7 | $ | 75.31 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDPJCAERML | $ 91.41 | DVWMH4Q9YN | $ 72.02 |
| DDPJY5982H | $ 299.16 | DVWPXBR4EC | $ 7,366.17 |
| DDPMJGSW2R | $ 27.55 | DVWQRUFBC3 | $ 236.95 |
| DDPMW68LHZ | $ 116.34 | DVWS6B3NEU | $ 68.40 |
| DDPNXYH83C | $ 354.56 | DVWUATJDP2 | $ 60.94 |
| DDPNY6E23Z | $ 27.70 | DVWXLG9NCD | $ 56.45 |
| DDPQ6RBKN7 | $ 216.06 | DVWY5KPJLE | $ 88.64 |
| DDPQABF8SE | $ 44.08 | DVWYKJZ7UR | $ 63.71 |
| DDPRV8J4ET | $ 27.55 | DVWYMPFQC8 | $ 46.79 |
| DDPSHFM5Y7 | $ 326.86 | DVWZ7XCU43 | $ 35.79 |
| DDPU82MNX9 | $ 109.49 | DVWZFKYAPN | $ 1.96 |
| DDPVSMT8WJ | $ 69.53 | DVX23AQCLB | $ 110.80 |
| DDPVZBHNLW | $ 38.01 | DVX25TKHB7 | $ 113.88 |
| DDPXK9YBUS | $ 27.70 | DVX2D9L5NH | $ 124.65 |
| DDPY574Q89 | $ 39.81 | DVX2FWHP5L | $ 42.36 |
| DDPZ3X672R | $ 23.61 | DVX2RQTE4H | $ 617.68 |
| DDPZJ4Y9H6 | $ 95.51 | DVX36MQK7N | $ 396.11 |
| DDPZVQSUH5 | $ 25.72 | DVX49Q8RB5 | $ 0.73 |
| DDQ2C7SL45 | $ 82.43 | DVX4NHWR9F | $ 5.54 |
| DDQ3U89TCA | $ 64.90 | DVX4TFAMDU | $ 1,311.57 |
| DDQ3XHP58V | $ 22.04 | DVX4UDPG5T | $ 149.58 |
| DDQ42WSGTN | $ 66.12 | DVX4ZC8HGS | $ 66.12 |
| DDQ46T8B3A | $ 47.76 | DVX5AFRBQU | $ 101.30 |
| DDQ4BXSJ83 | $ 146.81 | DVX5EZYQGB | $ 332.00 |
| DDQ56TVR34 | $ 110.21 | DVX6WBZ52M | $ 16.83 |
| DDQ7MJFEAR | $ 603.86 | DVX7GHEUZ8 | $ 80.33 |
| DDQ8BSXGCE | $ 36.50 | DVX7SJ9G36 | $ 71.40 |
| DDQ8GAFZH7 | $ 189.57 | DVX8K9NMGP | $ 624.69 |
| DDQ8GJ7X6S | $ 62.45 | DVX8TAZB93 | $ 235.45 |
| DDQBV69FXW | $ 293.62 | DVX96F7PA5 | $ 53,051.72 |
| DDQC2LFRBM | $ 8.24 | DVX98T5QKU | $ 253.18 |
| DDQF4HX9EZ | $ 486.79 | DVX9GYW83C | $ 16.62 |
| DDQG8AJ6MP | $ 114.90 | DVXC3N2HKF | $ 598.32 |
| DDQHWTY9K4 | $ 16.53 | DVXCARES79 | $ 16.53 |
| DDQJBTV9R2 | $ 78,110.14 | DVXD8MQHYF | $ 11.02 |
| DDQK7CPWR8 | $ 105.26 | DVXDLPTSH5 | $ 376.72 |
| DDQLE7TXYH | $ 193.90 | DVXDSM4LC7 | $ 50.40 |
| DDQLGVPENF | $ 15.64 | DVXEN9KUJ5 | $ 1,445.04 |
| DDQNUP9RTV | $ 27.62 | DVXFC8YME5 | $ 92.46 |
| DDQPVXK7SW | $ 150.25 | DVXGRKASQW | $ 661.11 |
| DDQRBWS68U | $ 53.27 | DVXH7CD468 | $ 11.08 |
| DDQRHUFPTE | $ 2.07 | DVXKAN35ZJ | $ 13.03 |
| DDQRL82KGF | $ 3.82 | DVXKFCQBLM | $ 86.33 |
| DDQS6PZAGB | $ 127.42 | DVXKL5EQCU | $ 38.78 |
| DDQSK62UYJ | $ 15.30 | DVXLWSTQ46 | $ 2.44 |
| DDQSWGZPTB | $ 13.85 | DVXLWZDG82 | $ 64.29 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDQT3KURL9 | $ | 38.78 | DVXM5ZT6LY | $ | 99.72 |
| DDQT497L3R | $ | 36.01 | DVXMTSRELD | $ | 25.65 |
| DDQTW2BU9G | $ | 36.74 | DVXN5MYFG9 | $ | 1,385.00 |
| DDQU6V43AF | $ | 484.75 | DVXNB3YPKA | $ | 35.23 |
| DDQUALFCHT | $ | 212.74 | DVXPB8LU5D | $ | 36.90 |
| DDQUEFWZMV | $ | 53.78 | DVXPU5RYZ3 | $ | 38.78 |
| DDQW8XSAUK | $ | 72.80 | DVXQ752TAU | $ | 83.10 |
| DDQWUVT46Y | $ | 4,526.18 | DVXQA2C68L | $ | 90,687.03 |
| DDQWYPEH6V | $ | 29.09 | DVXRA25ZNK | $ | 49.55 |
| DDQX3TMFNH | $ | 97.33 | DVXU3CRGNL | $ | 36.74 |
| DDQXCEK2UF | $ | 13.85 | DVXW4CD2FY | $ | 135.73 |
| DDQY69BCVU | $ | 12.00 | DVY2ET6BXR | $ | 468.38 |
| DDQY8FNKJL | $ | 60.94 | DVY2LATWQZ | $ | 14,875.38 |
| DDQYH3FUG9 | $ | 1,394.47 | DVY2THBMGA | $ | 25.72 |
| DDQYPB34N7 | $ | 130.41 | DVY48CFRUN | $ | 53.27 |
| DDQZTC35M9 | $ | 20.49 | DVY4X8RQFZ | $ | 124.92 |
| DDQZUYHV34 | $ | 130.99 | DVY5C6RGDK | $ | 38.36 |
| DDQZX7SR3Y | $ | 43,293.64 | DVY5FZJNA8 | $ | 146.92 |
| DDR2QYG9T6 | $ | 13,727.65 | DVY5NPU4T8 | $ | 22.23 |
| DDR3L25U6A | $ | 38.43 | DVY6NF9XK3 | $ | 639.26 |
| DDR3YEQZL5 | $ | 554.00 | DVY829RMQC | $ | 77.86 |
| DDR5L7KX2E | $ | 40.80 | DVY8LT76HS | $ | 124.65 |
| DDR6SGZHCM | $ | 209.72 | DVY8RGES2M | $ | 266.93 |
| DDR7J836UZ | $ | 2.44 | DVY9RMWGAF | $ | 35.23 |
| DDR7X9TAC6 | $ | 107.93 | DVYAC46H2R | $ | 235.45 |
| DDR9U8BLQM | $ | 54.53 | DVYAK4SFLW | $ | 63.70 |
| DDRBGZKJ2M | $ | 216.06 | DVYAXKPLCT | $ | 146.81 |
| DDRC7NJ6H9 | $ | 332.40 | DVYAXT45JN | $ | 55.10 |
| DDRCAPUYEH | $ | 121.66 | DVYBM5WCHU | $ | 182.49 |
| DDRCFQS6JX | $ | 96.43 | DVYCBJTM8E | $ | 146.53 |
| DDRFJEHL7Z | $ | 85.87 | DVYE8Q7FRP | $ | 11.08 |
| DDRFQA3BWP | $ | 36.12 | DVYEM8Q3B9 | $ | 36.01 |
| DDRFY6BPS5 | $ | 3.19 | DVYF38Q7NU | $ | 2.77 |
| DDRGTCSBQU | $ | 11.08 | DVYF4MLXNR | $ | 141.06 |
| DDRH5L2KBV | $ | 75.24 | DVYF9TNJHP | $ | 1,218.80 |
| DDRJH2TB34 | $ | 30.47 | DVYFK93P4M | $ | 41.55 |
| DDRL6XT83G | $ | 11.08 | DVYGF4PEDT | $ | 30.47 |
| DDRLBWQYJF | $ | 11.08 | DVYGNQUBTK | $ | 30.73 |
| DDRN8S6JXP | $ | 2.07 | DVYK7245HW | $ | 45.92 |
| DDRPB4MFC9 | $ | 11.08 | DVYLA62J3C | $ | 13.05 |
| DDRQXJCNK3 | $ | 456.13 | DVYLSEFM7R | $ | 20.20 |
| DDRTBPULQG | $ | 85.87 | DVYM9R8HNS | $ | 49.59 |
| DDRTFJ2XPW | $ | 260.38 | DVYMLPX65Z | $ | 30.47 |
| DDRUY2ES7Z | $ | 144.04 | DVYN9U52XG | $ | 62.45 |
| DDRVGSF7QH | $ | 13.00 | DVYP6J7TXS | $ | 146.94 |
| DDRVJKHFZ4 | $ | 2.24 | DVYP6R4UK5 | $ | 84.49 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDRWA6MUZQ | $ 22.04 | DVYQPNDM5R | $ 77.56 |
| DDRWFBZ7PJ | $ 168.97 | DVYQSJT36W | $ 21.74 |
| DDRZVGUBMN | $ 49.86 | DVYQZ2RA7B | $ 115.61 |
| DDRZW5MU64 | $ 20.20 | DVYRLMG4S7 | $ 33.06 |
| DDS2FN8APU | $ 34.90 | DVYRPU3WFH | $ 90.78 |
| DDS3LT7RPB | $ 23.07 | DVYSJX57GL | $ 141.43 |
| DDS3R2HKVX | $ 10,314.80 | DVYST7DJW6 | $ 32.39 |
| DDS4A936GU | $ 116.34 | DVYU4FPKX7 | $ 22.04 |
| DDS4PYHU26 | $ 343.48 | DVYU5TRJE9 | $ 3.25 |
| DDS4YFAWHL | $ 21.13 | DVYW8BTMG3 | $ 7,584.95 |
| DDS542PWLK | $ 18.37 | DVYWGBTXP3 | $ 25.72 |
| DDS58PR3WQ | $ 4.88 | DVYZS573AU | $ 16.62 |
| DDS6BFMHU4 | $ 38.57 | DVZ53YXPFM | $ 61.21 |
| DDS73VWRFU | $ 69.80 | DVZ6LPABFK | $ 170.01 |
| DDS8HGC5R6 | $ 51.10 | DVZ76QG5U9 | $ 134.33 |
| DDS8K7WEQ5 | $ 73.47 | DVZ79GC68P | $ 717.00 |
| DDS8QCKY9M | $ 139.08 | DVZ8GEW3YL | $ 33.06 |
| DDS8ZYMTX3 | $ 415.50 | DVZ8WDQE2Y | $ 116.34 |
| DDS9KB43A7 | $ 139.69 | DVZ96BA5CM | $ 15,256.03 |
| DDSAE9RBHJ | $ 14.70 | DVZ9B53TQY | $ 31.63 |
| DDSAUK5M7Z | $ 27.20 | DVZ9XY8F4K | $ 4.33 |
| DDSBNZERYW | $ 46.36 | DVZA9LSGEF | $ 5.54 |
| DDSCFYEHZJ | $ 94.18 | DVZB9HU356 | $ 76.33 |
| DDSCK69N2A | $ 124.70 | DVZBTQR2S3 | $ 14.69 |
| DDSCZBQ52N | $ 56.63 | DVZDMG6J4S | $ 55.40 |
| DDSE4UZFTN | $ 96.83 | DVZE7NKQ3L | $ 1.54 |
| DDSE4V785Y | $ 498.20 | DVZFM8CDRN | $ 85.66 |
| DDSE5MNBCT | $ 40.05 | DVZG3NKS4J | $ 401.65 |
| DDSEMCQLXV | $ 32.65 | DVZG6X5FKC | $ 1.66 |
| DDSFK7RWCT | $ 380.22 | DVZG7HALEN | $ 38.57 |
| DDSFX5AU92 | $ 30.35 | DVZGKLUQYF | $ 60.83 |
| DDSHLCX5JZ | $ 62.37 | DVZGNSUPW5 | $ 62.45 |
| DDSHNZ5QG8 | $ 3.82 | DVZJ28PC6N | $ 295.79 |
| DDSHYFXNWE | $ 45.92 | DVZJNRBXHG | $ 49.86 |
| DDSJ3MBHEF | $ 109.91 | DVZK7AQMR8 | $ 227.76 |
| DDSKLZRVUX | $ 13.85 | DVZL8F2SRG | $ 136.24 |
| DDSL2FRAEU | $ 101.02 | DVZN4BWHC2 | $ 33.04 |
| DDSL3A7H9V | $ 110.21 | DVZPGBNSCE | $ 73.34 |
| DDSLGK83ZH | $ 22.16 | DVZPM6CKTX | $ 18.37 |
| DDSMKYBU23 | $ 482,483.75 | DVZQUX4BD2 | $ 4.50 |
| DDSMQNF842 | $ 33.06 | DVZR4Q2AGU | $ 213.29 |
| DDSNBTHCQR | $ 39.00 | DVZSEYXKP3 | $ 1.27 |
| DDSNV47HBZ | $ 236.70 | DVZW87BGHS | $ 49,915.40 |
| DDSQMX7L3V | $ 127.14 | DVZWF7SAPB | $ 68.85 |
| DDSRMJU8LW | $ 13.56 | DVZWMETKL2 | $ 71.64 |
| DDSRMVB3WE | $ 1.27 | DVZY3PXB5A | $ 138.50 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDST9GLHMP | $ 355.63 | DVZYMGXTWE | $ 23.88 |
| DDSTGCA6HR | $ 49.86 | DW23BT96U8 | $ 304.70 |
| DDSUG4L9YB | $ 11.76 | DW23FUBML5 | $ 1,124.62 |
| DDT2WCHE63 | $ 7.65 | DW23FUZGNC | $ 74.09 |
| DDT4Q965SY | $ 84.49 | DW23GDR9U8 | $ 8.86 |
| DDT5BZQL69 | $ 41.60 | DW23VH6UJD | $ 1,687.78 |
| DDT6LKQRX9 | $ 3,462.50 | DW24E7DRCT | $ 56.94 |
| DDT6SQNZBH | $ 191.24 | DW24SHEBDR | $ 465.36 |
| DDT6XJBY5V | $ 135.96 | DW25LV4KSN | $ 415.50 |
| DDT6XSKP72 | $ 6,630.65 | DW25MY7DVF | $ 94.18 |
| DDT7EKYCMJ | $ 8.31 | DW25TUCG9J | $ 63.71 |
| DDT8BXNUEP | $ 40.41 | DW2674ENKM | $ 411.34 |
| DDT8FLHJV5 | $ 179.29 | DW26AST95Q | $ 999.22 |
| DDT9QG7B8S | $ 213.29 | DW26CNJEPL | $ 87.60 |
| DDT9WJ45B3 | $ 36.74 | DW26MX5UCZ | $ 41.55 |
| DDTBNUA5FS | $ 55.40 | DW279TVDL4 | $ 5,589.37 |
| DDTCXQ73RV | $ 42.07 | DW287FMGDS | $ 13.36 |
| DDTEUBMNCG | $ 171.74 | DW29CV75LJ | $ 171.74 |
| DDTFESZ4W5 | $ 277.00 | DW2AKPUJNL | $ 119.11 |
| DDTGVY7XW6 | $ 182.82 | DW2AX3BEHT | $ 150.49 |
| DDTL78JSVN | $ 245.75 | DW2CEFLNPY | $ 44.51 |
| DDTLPNZH76 | $ 43.29 | DW2CGMPFNE | $ 16.53 |
| DDTPHL5SGM | $ 197.38 | DW2E53JPNB | $ 23.05 |
| DDTQZ2AY9E | $ 167.15 | DW2E73KUGD | $ 53.53 |
| DDTRF7Q3NU | $ 27.70 | DW2EBMNJLC | $ 34.20 |
| DDTSBNZXLG | $ 31.45 | DW2EQHL94M | $ 47.76 |
| DDTSGXY7K9 | $ 52.15 | DW2FDNUB4M | $ 130.30 |
| DDTU9QEFNL | $ 41.55 | DW2FPKEHV6 | $ 27.70 |
| DDTUE7ACFK | $ 33.23 | DW2H8MSGTN | $ 17.82 |
| DDTVUM38PN | $ 277.00 | DW2HP4YQNZ | $ 113.26 |
| DDTXK6Z3WS | $ 34.90 | DW2JZRV4GD | $ 98.56 |
| DDTY4JNCUZ | $ 20.20 | DW2NM4Z8AQ | $ 227.85 |
| DDTZM6XH9F | $ 337.94 | DW2P854HCX | $ 111.93 |
| DDU257XMFY | $ 255.32 | DW2PLJN85U | $ 301.72 |
| DDU2BPJMRW | $ 108.03 | DW2QGF6AJR | $ 64.43 |
| DDU2HMA89G | $ 44.32 | DW2QSAHZGL | $ 188.36 |
| DDU4V3MNTQ | $ 102.82 | DW2QTRMZBF | $ 22.04 |
| DDU65NWX7Y | $ 32.80 | DW2QVMSCBT | $ 126.74 |
| DDU6EG5HSP | $ 22.95 | DW2RFXYBGC | $ 124.65 |
| DDU7PAYKXL | $ 80.25 | DW2TB35ALK | $ 128.81 |
| DDU892XVWE | $ 91.41 | DW2V4C5GFH | $ 165.31 |
| DDU8FJK7P9 | $ 41.55 | DW2V853ZPX | $ 5.78 |
| DDU8HEASYN | $ 33.24 | DW2VH8BK3Y | $ 7.44 |
| DDU96YW5AG | $ 29.67 | DW2VMG7EH5 | $ 31.23 |
| DDU9V6G2N7 | $ 357.91 | DW2VY7EGT4 | $ 61.12 |
| DDUAH62G3C | $ 22.28 | DW2YGPU8BX | $ 121.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DDUAX4WN6H | $ 2.00 | DW2YVPM4F8 | $ 110.80 |
| DDUB46CAEZ | $ 13.85 | DW2ZE9LT64 | $ 68.63 |
| DDUBHKRCA3 | $ 121.23 | DW2ZFRD63L | $ 235.45 |
| DDUBYN8QWF | $ 40.16 | DW326GRHEK | $ 443.20 |
| DDUC34WXZ2 | $ 174.50 | DW32QPZLJE | $ 26.52 |
| DDUCQ5FNPR | $ 279.77 | DW357MLQVE | $ 69.25 |
| DDUEN3J65B | $ 337.94 | DW375A8LHJ | $ 714.66 |
| DDUF2MSBQV | $ 1,153.34 | DW3842D6FN | $ 77.56 |
| DDUFCANPXQ | $ 72.99 | DW384BP5N7 | $ 77.34 |
| DDUFVNX9R5 | $ 116.34 | DW38FLDECS | $ 5.18 |
| DDUH5K32PQ | $ 71.64 | DW39G6CMSP | $ 3.82 |
| DDUHG9ZKP5 | $ 30.47 | DW39L4TPCF | $ 480.15 |
| DDUHK26Q4T | $ 5,373.80 | DW39Y2STHX | $ 19.39 |
| DDUKJFG945 | $ 133.78 | DW3AEL9ZHJ | $ 35.25 |
| DDULHFYN62 | $ 195.62 | DW3BVYF8JK | $ 191.03 |
| DDULNHAJ2W | $ 62.45 | DW3CV6B5KF | $ 36,514.45 |
| DDUN9AY8P5 | $ 196.95 | DW3D7CZYNB | $ 9.92 |
| DDUNC9HYTX | $ 16.62 | DW3E2CT4JD | $ 14.69 |
| DDUPMNQ72L | $ 41.78 | DW3E72DU6A | $ 277.00 |
| DDUPRMX26S | $ 302.20 | DW3ELD96G4 | $ 398.59 |
| DDUQ5NXYEA | $ 19.39 | DW3EY5V8AJ | $ 5.35 |
| DDUQJH7K5W | $ 105.98 | DW3F9DPR7J | $ 1,731.25 |
| DDUQXPBF3K | $ 45.20 | DW3HS2NYJU | $ 28.81 |
| DDUR358EZV | $ 11.08 | DW3HU5L6SQ | $ 66.76 |
| DDUT45KASQ | $ 111.43 | DW3JNDSZ6L | $ 45.92 |
| DDUTG48AEV | $ 423.81 | DW3JRLGSE5 | $ 80.10 |
| DDUVWP7XYF | $ 155.12 | DW3LBGAS9E | $ 95.51 |
| DDUW3KC4GS | $ 19.39 | DW3LZC7XBE | $ 234,571.58 |
| DDUWL6FVJX | $ 51.86 | DW3N54K9XG | $ 498.91 |
| DDUWQMC2E8 | $ 18.37 | DW3NH6JTVZ | $ 22.16 |
| DDUYSX8Z9V | $ 349.02 | DW3NPR6TD4 | $ 89.65 |
| DDUZEKYX6W | $ 64.29 | DW3PU84SFQ | $ 143.27 |
| DDUZHNYWTA | $ 53.27 | DW3R6UZYF7 | $ 38.78 |
| DDUZL938RT | $ 138.50 | DW3RXB6ZUV | $ 34.90 |
| DDV3YRQEA5 | $ 9.89 | DW3T74ALH5 | $ 16.53 |
| DDV5T9UNYS | $ 1.80 | DW3TP5KZBA | $ 2.84 |
| DDV7T3WYJR | $ 209.73 | DW3UKX8J56 | $ 132.96 |
| DDV8JKWUCA | $ 340.56 | DW3VJTDBKR | $ 93.71 |
| DDV9HNKMLT | $ 160.66 | DW3XYGQTJD | $ 75.31 |
| DDVABF52J3 | $ 235.45 | DW3YAUMK4H | $ 958.43 |
| DDVAJEMXW3 | $ 25.72 | DW3ZFH2DJK | $ 46.36 |
| DDVE89XR32 | $ 179.63 | DW42Y53NMF | $ 56.94 |
| DDVFSENH52 | $ 516.78 | DW45B6HQXA | $ 44.32 |
| DDVGQXKT2B | $ 44.32 | DW47VHQ3PT | $ 214.19 |
| DDVH78XW59 | $ 69.80 | DW48QNEBX2 | $ 193.05 |
| DDVJX9TQ3H | $ 379.58 | DW4987ZJL3 | $ 19.39 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDVKNB6UHA | $ | 31.23 | DW49Q3FLPD | $ | 22.16 |
| DDVKTR8HWU | $ | 44.32 | DW49STUPCM | $ | 5.54 |
| DDVMRALSWF | $ | 37.70 | DW4A9SNLXP | $ | 72.16 |
| DDVMSA5932 | $ | 57.62 | DW4BXCHAMN | $ | 103.67 |
| DDVN8TPXJ6 | $ | 48.21 | DW4DQVJKCG | $ | 14.69 |
| DDVNAPC2B7 | $ | 11.02 | DW4EG5Q2TC | $ | 67.70 |
| DDVNPKBFJZ | $ | 27.70 | DW4EXA2FPB | $ | 91.41 |
| DDVNW6YZFH | $ | 44.11 | DW4GH5KDA6 | $ | 354.56 |
| DDVRX4HUWS | $ | 24.93 | DW4HG2PVF6 | $ | 248.44 |
| DDVS8FQZ67 | $ | 1,146.04 | DW4HM7UDSE | $ | 210.52 |
| DDVSZMQ5YX | $ | 38.57 | DW4JELHSK2 | $ | 60.94 |
| DDVTX26BYM | $ | 14.60 | DW4JLXMCHY | $ | 29.39 |
| DDVUQB4AYE | $ | 141.27 | DW4K3H8PGN | $ | 92.46 |
| DDVUZW6X2M | $ | 21.13 | DW4KPH53XZ | $ | 64.29 |
| DDVYKEN7CH | $ | 548.46 | DW4KRQTHBU | $ | 91.46 |
| DDVZ7N8WKL | $ | 58.17 | DW4N2Q5UCS | $ | 47.76 |
| DDVZCFA632 | $ | 28.81 | DW4NYE9KP6 | $ | 74.25 |
| DDW29S8UCV | $ | 274.99 | DW4QMVLXSR | $ | 23.37 |
| DDW3XRMY27 | $ | 5,033.09 | DW4QPYF2S8 | $ | 597.94 |
| DDW4R5UCBX | $ | 24.63 | DW4RTLFCVG | $ | 14.69 |
| DDW4TH9XAB | $ | 141.27 | DW4S8NVURJ | $ | 8.31 |
| DDW52ELA43 | $ | 85.87 | DW4TY9RLHP | $ | 89.64 |
| DDW5KBLH7P | $ | 462.80 | DW4X8KZDHT | $ | 86.99 |
| DDW735FJNH | $ | 97.77 | DW4XNE62RM | $ | 94.18 |
| DDWA4C2X7J | $ | 83.10 | DW4ZPJCFMT | $ | 33.06 |
| DDWA4FC8JS | $ | 318.20 | DW52GKH6TS | $ | 2.77 |
| DDWAJFR78H | $ | 115.96 | DW53S82HBL | $ | 16.62 |
| DDWBC9AV2S | $ | 280.50 | DW54UFZBPL | $ | 4.88 |
| DDWBZU6GN5 | $ | 24.11 | DW56EJD9G8 | $ | 12.86 |
| DDWFQAGKRY | $ | 250.71 | DW572BXVPD | $ | 1,191.10 |
| DDWGE7B5RK | $ | 62.54 | DW57C2LUT4 | $ | 28.42 |
| DDWGU4QYXZ | $ | 60.90 | DW57H8BGA9 | $ | 30.32 |
| DDWLXCHNTK | $ | 16.53 | DW57JR23PL | $ | 58.17 |
| DDWM8L5S7H | $ | 30.19 | DW57Q9B3DE | $ | 146.94 |
| DDWN86MZQA | $ | 33.06 | DW57SBULAQ | $ | 20.36 |
| DDWNUKGH89 | $ | 75.43 | DW57ZRSGDL | $ | 27.55 |
| DDWQEMFTU8 | $ | 44.18 | DW582EKSAZ | $ | 20.20 |
| DDWSB9XUFR | $ | 160.66 | DW598B4YCJ | $ | 72.90 |
| DDWSCTVPN3 | $ | 12.86 | DW5ACVUN7D | $ | 16.53 |
| DDWST42PYB | $ | 30.47 | DW5BG8ZL4A | $ | 132.60 |
| DDWT4ENC2L | $ | 32.65 | DW5D7FEXUR | $ | 120.31 |
| DDWTUQRXZE | $ | 47.37 | DW5DBZT6K8 | $ | 109.35 |
| DDWUFASQX4 | $ | 213.15 | DW5DP3KZQ8 | $ | 36.01 |
| DDWUHQ7ALM | $ | 25.72 | DW5F9LRUXJ | $ | 10.75 |
| DDWUTF54LA | $ | 78.98 | DW5HK4C7FX | $ | 44.04 |
| DDWXUA67T2 | $ | 19,525.51 | DW5J6ZXETS | $ | 17.73 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDWY6QZVT8 | $ | 31.95 | DW5KUVFLTD | $ | 102.49 |
| DDWZMVN8B3 | $ | 5.25 | DW5KYMG27Z | $ | 4,420.03 |
| DDX2MEFK5L | $ | 253.53 | DW5M8QUS3J | $ | 44,403.70 |
| DDX35MK8C9 | $ | 68.58 | DW5MQVES8N | $ | 27.70 |
| DDX4E6R8FQ | $ | 3.03 | DW5QAT4RSX | $ | 47.76 |
| DDX4TLG3PW | $ | 40.03 | DW5QF4RKS7 | $ | 135.40 |
| DDX5USPG8M | $ | 27.70 | DW5RD6PE3C | $ | 60.94 |
| DDX5YGFLCT | $ | 72.02 | DW5RJ7XG94 | $ | 55.10 |
| DDX7Z92QSM | $ | 20.20 | DW5RV6X2LT | $ | 5,779.04 |
| DDX8KH3NQV | $ | 12.37 | DW5S6ML42B | $ | 177.28 |
| DDX8MR5U92 | $ | 24.93 | DW5S6MXDH7 | $ | 96.95 |
| DDX9M6J7SE | $ | 56.94 | DW5SBC2N9H | $ | 135.30 |
| DDXBGRPCEL | $ | 45.53 | DW5SUHF9EP | $ | 33.24 |
| DDXC7U5A9E | $ | 13.85 | DW5SVTELFZ | $ | 38.41 |
| DDXCARQTJW | $ | 253.48 | DW5T24R78G | $ | 163.43 |
| DDXEJTA7FB | $ | 1,135.16 | DW5TUVCMA8 | $ | 26.95 |
| DDXELJB57V | $ | 154.29 | DW5VFZLXQT | $ | 40.41 |
| DDXFKJE28L | $ | 768.17 | DW5Y6FB48N | $ | 3,878.00 |
| DDXH5NFPLK | $ | 375.91 | DW5YKZ7MTV | $ | 36.01 |
| DDXHEFGPJ3 | $ | 871,557.40 | DW5ZLSY8Q2 | $ | 38.78 |
| DDXHFSRCAK | $ | 94.18 | DW5ZU8HXGY | $ | 142.05 |
| DDXJ796SYG | $ | 19.39 | DW62BNLCHP | $ | 36.74 |
| DDXJBS2MTK | $ | 14.69 | DW62NQD5A9 | $ | 19.39 |
| DDXK5QP83V | $ | 42.26 | DW62TRLMG8 | $ | 40.74 |
| DDXK758NW3 | $ | 71.64 | DW62ZN9573 | $ | 581.63 |
| DDXKG4CMFN | $ | 1,385.00 | DW63YNHURF | $ | 71.64 |
| DDXKHG52FY | $ | 112.83 | DW64B29NDQ | $ | 44.08 |
| DDXKQPHT74 | $ | 64.82 | DW652UGZEB | $ | 3.25 |
| DDXNU23BYR | $ | 31.23 | DW65ADPJQ4 | $ | 71.30 |
| DDXP26VQKR | $ | 36.50 | DW67EHZPRB | $ | 19.39 |
| DDXPMJVZSB | $ | 66.12 | DW685QG9LX | $ | 119.39 |
| DDXPWT9KAF | $ | 86.33 | DW68AZXG2K | $ | 8.31 |
| DDXU92RB84 | $ | 263.15 | DW68SVZ3FP | $ | 56.80 |
| DDXUQGLYPW | $ | 5.65 | DW693ZNE4L | $ | 27.70 |
| DDXVMEAJTL | $ | 52.32 | DW69JYTQA4 | $ | 2,370.00 |
| DDXW5QK4EF | $ | 102.09 | DW69MZX5UT | $ | 8.31 |
| DDXYA562K8 | $ | 56.94 | DW69RQAUBZ | $ | 113.02 |
| DDXYASM6RH | $ | 88.64 | DW6BYJCPUX | $ | 50.93 |
| DDXYQE4PZN | $ | 77.56 | DW6CA478MH | $ | 55.40 |
| DDXYT9LSBK | $ | 93.73 | DW6CN872BR | $ | 51.43 |
| DDXZ73PT6C | $ | 71.64 | DW6CSHQLVA | $ | 240.62 |
| DDXZJFM4HP | $ | 28.50 | DW6CXP32AQ | $ | 44.70 |
| DDY5QZ3KCT | $ | 83.10 | DW6CZHM9JL | $ | 111.00 |
| DDY7MGSHJ2 | $ | 7.43 | DW6D2FLUY3 | $ | 23.94 |
| DDY89LE2FH | $ | 172.76 | DW6D7SYVAP | $ | 10.75 |
| DDY8TRZCU5 | $ | 223.59 | DW6DSHVFQ3 | $ | 4.07 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| DDY8VQ4HFT | $ 7,479.00 | DW6EABQCH3 | $ 16.62 |
| DDYAJN53QC | $ 43.99 | DW6GCZB24S | $ 60.83 |
| DDYB389KR2 | $ 16.62 | DW6GSPZTFB | $ 119.11 |
| DDYB4TSCK7 | $ 11.34 | DW6HZCRYTG | $ 49.59 |
| DDYBVRMWTA | $ 11.08 | DW6HZYAP2C | $ 61.44 |
| DDYC2JQBV8 | $ 18.46 | DW6KCXQL9H | $ 369.00 |
| DDYCKMRNG3 | $ 68.16 | DW6KER7F5B | $ 20.20 |
| DDYFET3QJP | $ 77.19 | DW6KXL5YUN | $ 33.24 |
| DDYJ9ZMP6F | $ 21.13 | DW6L4PMB28 | $ 30.47 |
| DDYJEQVF2L | $ 60,308.12 | DW6LKNMF2A | $ 42.25 |
| DDYJLHF4SC | $ 3,878.00 | DW6N9A7SY4 | $ 284.95 |
| DDYKX5Z27P | $ 199.44 | DW6NFM79Q3 | $ 40.41 |
| DDYLUTAZM8 | $ 82.73 | DW6P4AUGZL | $ 138.50 |
| DDYLW5QTZG | $ 138.50 | DW6QEX243B | $ 130,182.03 |
| DDYMSE598L | $ 105.26 | DW6R5YMXPA | $ 159.80 |
| DDYQ3TBGVM | $ 47.76 | DW6R9DQPSA | $ 124.65 |
| DDYQVGZUL3 | $ 4.61 | DW6STN9KY8 | $ 72.02 |
| DDYR8TU3XA | $ 90.00 | DW6TJ7P2XM | $ 2,043.36 |
| DDYRS95LEG | $ 29.39 | DW6TN5XP97 | $ 2,417.23 |
| DDYRZ7M9J3 | $ 16.04 | DW6TQKB8E3 | $ 454.28 |
| DDYSJNWMKZ | $ 826.00 | DW6U9AERGL | $ 175.25 |
| DDYT549ZRW | $ 13.85 | DW6UNHE3KG | $ 27.55 |
| DDYU42WM5B | $ 89.09 | DW6VN2RK74 | $ 29.23 |
| DDYUCWGAEJ | $ 8.31 | DW6YR34CLB | $ 85.87 |
| DDYW9FE3X5 | $ 48.52 | DW6YT82JE9 | $ 64.74 |
| DDYWXRC87U | $ 75.06 | DW6Z29P3M5 | $ 103.30 |
| DDYXVA6PFK | $ 38.36 | DW724693QU | $ 282.25 |
| DDZ37NRHSP | $ 62.45 | DW72FQSJN8 | $ 110.21 |
| DDZ3N7KPVA | $ 135.63 | DW74V53UPG | $ 174.51 |
| DDZ4EJG7S2 | $ 47.76 | DW75D4HZNX | $ 2.44 |
| DDZ4KV6R3G | $ 24.93 | DW75QR6G2Y | $ 12.63 |
| DDZ4Q3M5RB | $ 415.50 | DW7654EHMP | $ 27.70 |
| DDZ5RX2M36 | $ 13.85 | DW76J85Q3M | $ 41.10 |
| DDZ5XR9UC2 | $ 23.88 | DW76TMKRV4 | $ 6,094.00 |
| DDZ6W4EQLN | $ 6.39 | DW789GSNUM | $ 2.36 |
| DDZ7MLVWRP | $ 1.27 | DW78QD69BV | $ 188.12 |
| DDZ7PGVB62 | $ 143.56 | DW79BU6JMV | $ 20.20 |
| DDZ7XTGAUW | $ 55.40 | DW79R6JCMF | $ 36.49 |
| DDZ9QXBRT6 | $ 162.49 | DW7AFEQBYR | $ 13.53 |
| DDZCLS4WP7 | $ 23.05 | DW7AGJMP9S | $ 28.69 |
| DDZCVX79Q8 | $ 152.45 | DW7C8QFUGY | $ 17,209.57 |
| DDZF27SUBV | $ 4,096.83 | DW7DXYGZMQ | $ 359,263.90 |
| DDZFE8UB57 | $ 6.24 | DW7E9BDSZH | $ 20.20 |
| DDZH6Y9JLM | $ 113.88 | DW7EBQL4XC | $ 10.08 |
| DDZHE8A5T9 | $ 1,349.34 | DW7ECDHUZK | $ 11.02 |
| DDZHVKTY52 | $ 72.21 | DW7EDRKYHZ | $ 51.43 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DDZJATSHYX | $ | 42.65 | DW7F5KBA3Y | $ | 99.72 |
| DDZL6JKX23 | $ | 540.15 | DW7GTFHQ9N | $ | 83.10 |
| DDZL6N87YT | $ | 89.22 | DW7H9LDUYZ | $ | 40.41 |
| DDZLT7MJC2 | $ | 23.80 | DW7HE8FL2S | $ | 82.56 |
| DDZMFYJ94H | $ | 152.35 | DW7HSDVPQF | $ | 20.20 |
| DDZMJCK6AS | $ | 10,139.54 | DW7JK25L4C | $ | 8.31 |
| DDZMQNVGRK | $ | 13.85 | DW7JTLZAPF | $ | 166.59 |
| DDZNPKMSRF | $ | 58.40 | DW7LD2HFTZ | $ | 40.41 |
| DDZP9SVWEM | $ | 196.67 | DW7LK4J3X9 | $ | 128.96 |
| DDZPFLE4SK | $ | 26.89 | DW7LZ582JU | $ | 40.41 |
| DDZPU34NVB | $ | 102.49 | DW7M9S6N28 | $ | 168.99 |
| DDZR8CM7LP | $ | 191.24 | DW7MNQHTJU | $ | 31,108.64 |
| DDZT5KQXC2 | $ | 404.18 | DW7NAQ9KEG | $ | 30.32 |
| DDZWN6USJF | $ | 672.51 | DW7P83GRZT | $ | 26.77 |
| DDZWQLY7A9 | $ | 113.88 | DW7PN3QSC2 | $ | 74.79 |
| DDZWS8JK4Q | $ | 131.43 | DW7RVPSFTA | $ | 132.96 |
| DDZXNH58FG | $ | 44.32 | DW7SBGQTAV | $ | 97.53 |
| DDZXSKYARV | $ | 1.79 | DW7T49PCLV | $ | 31.23 |
| DDZYC58M4A | $ | 2,035.95 | DW7T8DLEB5 | $ | 309.34 |
| DE23HJ5GV4 | $ | 61.20 | DW7TD56ES8 | $ | 14.95 |
| DE23VUN84W | $ | 41.40 | DW7UJKF2BS | $ | 8.31 |
| DE23VYSL5X | $ | 53.01 | DW7VQ26K5N | $ | 51.43 |
| DE24USNJMX | $ | 9.42 | DW7X9GFMRU | $ | 36.74 |
| DE25RJMXB4 | $ | 119.11 | DW7Z4LPFUH | $ | 180.05 |
| DE264DJA5F | $ | 19.39 | DW7Z4YMEN3 | $ | 22.74 |
| DE26D3YCQZ | $ | 77,409.13 | DW7Z642PE8 | $ | 27.70 |
| DE26WB9KVX | $ | 131.43 | DW7ZCSDY3B | $ | 36.54 |
| DE285F3LHM | $ | 498.64 | DW7ZH5QEA8 | $ | 35.40 |
| DE28HCSJLZ | $ | 42.25 | DW7ZKVAFY5 | $ | 44.08 |
| DE29GPUNR4 | $ | 67.23 | DW82BDZF34 | $ | 34.90 |
| DE29JDYUZC | $ | 391.24 | DW82KTEJA6 | $ | 27.70 |
| DE2AR3SUJV | $ | 41.55 | DW82UQVZRK | $ | 80.33 |
| DE2BVQRX7W | $ | 253.53 | DW83Q62FPZ | $ | 189.19 |
| DE2DGAPXSY | $ | 1,160.63 | DW84LRFZNX | $ | 88.17 |
| DE2GKAM5RC | $ | 2,425.67 | DW85BAVC92 | $ | 25,389.78 |
| DE2HXNLZW3 | $ | 36.93 | DW867CNVU9 | $ | 146.94 |
| DE2MF6SZK8 | $ | 30.73 | DW86S4FAN5 | $ | 373.95 |
| DE2NHVU4CB | $ | 13.68 | DW86VPK5X2 | $ | 80.33 |
| DE2PG8AHTS | $ | 36.01 | DW89BU6NT7 | $ | 85.95 |
| DE2Q36GZSH | $ | 76.72 | DW89YTJUZE | $ | 48.00 |
| DE2RW6NPBK | $ | 74.79 | DW8CL32Z6Y | $ | 21.75 |
| DE2S3ZUJTD | $ | 45.92 | DW8D4MGEQ5 | $ | 4.42 |
| DE2SKRZJUH | $ | 254.33 | DW8E9YPBSZ | $ | 110.80 |
| DE2VHUT869 | $ | 679.48 | DW8EDP7VH9 | $ | 304.70 |
| DE2VQ9WD5L | $ | 104.90 | DW8EM6FDHV | $ | 27.70 |
| DE2XVFQHKB | $ | 157.20 | DW8EU9C3A7 | $ | 25.72 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DE2YP9S3FZ | $ | 301.21 | DW8F52XMBG | $ | 57.27 |
| DE2YSWPUQZ | $ | 4,882.55 | DW8FRMABDE | $ | 18.37 |
| DE2YV7UC6W | $ | 13.20 | DW8HXZ3QLF | $ | 135.92 |
| DE325BXJZY | $ | 95.21 | DW8J2BFH9R | $ | 77.15 |
| DE32CSB58K | $ | 13.85 | DW8LC69QHB | $ | 54.19 |
| DE32DCKGQU | $ | 1,110.40 | DW8M6QVHYG | $ | 114.27 |
| DE32SR4KNQ | $ | 12.86 | DW8MAHB7GY | $ | 105.26 |
| DE352JYC9S | $ | 20.20 | DW8MC7ZVKX | $ | 0.35 |
| DE35AZUK8H | $ | 61.16 | DW8MDNVTKY | $ | 2,938.97 |
| DE35GLF9X6 | $ | 163.27 | DW8MJPQUDV | $ | 60.97 |
| DE35ZDWL7G | $ | 27,640.47 | DW8NK7RLXU | $ | 108.03 |
| DE36BSGWHV | $ | 10.75 | DW8PQK46NC | $ | 29.44 |
| DE39KQL25N | $ | 548.80 | DW8QH2YPF7 | $ | 16.62 |
| DE39UJXPZK | $ | 96.95 | DW8VFLCJ59 | $ | 346.25 |
| DE3AFMN7HW | $ | 4.61 | DW8XEGNPJ7 | $ | 75,947.42 |
| DE3BSMPZ28 | $ | 83.10 | DW8YJUSXA9 | $ | 16.62 |
| DE3DCWYSXK | $ | 55.46 | DW9254UHTC | $ | 38.57 |
| DE3FGTMXQL | $ | 60.61 | DW95ESNL8H | $ | 15.44 |
| DE3FY45DM7 | $ | 220.35 | DW95NL8VGU | $ | 290.21 |
| DE3G49YTSF | $ | 22.16 | DW95X7FE8R | $ | 41.55 |
| DE3HTRVU6S | $ | 376.97 | DW965JCRLU | $ | 135.73 |
| DE3JPXS7GR | $ | 33.38 | DW96A53LZ4 | $ | 44.32 |
| DE3KL5HJS2 | $ | 1.27 | DW975RJA2F | $ | 36,322.22 |
| DE3L5H6PS9 | $ | 48.09 | DW98HK5XEZ | $ | 168.97 |
| DE3LCQD9UB | $ | 119.39 | DW98T7ARL4 | $ | 161.86 |
| DE3LRCV57W | $ | 36.01 | DW98V3D5NA | $ | 71.87 |
| DE3MS6WQT4 | $ | 61.87 | DW9AKFL46J | $ | 286.56 |
| DE3MZTPUR5 | $ | 8.55 | DW9B8SJR4X | $ | 38.78 |
| DE3P6WY74B | $ | 18.37 | DW9D8KZHA3 | $ | 70.35 |
| DE3PA9JZ4R | $ | 105.26 | DW9DY2UXAS | $ | 24.11 |
| DE3Q2CYMF9 | $ | 38.78 | DW9E7B84ZJ | $ | 45.92 |
| DE3QF7RXPD | $ | 58.17 | DW9FVBUJA4 | $ | 18.27 |
| DE3QG4TLRZ | $ | 36.01 | DW9H3M2EKG | $ | 25.72 |
| DE3QP69C4X | $ | 41.55 | DW9JLPHA5Z | $ | 2,369,135.63 |
| DE3SR6YWGJ | $ | 16.62 | DW9KGZL3Q6 | $ | 44.51 |
| DE3T7NLDH4 | $ | 235.45 | DW9L2HE8A3 | $ | 210.52 |
| DE3TLZ8NYG | $ | 73.47 | DW9LP5KJB4 | $ | 91.41 |
| DE3U4PL9TM | $ | 33.24 | DW9NAXSJY8 | $ | 62.45 |
| DE3U62BXWV | $ | 42.25 | DW9PAJEFBG | $ | 171.74 |
| DE3U68PNFM | $ | 50.64 | DW9QU8HC5S | $ | 6.60 |
| DE3UJY85NM | $ | 1,611.92 | DW9RFK5D4P | $ | 66.48 |
| DE3V8BFGL2 | $ | 48.38 | DW9RJC2ZAL | $ | 570.62 |
| DE3VTW84DB | $ | 74.91 | DW9SJA8ZQY | $ | 28.23 |
| DE3XB9D5YJ | $ | 137.76 | DW9TB6QY4S | $ | 863.46 |
| DE3XF56UPW | $ | 126.77 | DW9V4LE7JH | $ | 11.08 |
| DE3XFPARBG | $ | 9,169.93 | DW9XA6LNQS | $ | 831.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DE3ZB6L4H2 | $ | 545.69 | DW9XVBAH6G | $ | 12.92 |
| DE43YXUWTA | $ | 41.55 | DW9YGA2DPK | $ | 143.27 |
| DE4562JL7D | $ | 102.86 | DW9ZQ6B2PX | $ | 213.29 |
| DE456CQ3F9 | $ | 22.16 | DW9ZTJGSPK | $ | 36.82 |
| DE46GRC92N | $ | 24.97 | DW9ZXLSHU2 | $ | 139.53 |
| DE46QGJCML | $ | 95.51 | DWA2JZ8F7S | $ | 47.09 |
| DE47QTLZCP | $ | 46.57 | DWA3DQRGVK | $ | 16.62 |
| DE4865SVUN | $ | 45.92 | DWA5GFYRPB | $ | 38.93 |
| DE49CBUJQT | $ | 79.48 | DWA5HRVZ2U | $ | 4,709.00 |
| DE49NYXQUK | $ | 49.86 | DWA5VQD6CM | $ | 152.35 |
| DE4BAXVGSD | $ | 16.62 | DWA6ZCRXSQ | $ | 36.50 |
| DE4BWUFQZA | $ | 44.08 | DWA72CHY5F | $ | 119.39 |
| DE4CRAUSHZ | $ | 153.29 | DWA7E68SDL | $ | 969.50 |
| DE4DJK7NZM | $ | 240.89 | DWA7FBHVXP | $ | 466.99 |
| DE4H3W2GL5 | $ | 51.15 | DWA7P5F94U | $ | 42.25 |
| DE4HR3VSX5 | $ | 14.69 | DWA8DUHRN5 | $ | 14.69 |
| DE4J9DHRW2 | $ | 148,843.34 | DWA8P4Q5SU | $ | 23.61 |
| DE4LGFZDCU | $ | 25,942.15 | DWA8QFVBXL | $ | 105.26 |
| DE4MLDJ6NH | $ | 1,080.30 | DWA9TR56UP | $ | 288.08 |
| DE4N26M7XR | $ | 163.43 | DWA9Z2X7NP | $ | 14.69 |
| DE4NR83BUC | $ | 1,373.37 | DWACGD79L5 | $ | 554.00 |
| DE4NXD7BTL | $ | 4.38 | DWAE362BLG | $ | 56.94 |
| DE4PHBCF87 | $ | 117.56 | DWAEZ9P5BS | $ | 107.56 |
| DE4STFU6RC | $ | 56.94 | DWAGCVKQ7Y | $ | 14.69 |
| DE4TRY3VHJ | $ | 4,318.43 | DWAGS32ZPN | $ | 64.74 |
| DE4UVPK6LY | $ | 774.27 | DWAHL6P5MU | $ | 55.40 |
| DE4VZLXS5D | $ | 163.01 | DWAJEPD3FH | $ | 91.80 |
| DE4WDY2JMQ | $ | 8.31 | DWAJSY68F5 | $ | 47.76 |
| DE4WFSGA2Z | $ | 1,102.16 | DWAK35FE2R | $ | 166.20 |
| DE4WL5KU6V | $ | 3.66 | DWAKC7DHT4 | $ | 2.54 |
| DE4X3HN9KS | $ | 25.72 | DWAMUL5EHP | $ | 53.78 |
| DE4XUDSMLN | $ | 3.25 | DWAN9FGLMH | $ | 2.44 |
| DE4YAX8DGS | $ | 7,220.44 | DWAPBL3RJC | $ | 188.36 |
| DE4YBKJ26N | $ | 7.23 | DWAQLY5RFK | $ | 451.51 |
| DE4ZCLV8HX | $ | 13.03 | DWARQPSYMB | $ | 161.64 |
| DE4ZHRSQ3N | $ | 19.10 | DWAT3RB2VD | $ | 238.22 |
| DE4ZTHA2CV | $ | 469.95 | DWAUNQXR26 | $ | 18.37 |
| DE52R8K3PT | $ | 110.80 | DWAUQ8S2VT | $ | 360.10 |
| DE568MDSHJ | $ | 207.75 | DWAVKC7Z4R | $ | 23.00 |
| DE56RGVLFK | $ | 16.02 | DWAX4PZ9GY | $ | 45.92 |
| DE589KNJWR | $ | 520.00 | DWAX8Y7E95 | $ | 27.55 |
| DE58DBV4ST | $ | 14,256.00 | DWAYRME23H | $ | 36.49 |
| DE59MQHYXZ | $ | 77.56 | DWAZM386CB | $ | 135.73 |
| DE59THMLDP | $ | 24.93 | DWB2SL9DE6 | $ | 107.09 |
| DE5AQJYSBG | $ | 126.75 | DWB2V3JTFZ | $ | 36.01 |
| DE5FHJ4T7B | $ | 38.78 | DWB3QFSYXC | $ | 16.62 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DE5FLNRYXW | $ | 22.16 | DWB4HA9US5 | $ | 925.32 |
| DE5G6SNJZB | $ | 49.86 | DWB5M6GL3H | $ | 12.43 |
| DE5HXZWSFG | $ | 1.99 | DWB6MAQP7N | $ | 36.01 |
| DE5JBZR3WA | $ | 10.09 | DWB7U3PHMT | $ | 132.94 |
| DE5K47CNFM | $ | 40.41 | DWB83RQ9ES | $ | 83.10 |
| DE5KRZP6T7 | $ | 130.19 | DWB8FNYSAK | $ | 44.08 |
| DE5L9T7HMV | $ | 166.20 | DWB9VGE5J2 | $ | 243.76 |
| DE5LQ64MVA | $ | 29.07 | DWBA3F2ULR | $ | 55.46 |
| DE5LUQGSZF | $ | 42.26 | DWBA425UZ6 | $ | 765.95 |
| DE5MDFGYZS | $ | 233.13 | DWBC3U8L5X | $ | 96.95 |
| DE5N8LRKD9 | $ | 152.35 | DWBCHJ3GZ8 | $ | 40.41 |
| DE5PLDRUHM | $ | 58.17 | DWBCQ95VKU | $ | 2.77 |
| DE5PUS6WKF | $ | 437.00 | DWBD6FCY4Z | $ | 18.37 |
| DE5Q9HJ462 | $ | 69.80 | DWBDMYSNHJ | $ | 92.40 |
| DE5QFN2UJW | $ | 4,216.63 | DWBETRY4A7 | $ | 58.17 |
| DE5SX9UJ6L | $ | 52.63 | DWBF2ZSKME | $ | 42.25 |
| DE5UMAWSK6 | $ | 51.86 | DWBFL3MKHU | $ | 11.08 |
| DE5VDXCNTM | $ | 270.09 | DWBGYNRJH3 | $ | 67.50 |
| DE5VR9M6CY | $ | 34.11 | DWBH8KXS9A | $ | 16.53 |
| DE5VTSQJM8 | $ | 58.38 | DWBJA3E6LG | $ | 46.21 |
| DE5WCHKNLP | $ | 133.36 | DWBJUYGV3H | $ | 9,591.81 |
| DE5WPGY4FM | $ | 40.41 | DWBKJZHEGV | $ | 63.47 |
| DE5WPLF6GH | $ | 65.49 | DWBLU85QSM | $ | 2,609.34 |
| DE5YDPJSH4 | $ | 16.53 | DWBMACE5H8 | $ | 599.20 |
| DE5YNDUKXL | $ | 80.82 | DWBMNXUT97 | $ | 31.23 |
| DE5Z83RGTQ | $ | 49.59 | DWBMV73G4X | $ | 290.82 |
| DE63UHTKJN | $ | 400.91 | DWBNAT2KJU | $ | 27.55 |
| DE6475NDFL | $ | 64.29 | DWBNLXJSFQ | $ | 55.40 |
| DE65HGAM8L | $ | 2.63 | DWBQ25X6PT | $ | 97.35 |
| DE68KCUZ2M | $ | 4.14 | DWBQE2AN6F | $ | 66.48 |
| DE68VJM7PB | $ | 279.19 | DWBQE2ZTR3 | $ | 73,088.36 |
| DE6BH3V8KQ | $ | 53.71 | DWBRSTVG38 | $ | 36.05 |
| DE6BNCMP9Z | $ | 56.94 | DWBS4MEYGQ | $ | 42.07 |
| DE6C29QL8T | $ | 43.65 | DWBSU93PTF | $ | 27.70 |
| DE6CSWRV2U | $ | 33.00 | DWBTFN5Q6E | $ | 35.28 |
| DE6DKPZ8FQ | $ | 203.89 | DWBTNZC49J | $ | 1,609.86 |
| DE6F5SPXHW | $ | 6,661.62 | DWBXYK37A5 | $ | 115.62 |
| DE6FWXNYJD | $ | 243.76 | DWBYHGAMF9 | $ | 2.07 |
| DE6G8PA5V3 | $ | 20.52 | DWBYLFZ4J7 | $ | 35.79 |
| DE6H3DP7C2 | $ | 207.75 | DWBYRAHUFM | $ | 6.21 |
| DE6JCUPWYZ | $ | 58.40 | DWBZF2D3C4 | $ | 2,710.25 |
| DE6L4FM5DC | $ | 49.86 | DWC2FR356S | $ | 7.44 |
| DE6LQ5UFPX | $ | 335.17 | DWC3HAVE8Q | $ | 37.13 |
| DE6MP8TKZX | $ | 529.07 | DWC5FB6LA8 | $ | 26.89 |
| DE6N485ZLP | $ | 42.25 | DWC6MK3PXV | $ | 19.21 |
| DE6NGPXDYS | $ | 75.31 | DWC6TJNHFA | $ | 221.60 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DE6NV7ZMTR | $ | 168.97 | DWC8YDVJQX | $ | 4.80 |
| DE6PVWFT9B | $ | 323.28 | DWC9HK6DSU | $ | 113.57 |
| DE6PY4CAU2 | $ | 14.69 | DWC9JF2D6X | $ | 52.63 |
| DE6SGRNXPD | $ | 47.09 | DWCA3KX8QE | $ | 5.70 |
| DE6SWXYA3B | $ | 35.46 | DWCAGJYRMP | $ | 16.53 |
| DE6T7WKD53 | $ | 99.72 | DWCAV42NJG | $ | 68.13 |
| DE6TL52NQX | $ | 24.33 | DWCAZHR2KV | $ | 930.78 |
| DE6UZR4G9P | $ | 44.08 | DWCBHY6NXQ | $ | 2.68 |
| DE6VZ7KBL8 | $ | 40.33 | DWCBYLTJ6M | $ | 7,063.50 |
| DE6WLAN2B8 | $ | 122.39 | DWCDFNZLMS | $ | 53.78 |
| DE6X8HWAQK | $ | 31.80 | DWCE8ZX9QB | $ | 23.88 |
| DE6XGYZTDC | $ | 128.12 | DWCF3YMB98 | $ | 219.93 |
| DE6YB9AR3J | $ | 119.39 | DWCKQE9MR4 | $ | 23.88 |
| DE6YGWHVTN | $ | 34.90 | DWCL8KJ3TF | $ | 36.50 |
| DE6YXPWKZL | $ | 27.70 | DWCLMBZVGH | $ | 8.31 |
| DE6Z87J43U | $ | 5.54 | DWCMT2QVUX | $ | 4.80 |
| DE6ZSAMKFD | $ | 63.74 | DWCMURKPEX | $ | 123.07 |
| DE6ZXKSFYL | $ | 449.81 | DWCMYGN2KL | $ | 4.80 |
| DE72RCTJ6K | $ | 44.08 | DWCN8ZF925 | $ | 110.80 |
| DE73GM48BW | $ | 13.85 | DWCQNVJ3DH | $ | 27.55 |
| DE74PK9B8L | $ | 9.20 | DWCR5NEUYV | $ | 8.31 |
| DE74SRUNVB | $ | 304.70 | DWCRQG2KZL | $ | 2,765.70 |
| DE75JKNTWL | $ | 75.54 | DWCSAQT4LR | $ | 160.66 |
| DE75YB2X3U | $ | 27.95 | DWCT7PFQZA | $ | 9,318.19 |
| DE7BUXDJF2 | $ | 2,085.84 | DWCTX6P7HQ | $ | 1,385.00 |
| DE7BWN2AQZ | $ | 73.47 | DWCTXSLZE9 | $ | 25.72 |
| DE7CFGW6Z4 | $ | 2.07 | DWCUYETQ9M | $ | 2,565,654.48 |
| DE7CFH34RX | $ | 188.36 | DWCX5BHT64 | $ | 16.53 |
| DE7CWN6GUR | $ | 83.10 | DWCZ59K43X | $ | 260.09 |
| DE7DP4VGJY | $ | 45.92 | DWCZNJXVK6 | $ | 11.08 |
| DE7DZRQHVL | $ | 31.52 | DWD2F8QVZM | $ | 22.04 |
| DE7FWVH4UK | $ | 4,135.61 | DWD2FQRAGN | $ | 53.48 |
| DE7G5WQKVZ | $ | 113.88 | DWD2J6MLXB | $ | 16.53 |
| DE7G94D8KQ | $ | 6.40 | DWD4RUZEMX | $ | 49.59 |
| DE7HCUFGTL | $ | 162.35 | DWD5LBQPUY | $ | 60.94 |
| DE7KSJ6Z59 | $ | 28.81 | DWD79FZMLX | $ | 36.49 |
| DE7KTAJSHU | $ | 23.88 | DWD7YBJXCE | $ | 36.48 |
| DE7LRZTX9J | $ | 16,620.00 | DWD8L5BNVH | $ | 93.86 |
| DE7P9Q6CRN | $ | 304.70 | DWD8M6S4FA | $ | 832.13 |
| DE7PLTVZ3B | $ | 121.23 | DWD9ZB52SJ | $ | 2,229.85 |
| DE7QXHZ8VW | $ | 15.20 | DWDAQUG9XN | $ | 168.97 |
| DE7SD9ACQJ | $ | 3.25 | DWDARYET5S | $ | 89.28 |
| DE7SYT6PKL | $ | 66.48 | DWDAT53FZM | $ | 275.22 |
| DE7TGWUPZB | $ | 8,393.10 | DWDBSC7ZNP | $ | 108.03 |
| DE7TJ2NGAV | $ | 88.64 | DWDCJ9G8VB | $ | 19.39 |
| DE7TSJ8KAX | $ | 74.79 | DWDENH3XZY | $ | 79.04 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DE7U4N68LM | $ | 985.32 | DWDEXY2NS5 | $ | 2.44 |
| DE7UYFCTV4 | $ | 14.69 | DWDF3Q5B9S | $ | 88.64 |
| DE7VNWMH5K | $ | 53.27 | DWDFC4MNV6 | $ | 4,662.40 |
| DE7WCD4A5H | $ | 124.65 | DWDJ3P7QS9 | $ | 146.94 |
| DE7XGBRMZL | $ | 872.55 | DWDJ4H5BTS | $ | 344.44 |
| DE7Y6NJMKF | $ | 31.86 | DWDJKVFG5Y | $ | 7.11 |
| DE83KV4F2M | $ | 202.05 | DWDJRFBEYT | $ | 32,755.25 |
| DE84N3CVX6 | $ | 221.60 | DWDJXZVCLE | $ | 146.81 |
| DE84VXCSYA | $ | 193.90 | DWDL9RZ7QH | $ | 13.85 |
| DE85TMQLHF | $ | 229.60 | DWDLB7T5A6 | $ | 13.85 |
| DE869JRFMN | $ | 12.86 | DWDMSZYHKR | $ | 59.54 |
| DE89U5JCAG | $ | 74.67 | DWDMZTEBK5 | $ | 22,418.72 |
| DE89YLQSTJ | $ | 4.55 | DWDN3YH5GZ | $ | 1,737.44 |
| DE8ACU9Y52 | $ | 44.32 | DWDNXUAZKG | $ | 98.73 |
| DE8D4U9JVP | $ | 174.51 | DWDP2TFBCH | $ | 152.35 |
| DE8FZRUK2C | $ | 34.90 | DWDS8VZU46 | $ | 41.55 |
| DE8H3XY9TF | $ | 67.96 | DWDTJV53B6 | $ | 16,620.00 |
| DE8HA2B6VD | $ | 55.50 | DWDUBTSE5J | $ | 2.55 |
| DE8HRPVFJ3 | $ | 289,923.00 | DWDUFG5TVZ | $ | 36.74 |
| DE8K29MUFJ | $ | 123.70 | DWDXCTAHZU | $ | 138.50 |
| DE8K4VAD7W | $ | 8.11 | DWDXL3JFQ2 | $ | 34.06 |
| DE8L3CZUAX | $ | 34.06 | DWDY3RU978 | $ | 17.33 |
| DE8MFCX49B | $ | 16.62 | DWDY97JU6E | $ | 8.31 |
| DE8P4Q59N2 | $ | 30.93 | DWDYNL7UVH | $ | 19.39 |
| DE8PMRKUAW | $ | 90.19 | DWDYSMZE34 | $ | 155.12 |
| DE8QARDMJ5 | $ | 46.40 | DWE2CMTVBJ | $ | 16.53 |
| DE8QPCMUY4 | $ | 20.16 | DWE3QUJ9FT | $ | 360.10 |
| DE8QZ675B2 | $ | 10.58 | DWE3Y7CVF5 | $ | 71.64 |
| DE8S7UDV52 | $ | 49.86 | DWE3YDJV8A | $ | 6.40 |
| DE8WA4PTRF | $ | 57.00 | DWE4V8NUD3 | $ | 31.23 |
| DE8XBWAP9L | $ | 22.22 | DWE69MAU27 | $ | 16.62 |
| DE8XKPBUCZ | $ | 14.69 | DWE6XZP3NH | $ | 163.48 |
| DE8Y2BZKLH | $ | 150.43 | DWE7J2BY9L | $ | 122.39 |
| DE8Z4TB7L9 | $ | 158.91 | DWE9J5PRTD | $ | 31.23 |
| DE92NTQKJ3 | $ | 418.00 | DWEAJ3TH2Q | $ | 38.57 |
| DE93D4JQ5X | $ | 56.85 | DWEBJPV45D | $ | 16.62 |
| DE94Q7NFZT | $ | 201.70 | DWEBKN68Z5 | $ | 124.65 |
| DE94QFDA27 | $ | 8.31 | DWEBXVZFY7 | $ | 204.98 |
| DE95Z4WV8F | $ | 11.97 | DWECM6YTS5 | $ | 86.33 |
| DE96AUNRJ8 | $ | 70.01 | DWECRQGKHF | $ | 36.01 |
| DE96NPSLAC | $ | 20.20 | DWEDAX8MP4 | $ | 238.22 |
| DE96VRGULY | $ | 55.40 | DWEDMN246V | $ | 2.77 |
| DE98VT3A6B | $ | 80.33 | DWEG2UQ4BA | $ | 24.93 |
| DE9A5ND6QF | $ | 2.55 | DWEGFKQY2D | $ | 493.06 |
| DE9AVD2ML7 | $ | 289.05 | DWEHBVPZNX | $ | 22.95 |
| DE9AWSMTX8 | $ | 57.49 | DWEHJZDKP4 | $ | 417.16 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DE9BK63VQY | $ | 13.85 | DWEL8ZHV2J | $ | 60.28 |
| DE9CBYV35J | $ | 181.78 | DWELZTCR6G | $ | 12.86 |
| DE9CN6JHVK | $ | 34.90 | DWENVU9ZRF | $ | 346.50 |
| DE9FGL4QT6 | $ | 102.86 | DWESJCB9M3 | $ | 29.20 |
| DE9H52SP3W | $ | 2.77 | DWETQRYHNK | $ | 30.47 |
| DE9KL4MDZX | $ | 38.64 | DWETQYNFD4 | $ | 105.26 |
| DE9KLSA73G | $ | 13.71 | DWETS75BKM | $ | 40.41 |
| DE9KLWFYQ2 | $ | 83.18 | DWEU6FKVM3 | $ | 892.26 |
| DE9KPLBHYF | $ | 134.92 | DWEU9X3PZ7 | $ | 60.53 |
| DE9LN5FBTM | $ | 36.74 | DWEVKAZHYC | $ | 14.69 |
| DE9LP6HNKT | $ | 29.39 | DWEZCQJVA5 | $ | 68.13 |
| DE9M2WY456 | $ | 35.19 | DWEZVDARGM | $ | 914.17 |
| DE9MJNU5BF | $ | 58.78 | DWF23LR5C4 | $ | 27.55 |
| DE9N2PU83Q | $ | 58.17 | DWF2XHB9AR | $ | 304.25 |
| DE9NHCFRG8 | $ | 37.97 | DWF3AMNX9B | $ | 94.32 |
| DE9NMV4UDP | $ | 29.39 | DWF3QXTEK6 | $ | 567.85 |
| DE9NP85G43 | $ | 60.94 | DWF3YMVNRG | $ | 188.36 |
| DE9NQBCZHT | $ | 21.89 | DWF6D89MJZ | $ | 23.88 |
| DE9NS4HTBU | $ | 2.55 | DWF6ZHJU4L | $ | 33.24 |
| DE9RX7GML2 | $ | 1.27 | DWF8DLSVEG | $ | 11,091.06 |
| DE9RXJLDW6 | $ | 350.39 | DWF9JRXMYH | $ | 268.17 |
| DE9TLKV5CD | $ | 44,589.25 | DWFA9P8Q7J | $ | 5.54 |
| DE9TSB8LXJ | $ | 16.18 | DWFB3KDHT8 | $ | 2,792.16 |
| DE9USF5N3K | $ | 27.55 | DWFBTNAVR3 | $ | 45.40 |
| DE9VJXS5LA | $ | 49.59 | DWFC3NYRGH | $ | 55.40 |
| DE9WCH6UGN | $ | 235.45 | DWFDNHXP5Z | $ | 126.74 |
| DE9WG8B2CN | $ | 58.46 | DWFDUYK9LJ | $ | 63.90 |
| DE9WPT8Q3M | $ | 395.93 | DWFDXEPSJ8 | $ | 310.24 |
| DE9WV6AM74 | $ | 253.48 | DWFDYCN9LH | $ | 39.65 |
| DE9YFBRVTW | $ | 11,237.80 | DWFEKU2NZ4 | $ | 179.29 |
| DE9YJMNQRU | $ | 19.21 | DWFEKXGT72 | $ | 183,693.09 |
| DE9ZGVYSH4 | $ | 31.23 | DWFGKRN5ZL | $ | 123.07 |
| DEA2JQZX8P | $ | 127.70 | DWFH4K3YJU | $ | 69.25 |
| DEA3MK5C78 | $ | 22.16 | DWFH75XDQ9 | $ | 4.61 |
| DEA3XMUGK5 | $ | 119.23 | DWFJG4RC5U | $ | 25.50 |
| DEA6QUMJYB | $ | 146.92 | DWFJXERVKQ | $ | 67.96 |
| DEA854PUV3 | $ | 309.00 | DWFK8Z25EL | $ | 27.70 |
| DEA8BUGHNJ | $ | 434.67 | DWFKMPX84C | $ | 47.76 |
| DEA8KXGHT6 | $ | 196.67 | DWFKUJAD7R | $ | 58.40 |
| DEACSP69ML | $ | 29.36 | DWFKVSEZH9 | $ | 194.66 |
| DEAD9UG3RP | $ | 1,490.78 | DWFL4STAGR | $ | 55,902.90 |
| DEADCQVPRN | $ | 54,425.00 | DWFNQJRTC4 | $ | 31.23 |
| DEADCR2KGB | $ | 59.68 | DWFP9MDQVE | $ | 144.32 |
| DEADMST283 | $ | 450.02 | DWFREHZ8AY | $ | 22.16 |
| DEAFUHVDCJ | $ | 177.42 | DWFRUTXSJN | $ | 292.05 |
| DEAGZ8MUWR | $ | 385.37 | DWFS9GVBJ5 | $ | 415.50 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEAH4U2TKL | $ | 103,127.71 | DWFSDM943P | $ | 29.39 |
| DEAHUSKRXL | $ | 18.37 | DWFSZVA8EH | $ | 31.23 |
| DEAJ6FN28Z | $ | 27.57 | DWFT2Q648E | $ | 4.07 |
| DEAJC6PK92 | $ | 48.38 | DWFU8479MA | $ | 65.70 |
| DEAJNLUC8F | $ | 46.23 | DWFVUCE7DN | $ | 27.36 |
| DEAM4D3UZR | $ | 42.25 | DWFXR4AB63 | $ | 78.17 |
| DEAN358T7Y | $ | 66.93 | DWFZBV7M56 | $ | 82.66 |
| DEAN932F4C | $ | 2.77 | DWFZUERJDG | $ | 174.31 |
| DEAPLCFD3Y | $ | 34.90 | DWG3AUDQJV | $ | 276.90 |
| DEAQ6ULXMF | $ | 60.61 | DWG3NRKVCB | $ | 30.47 |
| DEAR2W57HL | $ | 385.44 | DWG437V9Z2 | $ | 33.24 |
| DEARJYPH8D | $ | 34.90 | DWG5F64BR7 | $ | 31.73 |
| DEARL7WM3B | $ | 330.33 | DWG5RXM3ZJ | $ | 2,770.00 |
| DEARYZNSLH | $ | 548.50 | DWG72X3BLT | $ | 60.61 |
| DEAU3KQWNV | $ | 20.20 | DWGAC7FZ6E | $ | 58.40 |
| DEAU6CB3SQ | $ | 93.68 | DWGFUPYX7Z | $ | 25.74 |
| DEAV79JMUX | $ | 69.72 | DWGFVTURKD | $ | 2.55 |
| DEAVMHTW3L | $ | 25.65 | DWGH7BLD2U | $ | 209.20 |
| DEAW2PSQTX | $ | 6,094.00 | DWGHTLQP84 | $ | 126.00 |
| DEAX8KLMBR | $ | 91.41 | DWGKLCB78P | $ | 64.90 |
| DEB2P78465 | $ | 67.96 | DWGKZ3F7M2 | $ | 193.90 |
| DEB2Q3PYWL | $ | 41.55 | DWGLC9D76R | $ | 52.63 |
| DEB3WRFYC4 | $ | 171.82 | DWGQ48ZE9S | $ | 66.12 |
| DEB4AVNSKJ | $ | 5.36 | DWGR7LVEBH | $ | 12.86 |
| DEB5HTSJ9M | $ | 203.70 | DWGTCDVJSM | $ | 40.33 |
| DEB69FVUSG | $ | 20.20 | DWGTQJ8ZHB | $ | 65.56 |
| DEB6LG7N3H | $ | 118.75 | DWGUZMYC9N | $ | 754.50 |
| DEB6Z5XGSA | $ | 6,648.00 | DWGXL6AZMU | $ | 260.28 |
| DEB7FLXARY | $ | 4.80 | DWGXZBD4LC | $ | 819.92 |
| DEB7UPKD35 | $ | 55.40 | DWGYDVMFZP | $ | 38.41 |
| DEB8M64Q5F | $ | 24.93 | DWGYQ5ZXKB | $ | 1,939.00 |
| DEB9VCXGRW | $ | 13.85 | DWGYSC3Z6H | $ | 1,653.18 |
| DEBA3V4HFM | $ | 85.30 | DWGZCUXM8Y | $ | 157.89 |
| DEBAU64HNM | $ | 88.64 | DWGZMSA8Y5 | $ | 112.63 |
| DEBCKJZS8V | $ | 252.07 | DWH2J9KBVT | $ | 24.97 |
| DEBCPA79T2 | $ | 2.77 | DWH2MGRTJ8 | $ | 27.82 |
| DEBDVM25K8 | $ | 235.45 | DWH2SZD6PJ | $ | 1,246.50 |
| DEBHRZ59L6 | $ | 21.04 | DWH39SPQUB | $ | 256.80 |
| DEBHZDMJV5 | $ | 274.23 | DWH3DSRECZ | $ | 43.80 |
| DEBJ72PY84 | $ | 71.64 | DWH3E5TJ7N | $ | 77.15 |
| DEBJ798HAP | $ | 66.48 | DWH3RK5B47 | $ | 119.11 |
| DEBL6JF7UW | $ | 911.99 | DWH4SC6P8N | $ | 4.28 |
| DEBNPGFY2Z | $ | 88.17 | DWH5MVGXYK | $ | 25.72 |
| DEBNPWRHGL | $ | 27.39 | DWH6PRED5L | $ | 108.56 |
| DEBPY3VNK6 | $ | 22.16 | DWH7PECXZG | $ | 75.31 |
| DEBQ2V63SA | $ | 522.00 | DWH7RVFQXM | $ | 911.33 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEBRKQYA3F | $ 16.53 | DWH83J7ABE | $ 35.20 |
| DEBRLKWDFQ | $ 8.55 | DWH85GMEV3 | $ 46.22 |
| DEBRVFC8NA | $ 290.85 | DWH8KAY5JT | $ 7.65 |
| DEBSAC69PW | $ 52.63 | DWH973NEAJ | $ 60.76 |
| DEBSAQXZH8 | $ 144.43 | DWH9JX2GFL | $ 143.75 |
| DEBSLXC2QT | $ 25.61 | DWH9JXF26P | $ 108.03 |
| DEBSYUVL6Q | $ 19.39 | DWH9M6JQF8 | $ 163.48 |
| DEBU7SH36X | $ 34.60 | DWHBA3ES7M | $ 143.56 |
| DEBUVWHJSQ | $ 526.27 | DWHBATC4LV | $ 30.73 |
| DEBY5ADL2U | $ 24.50 | DWHBU5TQ3X | $ 15.69 |
| DEBY5N8U3H | $ 2.77 | DWHCV9P7QY | $ 99.72 |
| DEBZ5DS6AC | $ 33.06 | DWHDUSP4C6 | $ 157.89 |
| DEBZFY8U5A | $ 99.72 | DWHDXVUPKZ | $ 82.42 |
| DEC26QP7RS | $ 105.18 | DWHDY2K7NA | $ 8.31 |
| DEC4MBFVNY | $ 365.64 | DWHECN58B2 | $ 4.61 |
| DEC4XNA9KQ | $ 37.95 | DWHF79ZSAR | $ 66.93 |
| DEC6QVZ8NW | $ 121.88 | DWHGAJEBTX | $ 214.58 |
| DEC6Y8H24K | $ 10.97 | DWHJT8V3RC | $ 96.95 |
| DEC75A3VRF | $ 90.00 | DWHLRGK89V | $ 937.75 |
| DEC9AWRLKJ | $ 32.88 | DWHMQ784U2 | $ 5.54 |
| DEC9JW5Q72 | $ 69.41 | DWHMVYQ439 | $ 36.50 |
| DECBY7DX98 | $ 29.39 | DWHP34NTEC | $ 44.08 |
| DECD26QYWF | $ 332.40 | DWHPF5AUT8 | $ 130.19 |
| DECDPMH9B3 | $ 38.04 | DWHPFGZLEQ | $ 95.78 |
| DECF7QB5R4 | $ 277.38 | DWHQ2AY5L6 | $ 11.52 |
| DECGBK67UH | $ 44.08 | DWHR85KD3S | $ 24.93 |
| DECH6M9LZ3 | $ 655.79 | DWHS5E8CBF | $ 549.93 |
| DECJ6VRTWL | $ 112.19 | DWHS7KJYQM | $ 816.00 |
| DECJHBYMLK | $ 23.88 | DWHTK2GRE3 | $ 271.56 |
| DECKBRLNTS | $ 2,140.15 | DWHTMQ53AE | $ 158.56 |
| DECKL4ZYNW | $ 25.96 | DWHUACFDQT | $ 108.37 |
| DECM2USJ5X | $ 49.59 | DWHUCSXJ5F | $ 29.39 |
| DECPHR2FGA | $ 3,003.23 | DWHV3Z8B7R | $ 69.25 |
| DECQSWJM7R | $ 33.24 | DWHXRCJYZF | $ 46.97 |
| DECQWNRX3T | $ 24.11 | DWJ2VM36KT | $ 66.48 |
| DECR5HVUPL | $ 191.13 | DWJ3BQKGUD | $ 55.10 |
| DECS3NF796 | $ 11.33 | DWJ46FPATN | $ 42.25 |
| DECS9NYL6M | $ 12.80 | DWJ4QC2U8L | $ 41.55 |
| DECSHRFBZ7 | $ 22.04 | DWJ8QYETUC | $ 58.55 |
| DECV37Z4YS | $ 58.38 | DWJB2FYHCN | $ 8.31 |
| DECV5DYAJT | $ 95.51 | DWJBEK76LV | $ 373.95 |
| DECW5FH93R | $ 4.07 | DWJCDK9SBU | $ 590.40 |
| DECW9YSLR5 | $ 373.95 | DWJEG4X5SM | $ 47.09 |
| DECWS6N95J | $ 60.83 | DWJF6RVETD | $ 93.67 |
| DECYGDRA4X | $ 28.69 | DWJFLPE7M3 | $ 15,961.78 |
| DECZ97MN5S | $ 45.92 | DWJG452ADZ | $ 8.31 |

313

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DECZSKPN6H | $ 22.04 | DWJGKM6HV7 | $ 152.35 |
| DED3TQW5GK | $ 1,961.16 | DWJHFPTDE7 | $ 59.28 |
| DED4CQ856V | $ 75.60 | DWJHLT28M5 | $ 45.60 |
| DED4VFB2QG | $ 99.19 | DWJHQMLE3G | $ 100.79 |
| DED5BTXH29 | $ 44.32 | DWJKZS3H8V | $ 62.63 |
| DED5FUR4CK | $ 207.75 | DWJL4MY3SA | $ 15.51 |
| DED62LM435 | $ 4,950.76 | DWJLVFY479 | $ 83.77 |
| DED6QZG435 | $ 689.73 | DWJM6DGRKS | $ 66.48 |
| DED8GMQT6S | $ 113.57 | DWJNA8CQEF | $ 34.57 |
| DED9MTQXYH | $ 55.10 | DWJNXAPM5Y | $ 99.72 |
| DEDAYC5VF3 | $ 134.09 | DWJP6MREUQ | $ 47.76 |
| DEDBAL5SMG | $ 38.78 | DWJP86HBM7 | $ 179.29 |
| DEDCQM6JBP | $ 41.55 | DWJQPBRK2C | $ 31.07 |
| DEDCSA24KN | $ 1,368.38 | DWJR7N6KYT | $ 14.65 |
| DEDGRH73BT | $ 8.31 | DWJRUB4LKM | $ 31.23 |
| DEDHK45R6N | $ 127.95 | DWJS2CK78Q | $ 36.88 |
| DEDJR5V86Q | $ 346.25 | DWJS6L39AR | $ 5.69 |
| DEDKBXWGYS | $ 124.48 | DWJSBGCU3M | $ 1.46 |
| DEDKGVU4HF | $ 40.19 | DWJTQA5UK7 | $ 42.25 |
| DEDKR6YG83 | $ 41.55 | DWJXHL3APQ | $ 181.78 |
| DEDKRMWPF8 | $ 5.45 | DWJY47G5KV | $ 80.03 |
| DEDKVPT9JZ | $ 27.55 | DWJYFGRHKA | $ 41.58 |
| DEDL54C9ZK | $ 20.20 | DWJYKB89CU | $ 146.81 |
| DEDLQAFM2B | $ 69.40 | DWJYTKMN4H | $ 2,678.04 |
| DEDMFXS9P6 | $ 15.30 | DWK284R7ZP | $ 110.80 |
| DEDMHQZS2B | $ 44.32 | DWK3UA8BJD | $ 215.16 |
| DEDMHV9GZL | $ 161.64 | DWK4MLB9EJ | $ 62.11 |
| DEDMXGKP4R | $ 2.77 | DWK5DPG92A | $ 183,426.64 |
| DEDMZ4KL7N | $ 82.66 | DWK5TJPZ87 | $ 86.57 |
| DEDNM789HS | $ 18,176.74 | DWK7B5MVES | $ 68.10 |
| DEDPGFBH56 | $ 23.88 | DWK7B8459Q | $ 29.74 |
| DEDPUM7LF5 | $ 37.09 | DWK7CUXHGR | $ 21.22 |
| DEDQBV2C6G | $ 109.73 | DWK8A7FJMU | $ 5.54 |
| DEDRBX2Q4H | $ 8.31 | DWK8F23H9D | $ 277.00 |
| DEDRCT8KVX | $ 53.27 | DWK8GS9TPL | $ 154.90 |
| DEDRKFYJXG | $ 1,907.17 | DWK9ZMJL3X | $ 26.50 |
| DEDRXKCYJL | $ 146.94 | DWKAS76H3T | $ 41.55 |
| DEDTW7YFK3 | $ 96.95 | DWKAVMGQFJ | $ 157.79 |
| DEDVBASFM6 | $ 20.20 | DWKB4ACF7D | $ 46.90 |
| DEDVPXM2G6 | $ 64.29 | DWKB9UAP6M | $ 1.04 |
| DEDW25NTKA | $ 114.02 | DWKBCJR2UL | $ 5,943.07 |
| DEDW4YSZV6 | $ 79.74 | DWKBCUPAN6 | $ 296.39 |
| DEDWJX4392 | $ 91.84 | DWKBJYSQXL | $ 86.33 |
| DEDY34K9UW | $ 99.19 | DWKCEGY524 | $ 96.95 |
| DEDZ4CQR2A | $ 68.13 | DWKDST3ZYX | $ 4.80 |
| DEDZMFUBCL | $ 739.60 | DWKE5HU2QM | $ 207.75 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEDZNL759V | $ | 94.58 | DWKF3HN5VL | $ | 225.09 |
| DEDZRQKF2T | $ | 244.79 | DWKF9HQ2D3 | $ | 315.93 |
| DEF2XQ76W3 | $ | 113.57 | DWKFLGE6RD | $ | 345.32 |
| DEF3DACXT2 | $ | 299.45 | DWKGH65B94 | $ | 42.96 |
| DEF3VS5ALQ | $ | 19.13 | DWKHBNVTPL | $ | 308.77 |
| DEF45HGT38 | $ | 69.98 | DWKJ4VXDH6 | $ | 31.23 |
| DEF49CJV2H | $ | 9.22 | DWKJ5BY7RM | $ | 23.05 |
| DEF4PDMU2G | $ | 24.93 | DWKJ7B35Y4 | $ | 294.32 |
| DEF4ZXM3TU | $ | 1.84 | DWKN6J3X9T | $ | 3.25 |
| DEF5NJVL4D | $ | 1,027.67 | DWKPMG6EH5 | $ | 16.53 |
| DEF7JNDTLB | $ | 52.63 | DWKQDESHX9 | $ | 22.04 |
| DEF8TXLA7B | $ | 34.90 | DWKTVHEJNC | $ | 185.75 |
| DEF8XZ4HJL | $ | 803.60 | DWKU7LH8RD | $ | 8.31 |
| DEF9RWDZ62 | $ | 85.58 | DWKUYDVB37 | $ | 50.65 |
| DEFDNRV6UC | $ | 692.50 | DWKVLTCBX9 | $ | 129.32 |
| DEFGH3AYW6 | $ | 14.69 | DWKVR7359Z | $ | 227.14 |
| DEFJSXACD3 | $ | 119.11 | DWKY2XF6T7 | $ | 269.86 |
| DEFK7VPRAB | $ | 185.59 | DWKY465J8V | $ | 55.10 |
| DEFKL4QWXD | $ | 40.16 | DWL3AFQ8EK | $ | 116.79 |
| DEFKN3QJ59 | $ | 260.38 | DWL47GATEZ | $ | 60.94 |
| DEFLWYRAD3 | $ | 371.18 | DWL4A6YB2H | $ | 54.14 |
| DEFPBCRDUA | $ | 3,041.97 | DWL5GQM8FD | $ | 69.25 |
| DEFPGNMW7T | $ | 166.20 | DWL7SCXAPJ | $ | 49.86 |
| DEFQBTKR65 | $ | 501.24 | DWL7TXCDV2 | $ | 251.84 |
| DEFQS8NDA6 | $ | 22.16 | DWL8VETRS2 | $ | 6.14 |
| DEFR8YJ9PU | $ | 3.25 | DWL9FEVGYZ | $ | 461.47 |
| DEFSRZQL58 | $ | 80.33 | DWL9MXA76S | $ | 55.40 |
| DEFTH3ZKPV | $ | 63.26 | DWLAD5E9ZR | $ | 77.07 |
| DEFUTCMJZA | $ | 1,479.18 | DWLAFH9ZKV | $ | 152.35 |
| DEFV73GW2A | $ | 49.50 | DWLAR7G82P | $ | 692.50 |
| DEFVU6H8RQ | $ | 2.69 | DWLBERXYHK | $ | 16.53 |
| DEFWYPVJCD | $ | 28.42 | DWLCUVPX59 | $ | 24.78 |
| DEFXYSN4PA | $ | 508.09 | DWLEVSATK9 | $ | 12.86 |
| DEFXZR2P8J | $ | 129.03 | DWLF6AKU4N | $ | 41,096.33 |
| DEG296P5UB | $ | 127.42 | DWLFH3N69Q | $ | 56.94 |
| DEG2HKTC6U | $ | 36.49 | DWLFXKCYN7 | $ | 31.63 |
| DEG37LY2N5 | $ | 13.85 | DWLGEH8CUA | $ | 10,562.40 |
| DEG3T8NY2F | $ | 128.13 | DWLGP29U46 | $ | 304.70 |
| DEG4S32VTJ | $ | 94.18 | DWLHT3BMJ7 | $ | 27.70 |
| DEG5RV7DXN | $ | 34.90 | DWLJRCZ74D | $ | 124.31 |
| DEG67NU5TL | $ | 29.20 | DWLJSF87HM | $ | 8.55 |
| DEG6JMFKYW | $ | 426.58 | DWLKTG2Y6Q | $ | 23.88 |
| DEG6T92R8X | $ | 49.86 | DWLM8TN73K | $ | 30.73 |
| DEG6UJFN3X | $ | 19.39 | DWLMKQ4CY6 | $ | 2,999.91 |
| DEG7JRQMLH | $ | 141.43 | DWLN8CYGPA | $ | 102.49 |
| DEG7QKN8XR | $ | 113.88 | DWLPEQ9V8N | $ | 55.40 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEG87VPSTU | $ 328.13 | DWLR254KHT | $ 8.31 |
| DEG8JR4N2B | $ 5.37 | DWLRH72GDT | $ 27.55 |
| DEG8XT5AHV | $ 29.39 | DWLRQEHK6T | $ 47.76 |
| DEG9BU583P | $ 4.98 | DWLU6PDAZC | $ 181.44 |
| DEGA3NWYBC | $ 92.19 | DWLUCQJFVT | $ 3.25 |
| DEGBDMSYNF | $ 181.28 | DWLUV7EAR6 | $ 89.38 |
| DEGDMWZ7KB | $ 60.94 | DWLXT2YSK9 | $ 99.72 |
| DEGDR2MVA9 | $ 351.50 | DWLYFRCE7H | $ 85.87 |
| DEGF9YA48R | $ 1,479.65 | DWLZEN92UQ | $ 64.29 |
| DEGH6VDXMT | $ 58.17 | DWLZKQ9F8C | $ 16.62 |
| DEGKQNRA5Y | $ 106.53 | DWM2LXHEFY | $ 28.73 |
| DEGKRNX7ZV | $ 218.58 | DWM496KCVE | $ 55.40 |
| DEGL8BP79C | $ 11.08 | DWM4FZN58E | $ 116.34 |
| DEGLRBVCPQ | $ 62.45 | DWM4R58QX6 | $ 176.33 |
| DEGMB2AUDW | $ 18,358.43 | DWM62AUNCB | $ 41.55 |
| DEGNJKV52L | $ 77.56 | DWM85KH39G | $ 33.24 |
| DEGNT9F8VW | $ 91.41 | DWM9BZ35YQ | $ 38.78 |
| DEGPT9ZFVW | $ 13.85 | DWM9QSZVRK | $ 11.97 |
| DEGQLF5C6U | $ 56.63 | DWMAGFNZKC | $ 119.11 |
| DEGQMLYBRW | $ 56.94 | DWMCSK2DFG | $ 60.61 |
| DEGR35STFK | $ 82.66 | DWMDUR2BCJ | $ 3.03 |
| DEGSL52XU9 | $ 204.98 | DWME4ZNPY7 | $ 28.70 |
| DEGT762V3W | $ 3.57 | DWMFCLAZ6S | $ 13.85 |
| DEGV8KB6D5 | $ 326.86 | DWMG4RNES8 | $ 4.04 |
| DEGVKSZJ8W | $ 567.85 | DWMG69FH8Z | $ 15.28 |
| DEGXM79FUQ | $ 55.40 | DWMHNPE9XY | $ 30.47 |
| DEH25DGSMT | $ 30.73 | DWMJ5BD84N | $ 28.80 |
| DEH25GQUBF | $ 171.74 | DWMJSXFAV2 | $ 16.62 |
| DEH2S6ULGJ | $ 56.94 | DWMJT5F9LQ | $ 186.02 |
| DEH3XJ2VPL | $ 6.40 | DWMK5YVQL3 | $ 123.07 |
| DEH3Y4G7DR | $ 194.70 | DWMKNA3J4X | $ 60.83 |
| DEH5RYPAXJ | $ 14,628.37 | DWMKP45S2Q | $ 90.00 |
| DEH7NSBPQY | $ 33.24 | DWMLH7NYKS | $ 21.13 |
| DEH7YMWV9Q | $ 22.04 | DWMLHCS7TR | $ 23.90 |
| DEH7ZAKUMJ | $ 110.21 | DWMLZVAY8F | $ 30.59 |
| DEH92BG4YW | $ 1,038.75 | DWMNVAYUQR | $ 30.47 |
| DEH9QT7Y2N | $ 2,908.50 | DWMPF2ZV89 | $ 0.28 |
| DEHA5B9L7Q | $ 4.61 | DWMRJTPUX9 | $ 6.70 |
| DEHAKDT3GC | $ 2,035,849.29 | DWMS26LEAV | $ 61.33 |
| DEHAY94T3R | $ 163.48 | DWMST9A563 | $ 25.72 |
| DEHCG2XB7W | $ 31.86 | DWMTBNX4V7 | $ 509.91 |
| DEHCK39RT2 | $ 88.28 | DWMUBY7F26 | $ 817.15 |
| DEHCZUJ9TQ | $ 27.49 | DWMVH9G5BL | $ 369.20 |
| DEHDC8Z2U6 | $ 19.20 | DWMVKDYP92 | $ 131.70 |
| DEHF7JUC83 | $ 51.92 | DWMX87CGU2 | $ 131.96 |
| DEHFC9WLZY | $ 264.50 | DWMXCEDNA2 | $ 5.54 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEHFY68Q4T | $ | 214.06 | DWMXGTYLS6 | $ | 193.60 |
| DEHG2CJD5R | $ | 25.96 | DWMXGZ7S8J | $ | 55.40 |
| DEHKRS2WFG | $ | 609.40 | DWMXUJV3GZ | $ | 4.62 |
| DEHM23QXK5 | $ | 50.42 | DWMXZGJS8L | $ | 58.78 |
| DEHMNQX2FS | $ | 2,557.92 | DWMZGTEQ2U | $ | 180.01 |
| DEHMYGWRKC | $ | 7.25 | DWMZR3B6X4 | $ | 20.20 |
| DEHNUDTM25 | $ | 44.32 | DWN28L6KMR | $ | 49.59 |
| DEHNVMSGQT | $ | 1,074.61 | DWN356KSXM | $ | 14.69 |
| DEHPBCX857 | $ | 55.40 | DWN37GQAPS | $ | 73.47 |
| DEHPQ65WJ3 | $ | 39.59 | DWN3LZ6U5Q | $ | 118.85 |
| DEHR79NQCX | $ | 400.42 | DWN4CDP9M2 | $ | 149.58 |
| DEHR8J9DSQ | $ | 8.00 | DWN5HMJBES | $ | 16.62 |
| DEHUDM3FAN | $ | 28.20 | DWN5J62Z9L | $ | 346.25 |
| DEHUKTANBC | $ | 47.76 | DWN5SET83F | $ | 26.21 |
| DEHVXTC7JB | $ | 127,128.34 | DWN5XLKFRA | $ | 24.63 |
| DEHWB4D38Z | $ | 195,604.50 | DWN5YRHZ6S | $ | 38.78 |
| DEHWBF28CL | $ | 126.05 | DWN7JS9TUZ | $ | 42,256.35 |
| DEHXLFB43Z | $ | 55.10 | DWN7PG3QBD | $ | 8.31 |
| DEHXRUG4Q6 | $ | 83.10 | DWN8LMAJH9 | $ | 13.85 |
| DEHY3RGN7S | $ | 591.73 | DWN8MF34HP | $ | 637.47 |
| DEHYWN2GMZ | $ | 40.41 | DWN9UCFTXY | $ | 55.70 |
| DEHZ4KD37Y | $ | 1,108.00 | DWNAHE2UXP | $ | 277.00 |
| DEJ24T5VDU | $ | 249.30 | DWNB7CTARP | $ | 51.43 |
| DEJ2MZFBDT | $ | 7.62 | DWNBFHJL47 | $ | 56.94 |
| DEJ37APUGQ | $ | 106.27 | DWNBRJSY96 | $ | 218.83 |
| DEJ3GA8DPT | $ | 13.38 | DWNCF4YL9S | $ | 333.70 |
| DEJ4XZWDGB | $ | 168.99 | DWNCJS42Y3 | $ | 198.37 |
| DEJ5SNZPL8 | $ | 4.67 | DWNE7JZU6P | $ | 47.09 |
| DEJ5UQWALG | $ | 218.01 | DWNEZCXR5U | $ | 144,870.31 |
| DEJ86MTK4G | $ | 1.27 | DWNFEMJR3Z | $ | 41.55 |
| DEJ8C2MUN5 | $ | 124.51 | DWNFVR346J | $ | 2.77 |
| DEJ8XGB9CR | $ | 25.72 | DWNGLD7HYM | $ | 32.69 |
| DEJA7T2YXR | $ | 24.63 | DWNGV7HEJM | $ | 30.47 |
| DEJANZPK79 | $ | 42.60 | DWNGYQ6EF8 | $ | 306.00 |
| DEJCZ9HQXL | $ | 33.06 | DWNH7C5J2T | $ | 99.56 |
| DEJD8HWX56 | $ | 8.26 | DWNHG8FBKJ | $ | 166.20 |
| DEJDK5WRXL | $ | 40.41 | DWNHR24FV7 | $ | 24.93 |
| DEJG9852LC | $ | 80.82 | DWNHY43UTQ | $ | 5.52 |
| DEJL6UT3C7 | $ | 9.84 | DWNJ6MPQ38 | $ | 3,601.00 |
| DEJM6TU348 | $ | 457.05 | DWNJA4RU36 | $ | 36.74 |
| DEJMLXSAQ7 | $ | 65.87 | DWNJKD7YM9 | $ | 38.78 |
| DEJNL9W7TZ | $ | 85.87 | DWNJLXV3AZ | $ | 55.10 |
| DEJPVGB5KL | $ | 12.86 | DWNK8ZBTPL | $ | 2.44 |
| DEJQT2G9L6 | $ | 22.16 | DWNKB5F2AJ | $ | 38.78 |
| DEJQW9H4KY | $ | 81,333.50 | DWNKS2DQP7 | $ | 93.71 |
| DEJTU324KX | $ | 86.92 | DWNKY2F3BD | $ | 96.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEJU7RS5TH | $ 18.37 | DWNL8TMSPD | $ 17,840.75 |
| DEJVQ6FTKG | $ 88.64 | DWNLQCEFVH | $ 42.65 |
| DEJVXZ5AGB | $ 4,155.00 | DWNMT4QUB6 | $ 69.25 |
| DEJVYXKPU3 | $ 346.25 | DWNQFKAHGL | $ 101.99 |
| DEJWQS9CYB | $ 299.16 | DWNRAKEM3H | $ 27.70 |
| DEJWS5VN9D | $ 653.77 | DWNRJZQHB5 | $ 27.70 |
| DEJYC6ANHD | $ 39.84 | DWNRZQKG2D | $ 47.39 |
| DEJYCB9MKT | $ 30.47 | DWNS8BERYQ | $ 270.09 |
| DEJZ2N6L75 | $ 99.72 | DWNSFAE63P | $ 8.55 |
| DEK2F4AMT9 | $ 100.47 | DWNTSZED2M | $ 14.52 |
| DEK4A9ZWLP | $ 82.73 | DWNU63C9X4 | $ 53.25 |
| DEK5JN9CHB | $ 22.16 | DWNU8L4BQD | $ 29.39 |
| DEK68P25M7 | $ 4.39 | DWNXYUQF3V | $ 38.78 |
| DEK6NF2QCH | $ 22.16 | DWNY67TEXK | $ 454.28 |
| DEK6TC3YNX | $ 554.00 | DWNYF37MA9 | $ 177.28 |
| DEK6XHVL23 | $ 22.16 | DWNZB36MJ8 | $ 36.49 |
| DEK7BLUCYZ | $ 98.49 | DWNZF2PRE3 | $ 229.81 |
| DEKAJWCBZV | $ 108.99 | DWP2C6XRQE | $ 68.50 |
| DEKAXPQBWM | $ 17.51 | DWP2V7ZMA5 | $ 8.31 |
| DEKBQ6TH5F | $ 83.10 | DWP3KEBMZD | $ 157.89 |
| DEKBQAL7SR | $ 490.29 | DWP4SYUK6H | $ 2.00 |
| DEKBYLM3HJ | $ 109.56 | DWP4ZJBUXG | $ 15.81 |
| DEKC26JFPN | $ 51.43 | DWP5CE3ULF | $ 304.15 |
| DEKC4NDTLW | $ 58.17 | DWP7TGQN3L | $ 74.33 |
| DEKDGMN6J8 | $ 229.91 | DWP8CEXUDB | $ 18.20 |
| DEKFCND6VL | $ 321.32 | DWPARK629B | $ 224.37 |
| DEKG4WPTS3 | $ 58.17 | DWPD4R29QF | $ 91.72 |
| DEKHCPD53M | $ 166.20 | DWPDB72CRE | $ 47.14 |
| DEKHL4RFVA | $ 432.80 | DWPET5YGRX | $ 58.78 |
| DEKHL8V6SP | $ 1,437.63 | DWPEXGKTBZ | $ 2.77 |
| DEKL56PJZX | $ 109.10 | DWPEXT48CH | $ 189.38 |
| DEKLM8H3PW | $ 144.04 | DWPGTNRJ39 | $ 119.11 |
| DEKM4S9UBY | $ 1,379.50 | DWPHGJB85A | $ 22.04 |
| DEKN5PSU8W | $ 188.36 | DWPLMJK6Y5 | $ 122.20 |
| DEKNMZ9Y8F | $ 20.20 | DWPMH9GQTE | $ 20.20 |
| DEKNU6385C | $ 274.23 | DWPMRKL9YG | $ 18.37 |
| DEKQ2HMV8L | $ 61.20 | DWPMRLDNKA | $ 30.47 |
| DEKR34TXHA | $ 372.00 | DWPMRT8CV2 | $ 8.67 |
| DEKR6HJZ3T | $ 38.78 | DWPQEYF2ST | $ 188.36 |
| DEKRCTPL72 | $ 4,735.33 | DWPS8M45DJ | $ 595.55 |
| DEKRYV3H8F | $ 7.07 | DWPT5LZ7QA | $ 40.80 |
| DEKS9PCD6Y | $ 20.20 | DWPTUZH86Q | $ 191.74 |
| DEKTJG483F | $ 18.37 | DWPUVDKMX9 | $ 88.17 |
| DEKTYBVHP8 | $ 199.44 | DWPX2DZSNT | $ 662.03 |
| DEKVGA5YM7 | $ 113.57 | DWPXD7F9Z2 | $ 34.69 |
| DEKW4DLN7G | $ 66.48 | DWPXEF7VN3 | $ 139.45 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEKX45NLYS | $ | 457.05 | DWPXGK5938 | $ | 257.61 |
| DEKX9LGAQ8 | $ | 66.56 | DWPY2FDBAT | $ | 51.43 |
| DEKYSMH43Z | $ | 19.39 | DWPZE3C9H8 | $ | 77.86 |
| DEL2GY94V3 | $ | 14.69 | DWPZG39DEM | $ | 7.97 |
| DEL2PKFNH7 | $ | 2.44 | DWQ2APY8TD | $ | 2,920.87 |
| DEL5K3JMZ4 | $ | 30.45 | DWQ43FYSJV | $ | 49.72 |
| DEL5MRZ3YH | $ | 153.24 | DWQ5BU73ZC | $ | 6.84 |
| DEL6D53K2Q | $ | 2.37 | DWQ5V78Z9N | $ | 193.54 |
| DEL7AV3W25 | $ | 139.45 | DWQ6VF9CS5 | $ | 196.67 |
| DEL7BRZD8P | $ | 58.78 | DWQ7DGMHFE | $ | 26,985.30 |
| DELA63X8UQ | $ | 5,713.41 | DWQ83ES72Y | $ | 88.64 |
| DELDBPAC5T | $ | 8.31 | DWQAH76K3R | $ | 49.86 |
| DELDG4Q25H | $ | 276.31 | DWQBCZY4GK | $ | 74.79 |
| DELDPR3W46 | $ | 60.61 | DWQBVDCLUY | $ | 116.66 |
| DELF9QKJCB | $ | 34,680.45 | DWQEUJK395 | $ | 2.77 |
| DELH48CMPB | $ | 33.06 | DWQFBXM5A3 | $ | 74.70 |
| DELJ3PTYFS | $ | 116.79 | DWQG459CF2 | $ | 128.88 |
| DELJQMPZ8B | $ | 9.18 | DWQHPTJY3V | $ | 7.63 |
| DELKCMT5VB | $ | 145.11 | DWQJ4ZAL3D | $ | 5.19 |
| DELKDA8UJY | $ | 178.17 | DWQK3TJUFZ | $ | 138.69 |
| DELKPVS89X | $ | 40.41 | DWQK8VGBHX | $ | 81.43 |
| DELMAW67R8 | $ | 423.81 | DWQKG8J9R3 | $ | 351.04 |
| DELMPX9F4J | $ | 1,191.10 | DWQMLFJD6G | $ | 5.54 |
| DELMY8NBA9 | $ | 39.20 | DWQN42RAL5 | $ | 170.28 |
| DELQXG4TPN | $ | 57.27 | DWQR694FZB | $ | 27.45 |
| DELS5MV8U9 | $ | 20.72 | DWQRCVFAH3 | $ | 11.08 |
| DELT7DZRMU | $ | 71.64 | DWQRHNJUX6 | $ | 110.80 |
| DELT7GU8HF | $ | 66.48 | DWQVJLYAXZ | $ | 105.26 |
| DELTWPNU6M | $ | 34.11 | DWQVYFGPXA | $ | 121.19 |
| DELW549GVU | $ | 5.54 | DWQX2GVDRP | $ | 2.44 |
| DELWU4NVKP | $ | 6.40 | DWQXF4VNY8 | $ | 5.54 |
| DELZS52H3U | $ | 74.79 | DWQYKZR4C5 | $ | 28.81 |
| DEM2QVFYZ7 | $ | 301.24 | DWQYSFUVK8 | $ | 58.60 |
| DEM2TU8AKD | $ | 22.16 | DWQZ7BFVS6 | $ | 119.11 |
| DEM2YBPRTU | $ | 7.59 | DWQZ8UY6MB | $ | 160.66 |
| DEM3R4B8GH | $ | 78.50 | DWQZHV8YBE | $ | 627.74 |
| DEM47YLWA8 | $ | 936.26 | DWR32L649V | $ | 64.81 |
| DEM5LH7SV2 | $ | 53.27 | DWR5F6HJC2 | $ | 47.09 |
| DEM6QFHNY9 | $ | 109.13 | DWR6ZJAF52 | $ | 100.14 |
| DEM79SWLHJ | $ | 2.44 | DWR7EHK26Q | $ | 47.09 |
| DEM7BKRAGN | $ | 80.82 | DWR7XDBA46 | $ | 38.78 |
| DEM8L92XDZ | $ | 775.60 | DWR8GTHC3U | $ | 289.42 |
| DEM9ZQT34H | $ | 101.57 | DWR8YQJ6D4 | $ | 129.27 |
| DEMBCK2Y7H | $ | 76.78 | DWR8ZHVAY4 | $ | 12.86 |
| DEMC3AZ8GD | $ | 109.73 | DWR9QYXHMA | $ | 13.85 |
| DEMDGWYZ78 | $ | 2,886.34 | DWRA39KCQX | $ | 132.96 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEMDXHFATY | $ 26.21 | DWRE459UTG | $ 458,554.72 |
| DEMFR826QP | $ 331.35 | DWRF6XHEJM | $ 44.81 |
| DEMG4ZR9UB | $ 9.32 | DWRFS9PHJ4 | $ 29.39 |
| DEMG8A2FBN | $ 23.88 | DWRG4KEQ8V | $ 36.74 |
| DEMGFWZQ39 | $ 6.40 | DWRGVLSPN5 | $ 8.95 |
| DEMGLRKYWJ | $ 25.60 | DWRJ7KG8CB | $ 49.59 |
| DEMHQPUJ7B | $ 609.40 | DWRJXV52SB | $ 22.04 |
| DEMP954LGK | $ 82.66 | DWRKF3CXMY | $ 18.37 |
| DEMPJLXQK8 | $ 650.95 | DWRL6YSEN3 | $ 77.08 |
| DEMPUZXADB | $ 114.01 | DWRM8XBH39 | $ 340.57 |
| DEMS7N4Q2H | $ 56.94 | DWRMAD9V4L | $ 246.53 |
| DEMSUYW6DQ | $ 296.13 | DWRN4GP9SQ | $ 218.83 |
| DEMT65W8XV | $ 77.00 | DWRPMT4FZL | $ 77.15 |
| DEMU9TQG5R | $ 22.16 | DWRQV3M9EJ | $ 297.49 |
| DEMUGTZYHV | $ 5.18 | DWRT2Y7K3G | $ 33.92 |
| DEMUV5298A | $ 147.18 | DWRT6UFMSC | $ 296.39 |
| DEMV5STC6F | $ 210.52 | DWRUDNFEPZ | $ 8.31 |
| DEMWQ2L5PH | $ 41.55 | DWRVEG672N | $ 1.48 |
| DEMXZ2NW3R | $ 105.26 | DWRX46VE83 | $ 149.34 |
| DEMY3PLWNU | $ 22.92 | DWRYHEAC9U | $ 1,800.50 |
| DEMYXJGZV8 | $ 304.70 | DWRYSGACXL | $ 2,952.82 |
| DEMZNU8TQG | $ 655.32 | DWRYUSMGQ4 | $ 132.25 |
| DEN2CG74HU | $ 3,084.64 | DWRZ9EYNQC | $ 120.60 |
| DEN5BC472H | $ 221.42 | DWRZX3QH56 | $ 66.88 |
| DEN67HTSLD | $ 33.24 | DWS2HYM4NK | $ 149.96 |
| DEN6BZA54F | $ 27.70 | DWS4ERM2YF | $ 72.58 |
| DEN6VTUPJL | $ 91.94 | DWS4HTA2BG | $ 30.73 |
| DEN72V9BRD | $ 44.08 | DWS4Q97VP8 | $ 24.62 |
| DEN7SM9RZV | $ 58.78 | DWS4VX569R | $ 1,811.58 |
| DEN95R6MC4 | $ 121.88 | DWS5RNBGTL | $ 83.10 |
| DENA9Q5BZR | $ 155.12 | DWS6K4PLV8 | $ 146.81 |
| DENCFALRVD | $ 51.43 | DWS7D5Q4UB | $ 19.39 |
| DENDQ7GBJS | $ 23.88 | DWS7VMQGRL | $ 8.00 |
| DENDQ9J2AU | $ 500.93 | DWS9KYTU6G | $ 660.37 |
| DENDXVR9B6 | $ 655.80 | DWSAKRY62F | $ 261.46 |
| DENFWM25Y3 | $ 36.74 | DWSARB6GTF | $ 88.17 |
| DENG73JZKW | $ 595.41 | DWSCHGLPRT | $ 97.25 |
| DENG9Z4KCA | $ 5.54 | DWSD4PC9RL | $ 207,977.61 |
| DENGB6SX7K | $ 216.74 | DWSE579BGZ | $ 8.31 |
| DENGQ9ALYS | $ 25.72 | DWSEG4BL7T | $ 27.06 |
| DENGSH2V4Q | $ 4,024.67 | DWSGEF3YPC | $ 23.88 |
| DENH7SACFP | $ 69.25 | DWSGLK8EZ2 | $ 54.14 |
| DENHPMF6YB | $ 357.00 | DWSHGU2T7Q | $ 92.20 |
| DENHPU23F7 | $ 68.85 | DWSHV4UNF2 | $ 180.06 |
| DENHZCFUD8 | $ 912.89 | DWSKLEJRZD | $ 459.82 |
| DENJ85LCDW | $ 114.33 | DWSLPYCDA9 | $ 62.45 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DENJFDKBWG | $ 60.61 | DWSLR7VHGF | $ 136.64 |
| DENJKTYD59 | $ 14.69 | DWSPTGCDMB | $ 7,307.97 |
| DENJWQK6DB | $ 110.80 | DWSPZGKT6D | $ 8.31 |
| DENM67ZLSD | $ 299.28 | DWSQUC2LFE | $ 105.18 |
| DENMCRSVLJ | $ 64.29 | DWSR4NJU59 | $ 55.40 |
| DENMG6S8YC | $ 88.43 | DWST4NKYDR | $ 9.09 |
| DENMQ5VTSG | $ 101.65 | DWSUJHBQ3X | $ 53.27 |
| DENP9G8ZSF | $ 13.85 | DWSUZTPHKY | $ 26.20 |
| DENPBJ7KH4 | $ 1,296.36 | DWSVYDM9HQ | $ 10.26 |
| DENQUZTG5Y | $ 58.34 | DWSY3V9Z4L | $ 31.52 |
| DENRLTK67G | $ 91.41 | DWSY9MXR6Z | $ 11.02 |
| DENTQS4J6K | $ 132.69 | DWSYF98ZTM | $ 87.77 |
| DENU27BGWJ | $ 156.74 | DWSYNGJU83 | $ 15.49 |
| DENU6WFX7P | $ 610.25 | DWSZEM6QV8 | $ 14,755.00 |
| DENUL68T7B | $ 33.06 | DWT25N3MPR | $ 55.40 |
| DENUQCT5P9 | $ 1,875.96 | DWT3HN5MUY | $ 95.51 |
| DENV28T3RB | $ 51.43 | DWT4AZGM3Q | $ 178.48 |
| DENV3QBXDR | $ 25.72 | DWT6AFLY28 | $ 95.51 |
| DENWLD736Z | $ 216.46 | DWT6B47UHC | $ 8.31 |
| DENXGQ6J4D | $ 181.54 | DWT6F4EHSZ | $ 16.53 |
| DENXMTFRV3 | $ 35.32 | DWT6PXNCJU | $ 24.33 |
| DENY6JSXV9 | $ 392.57 | DWT7MJH8C3 | $ 8.31 |
| DENZC5V7BM | $ 1,002.74 | DWT8FC7EHD | $ 126.77 |
| DEP2J3DM4U | $ 23.63 | DWT8U724XG | $ 22.16 |
| DEP2MF8STK | $ 84.49 | DWTA89HM4B | $ 1,166.17 |
| DEP2TSB5FJ | $ 31.23 | DWTBASHPG9 | $ 840.00 |
| DEP3KNQZ4B | $ 22.04 | DWTDBU9G5Z | $ 8.31 |
| DEP6G43XWV | $ 69.25 | DWTDNE5PRV | $ 135.16 |
| DEP82MSQTN | $ 30.78 | DWTE2BJQ8U | $ 161.86 |
| DEP8LFBJ6G | $ 689.49 | DWTE6U7QLK | $ 86.56 |
| DEP97GFJ8R | $ 5,484.60 | DWTEX4L6SN | $ 106,241.79 |
| DEP9DYMLFJ | $ 97.25 | DWTF9N7VUR | $ 23.29 |
| DEPA3R897X | $ 34.90 | DWTHJ3FNPX | $ 95.62 |
| DEPA4JUQVB | $ 199.25 | DWTKVB4AGY | $ 49.59 |
| DEPBDZF6JM | $ 13.90 | DWTM9SYG8X | $ 83.10 |
| DEPG6MWTZV | $ 45.92 | DWTP2Q7KYG | $ 18.37 |
| DEPGQSW65F | $ 110.80 | DWTQP43YRV | $ 167.55 |
| DEPGVJ4LWB | $ 228.19 | DWTRBQ9HXM | $ 59.76 |
| DEPHFVZ9C3 | $ 3.25 | DWTS5J36ME | $ 38.57 |
| DEPJ2VXKY8 | $ 15.39 | DWTV28MZE9 | $ 36.34 |
| DEPKXG3JVT | $ 89.01 | DWTV7MHQ9L | $ 244.29 |
| DEPLUH59Y6 | $ 145.92 | DWTY8HMAQZ | $ 58.17 |
| DEPMSCUL4V | $ 185.52 | DWTYMCSBZR | $ 260.63 |
| DEPNLVS2RQ | $ 3.36 | DWTYN7BMFA | $ 11.08 |
| DEPQ8Z5BYC | $ 134.16 | DWU4ADST73 | $ 34.90 |
| DEPQJHKG69 | $ 53.27 | DWU5DJMP6Q | $ 27.70 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|-----------------:|-------|-----------------:|
| DEPRDKT98N | $ 5,737,012.76 | DWU6TNVG79 | $ 25.65 |
| DEPRFYB8W6 | $ 116.34 | DWU7E4RXBV | $ 253.48 |
| DEPRMG9BAV | $ 16.53 | DWU7QXK6P9 | $ 13.17 |
| DEPS29CGFM | $ 101.60 | DWU7ZBY5TX | $ 361.05 |
| DEPSYJVZ4A | $ 48.97 | DWU964A2RH | $ 13.85 |
| DEPTW3LNXD | $ 58.40 | DWUAG4BZ59 | $ 104.46 |
| DEPU2R3GDX | $ 24.93 | DWUATKXZQR | $ 3,060.74 |
| DEPVLM92DJ | $ 283.87 | DWUAVGCD8Z | $ 51.43 |
| DEPWFDMB7J | $ 422.55 | DWUB8N95D6 | $ 4.80 |
| DEPWZX5SRG | $ 11.02 | DWUBHEFPTS | $ 36.01 |
| DEPX3BTSH7 | $ 25.58 | DWUCBHE5RT | $ 6.39 |
| DEPX7DF2Y6 | $ 9.10 | DWUDG92JYP | $ 515.90 |
| DEPZCANB9D | $ 1,059.83 | DWUEDCKN96 | $ 157.96 |
| DEQ27HZT6P | $ 107.06 | DWUFCYNBME | $ 692.50 |
| DEQ27PRUV5 | $ 5.35 | DWUGC9VNXA | $ 69.80 |
| DEQ32NLMC5 | $ 1,027.67 | DWUHDRS62Q | $ 198.50 |
| DEQ4N7VFKT | $ 4,501.25 | DWUMPLTFBJ | $ 22.04 |
| DEQ5Z2AH8C | $ 87.51 | DWUNZ9ALM6 | $ 66.48 |
| DEQ6FCDLYU | $ 41.55 | DWUP7B9DYH | $ 121.88 |
| DEQ7FHUCA2 | $ 88.64 | DWUQJ5ML8H | $ 55.40 |
| DEQ7PSDNJC | $ 24,709.70 | DWUQMTLHK5 | $ 96.43 |
| DEQ9B4ZPSX | $ 107.09 | DWURXBNLF7 | $ 86.94 |
| DEQ9GRANYU | $ 2.68 | DWUSD9MX8B | $ 56.94 |
| DEQAFDJ9RT | $ 47.09 | DWUT4LBNRJ | $ 4,080.21 |
| DEQCMFDUW4 | $ 12.86 | DWUVDJ9S5G | $ 138.06 |
| DEQFG6ZS8H | $ 54.60 | DWUXNDB5ET | $ 8.31 |
| DEQFLZ589D | $ 127.42 | DWUZ52KJ49 | $ 498.00 |
| DEQFNZWHX2 | $ 24.11 | DWUZQCHT8F | $ 210.00 |
| DEQGJ9KM3Z | $ 4,503.00 | DWV2F8L3TN | $ 2.17 |
| DEQHT7AUG5 | $ 5.54 | DWV5SU3P9A | $ 376.88 |
| DEQJ94Y7PN | $ 2.44 | DWV7EJQD4N | $ 99.72 |
| DEQLDS6FAB | $ 457.05 | DWV93BCGDU | $ 33.55 |
| DEQLH524R8 | $ 19.39 | DWV9Z3Q2FT | $ 13.94 |
| DEQLPG94D8 | $ 304.70 | DWVACJKPNY | $ 524.59 |
| DEQPWKMV5A | $ 238.22 | DWVB4GFL2M | $ 130.41 |
| DEQRWU3C7P | $ 95.51 | DWVDAMQ87N | $ 77.86 |
| DEQSZR2PKW | $ 24.33 | DWVDXM6NH5 | $ 209.40 |
| DEQT8DRKF7 | $ 13.85 | DWVEY4NM29 | $ 165.93 |
| DEQUKSRBLP | $ 146.81 | DWVF9AK2JB | $ 71.90 |
| DEQVSGMLKC | $ 118.57 | DWVFC475GS | $ 64.24 |
| DEQWFVZ38L | $ 373.67 | DWVHMGZAKR | $ 20,514.00 |
| DEQXAJL2M4 | $ 74.79 | DWVHZUDK7E | $ 182.82 |
| DEQYX9P4V3 | $ 218.07 | DWVJ4KU3Y2 | $ 100.16 |
| DEQZ5278BS | $ 36.01 | DWVLXKPR4Y | $ 2.77 |
| DEQZ5RVW39 | $ 25.72 | DWVMZQ5CTJ | $ 23.05 |
| DER24T5NMS | $ 24.93 | DWVN2GA8UX | $ 309.00 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DER269ZJGA | $ 47.09 | DWVN2RJU9K | $ 147.05 |
| DER2AJ3QBX | $ 503.28 | DWVQ3GNSR8 | $ 1,509.65 |
| DER2LKBJ9X | $ 36.01 | DWVR62Z4HA | $ 22.16 |
| DER34SPCGA | $ 73.47 | DWVRTMF5JN | $ 59.55 |
| DER3LPBXUF | $ 95.88 | DWVSK8RJEF | $ 35.54 |
| DER4NV2UL6 | $ 7.93 | DWVT24P5R3 | $ 387.80 |
| DER5BQAVDL | $ 14.40 | DWVUPB5JZY | $ 14.69 |
| DER7P5F3LM | $ 5,443.00 | DWVXRELUTN | $ 340.71 |
| DER8DNTA3C | $ 83.10 | DWVYL6P5BX | $ 121.88 |
| DER8VTH4FK | $ 38.57 | DWVZ7DG3JK | $ 12.86 |
| DERBNJPK3C | $ 27.55 | DWX2CYNQ8E | $ 112.08 |
| DERC8ZYFLX | $ 84.03 | DWX2SJBZKP | $ 41.55 |
| DERCBLZUY5 | $ 393.34 | DWX3EKLCRF | $ 126.00 |
| DERFZC4TAX | $ 2.07 | DWX3FS8QLB | $ 66.12 |
| DERH8TLF4U | $ 74.49 | DWX54GPE7R | $ 163.49 |
| DERHNB4KST | $ 1,227.11 | DWX5PECJAR | $ 26.25 |
| DERHWAJBG5 | $ 448.03 | DWX6Q52LE8 | $ 105.26 |
| DERKFVGNLZ | $ 146.81 | DWX6R8UGCM | $ 31.23 |
| DERKTLFSAH | $ 214,911.91 | DWX6V4G7U9 | $ 98.63 |
| DERKWC4HGJ | $ 16.64 | DWX8JTYM4A | $ 3,319.11 |
| DERL9F7UXC | $ 40.46 | DWX9CKNG3Y | $ 75.31 |
| DERLNY89XQ | $ 14.49 | DWX9JFZSE4 | $ 51.43 |
| DERM9CU3P5 | $ 84.49 | DWX9S42TAG | $ 34.90 |
| DERMFG3WY4 | $ 19.39 | DWX9VE7ZYJ | $ 20.20 |
| DERN2XY4VZ | $ 2,513.09 | DWX9Z3VAQ8 | $ 36.74 |
| DERNP8FG3A | $ 61.46 | DWXAC2L83Z | $ 85.98 |
| DERNYT2MSH | $ 22.95 | DWXB5AZGSD | $ 2.77 |
| DERPXHY23Z | $ 146.81 | DWXBCKTJME | $ 40.41 |
| DERQJKVSG3 | $ 22.16 | DWXC9TGMEK | $ 58.78 |
| DERSP2YH74 | $ 63.71 | DWXCKE389M | $ 38.36 |
| DERSTD4ZHQ | $ 110.08 | DWXCV7936L | $ 84.49 |
| DERSXGN8M2 | $ 103.85 | DWXED29B5C | $ 23.94 |
| DERT5CFMHU | $ 1,867.24 | DWXEK8JFZM | $ 55.63 |
| DERTF37QBY | $ 6.59 | DWXETFPD82 | $ 56.94 |
| DERUHFN4KV | $ 35.79 | DWXEZLHYMC | $ 24.93 |
| DERVGFKH2T | $ 28.98 | DWXH6MP7DY | $ 93.71 |
| DERVTG5Q27 | $ 2.37 | DWXJCBLTU7 | $ 219.96 |
| DERW3CAH2F | $ 121.23 | DWXJYUBL7V | $ 106.08 |
| DERWP2C73G | $ 92.13 | DWXKJDRA29 | $ 40.41 |
| DERWTAL2XB | $ 121.88 | DWXLV3QNPZ | $ 356.45 |
| DERXD8CVWP | $ 75.84 | DWXMV6PE2T | $ 21.13 |
| DERY38TQCW | $ 94.89 | DWXNHY9ABP | $ 482.95 |
| DERZ853ATS | $ 235.45 | DWXNPRTJ2U | $ 2.01 |
| DERZ8SH7K6 | $ 836.30 | DWXP5D2LT3 | $ 93.68 |
| DES2HQXKDN | $ 108.03 | DWXQAPJ3U7 | $ 8.11 |
| DES3LPVN8C | $ 23.88 | DWXRCH4TYA | $ 58.17 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DES3VDC82X | $ 52.63 | DWXSKERFT2 | $ 91.41 |
| DES5JMLX7R | $ 16.62 | DWXTUSDR6B | $ 25.72 |
| DES5QFLWR4 | $ 80,418.56 | DWXTVQ4FAZ | $ 124.90 |
| DES5ZRFLK9 | $ 490.29 | DWXUYAGKML | $ 160.94 |
| DES6ZACJMQ | $ 328.69 | DWXVELC6ZG | $ 40.33 |
| DES8VQZC5U | $ 93.23 | DWXVP93LGN | $ 55.40 |
| DES9GCQD5N | $ 54,409.60 | DWXZ6N5M3B | $ 14.69 |
| DES9R8DYU6 | $ 14,172.10 | DWXZV2KHUQ | $ 2.77 |
| DESATGHV6M | $ 51.10 | DWXZY4CAL3 | $ 69.80 |
| DESF2BG8KR | $ 73.54 | DWY24EZGU3 | $ 176.80 |
| DESG8JAYUN | $ 79.27 | DWY2DEJRVF | $ 2,667.14 |
| DESGM49TD2 | $ 22.16 | DWY2HAKMVU | $ 129.20 |
| DESH4XV9CL | $ 112.04 | DWY2XZVJK8 | $ 459.05 |
| DESHTZ874U | $ 789.45 | DWY4FCKJG5 | $ 204.98 |
| DESKYLWFD6 | $ 14.69 | DWY4J9ULVB | $ 26.89 |
| DESMGVDF6Z | $ 69.25 | DWY4RCFV5T | $ 55.40 |
| DESPB6HUAZ | $ 554.00 | DWY4SDHPZE | $ 14.13 |
| DESPN2B58C | $ 11.08 | DWY69CLFNT | $ 5.54 |
| DESPQV6DU5 | $ 1,340,590.11 | DWY7ARSB4G | $ 37.62 |
| DESPYMZTGQ | $ 132.25 | DWY7EUGQRC | $ 38.40 |
| DESQA8V7J9 | $ 16.53 | DWY7LERNQK | $ 42.65 |
| DESRCMZPWK | $ 5.54 | DWY8UFR9K2 | $ 3.25 |
| DESTCQDVXL | $ 20.04 | DWYAC29VNF | $ 38.79 |
| DESTY7LF68 | $ 85.87 | DWYAHE7ZQM | $ 14.69 |
| DESU9NYTFW | $ 1,430.06 | DWYAPB987Q | $ 33.24 |
| DESUBKAN7C | $ 48.21 | DWYBL6NH8P | $ 1,883.60 |
| DESV78Y5UD | $ 34.57 | DWYC8TSB4L | $ 30.78 |
| DESWCL9XHN | $ 25,307.93 | DWYD84REUH | $ 27.70 |
| DESWY92P76 | $ 4.80 | DWYEK9DJN4 | $ 358.21 |
| DESX5FPMY8 | $ 36.01 | DWYF7JNUHM | $ 64.80 |
| DESXPZ92JH | $ 74.58 | DWYJ4XDVAN | $ 25.72 |
| DESY2V6PFN | $ 346.25 | DWYJ9TDC8L | $ 31.23 |
| DESYFK2DWP | $ 5.54 | DWYJLRBEH8 | $ 30.07 |
| DET38FSR75 | $ 71.64 | DWYL2X9EBU | $ 93.45 |
| DET3AUP57Z | $ 395.90 | DWYMLAS9TC | $ 58.17 |
| DET3F7J2DR | $ 22.20 | DWYMLQUZDB | $ 55.40 |
| DET3X8Z2D4 | $ 5,030.32 | DWYND4JR96 | $ 23.88 |
| DET57FLZBP | $ 2.39 | DWYP9D6L3E | $ 42.26 |
| DET5YLUZ2W | $ 2.42 | DWYPKAVZC4 | $ 554.00 |
| DET65LPH8M | $ 6.75 | DWYQT43RGN | $ 85.59 |
| DET79XVFDH | $ 93.88 | DWYS3H4X9G | $ 138.50 |
| DET7WGDPKS | $ 56.94 | DWYSACFGJL | $ 17.85 |
| DETAZPDCUH | $ 240.51 | DWYT54Z7XV | $ 15.16 |
| DETC278SUR | $ 58.38 | DWYTLA59MZ | $ 36.01 |
| DETD5JB3H7 | $ 124.65 | DWYTX95NBZ | $ 9.00 |
| DETDS42HRA | $ 5.54 | DWYVSAXERC | $ 109.56 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DETF9NDZ5L | $ 11.08 | DWYZFEAN2V | $ 22.04 |
| DETGLRFCK9 | $ 24.93 | DWZ462EKVQ | $ 99.72 |
| DETGVUWNBK | $ 193.90 | DWZ56LUHFR | $ 24.65 |
| DETH8RNDBA | $ 19.39 | DWZ5YNS8X7 | $ 16.53 |
| DETHA489YK | $ 40.41 | DWZ7PBGE2T | $ 59.76 |
| DETHJ25Q6A | $ 235.45 | DWZ7XH2G65 | $ 51.43 |
| DETHL432CW | $ 600.51 | DWZ8VP7C2M | $ 66.12 |
| DETJKDSYN3 | $ 609.40 | DWZA36XKGB | $ 22.25 |
| DETJQMSC48 | $ 146.81 | DWZA87BYSN | $ 25,592.08 |
| DETK4SB3ZR | $ 8.31 | DWZBT6YMUV | $ 32.65 |
| DETLZJ3XBY | $ 3,282.50 | DWZC2VPG8K | $ 148.58 |
| DETMJ4A297 | $ 14.69 | DWZCLJ8G25 | $ 56.94 |
| DETMPLN9CK | $ 38.19 | DWZDCJXASY | $ 20.20 |
| DETMXBYL36 | $ 290.85 | DWZDPR3N68 | $ 218.83 |
| DETN7V59HL | $ 138.50 | DWZFQ5PSKG | $ 14.85 |
| DETN7X4WGA | $ 5.54 | DWZG5NQ7JB | $ 24.93 |
| DETPHGQ5Z7 | $ 68,385.00 | DWZGCMLQSY | $ 303.79 |
| DETPLBNF85 | $ 2.07 | DWZH3KRV7P | $ 36.01 |
| DETPS9NZLG | $ 222.32 | DWZHGRQK7M | $ 33.06 |
| DETQ92ZS4U | $ 65.48 | DWZJK5AEYQ | $ 44.08 |
| DETS9BGRN3 | $ 102.86 | DWZKG6AH7N | $ 196.67 |
| DETSHB2MRL | $ 1.61 | DWZM4XKPT8 | $ 7.65 |
| DETU9NWKQX | $ 13.85 | DWZP9GM8R7 | $ 22.16 |
| DETUJSLQXC | $ 132.96 | DWZQH6ETAU | $ 3.64 |
| DETWDJ7V8N | $ 63.71 | DWZRBLY8DQ | $ 551.04 |
| DETWP5MYZQ | $ 1,138.47 | DWZRF4AQL8 | $ 20.00 |
| DETWRFDUG6 | $ 1,507.78 | DWZSNE4YFD | $ 1,215.00 |
| DETX35V6H8 | $ 8.31 | DWZVF26D5T | $ 15.30 |
| DETZBRADG3 | $ 1.27 | DWZY7KBSPD | $ 86.33 |
| DEU2F64YZQ | $ 387.97 | DWZYFBU79G | $ 58.49 |
| DEU5YCLD9R | $ 53.27 | DX2364YGPB | $ 90.00 |
| DEU65PATKC | $ 168.07 | DX24PB6TZS | $ 126.24 |
| DEU6RNBAKH | $ 66.48 | DX24VJN6T8 | $ 38,282.44 |
| DEU74RJ8QK | $ 38.12 | DX2586WVDA | $ 74.79 |
| DEU7TMQSFY | $ 5.54 | DX26FLKC3T | $ 284.26 |
| DEU85VYFLN | $ 825.46 | DX28C4B5AW | $ 360.01 |
| DEU8L2NZP4 | $ 11.08 | DX2CVKS479 | $ 193.90 |
| DEU8VB57P2 | $ 146.81 | DX2DHMB87C | $ 16.78 |
| DEU8VQLFZ9 | $ 42.25 | DX2E345VGK | $ 252.07 |
| DEUAFR9GH4 | $ 1,108.00 | DX2E6J3ATW | $ 43.93 |
| DEUC6ZYK2Q | $ 93.68 | DX2FM5B78K | $ 516.14 |
| DEUC9W723T | $ 74.90 | DX2G6ZCWMR | $ 29.39 |
| DEUCBJD6X9 | $ 23.88 | DX2GECWBT8 | $ 43.80 |
| DEUCRK5DXS | $ 172.66 | DX2HDM8UAR | $ 58.78 |
| DEUDFZCJAW | $ 51.86 | DX2KLB73TZ | $ 61.78 |
| DEUDLXH42N | $ 33.84 | DX2KSWF8HR | $ 31.23 |

325

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEUDS2CMRK | $ | 2,125.30 | DX2M73TCQZ | $ | 2.77 |
| DEUFCTRAD4 | $ | 106.05 | DX2MNKD4EP | $ | 25.96 |
| DEUGMARH9J | $ | 47.76 | DX2PFN7E93 | $ | 4.80 |
| DEUHKCP4R6 | $ | 85.60 | DX2PQ8ACZJ | $ | 551.04 |
| DEUHTKB9WV | $ | 82.47 | DX2QPUHZT8 | $ | 2,049.80 |
| DEUJK9H8XD | $ | 23.39 | DX2RFM589E | $ | 91.41 |
| DEUK5NL9P4 | $ | 44.32 | DX2RNLT3SG | $ | 64.29 |
| DEUKCQGFB5 | $ | 1,772.46 | DX2STQYDEB | $ | 4,081.60 |
| DEUKZM7JDH | $ | 239.00 | DX2UCLGHS7 | $ | 132.25 |
| DEUMW4ADGQ | $ | 14.55 | DX2VBL8SWC | $ | 5.20 |
| DEUNQ63DSC | $ | 44.32 | DX2VTMZP8N | $ | 47.58 |
| DEUPWLZNTV | $ | 33.24 | DX2WBCZJG6 | $ | 33.10 |
| DEUQ2F3LTR | $ | 943.29 | DX2Y9NFL75 | $ | 5.54 |
| DEUQ2TXLHP | $ | 13.85 | DX2YAWRG54 | $ | 139.87 |
| DEUQNLDCG8 | $ | 42.75 | DX2Z36HDTB | $ | 354.56 |
| DEURYV7CNH | $ | 25.72 | DX32AQ6YCT | $ | 64.29 |
| DEURZ4NCA6 | $ | 144.43 | DX32RJP78Z | $ | 41.55 |
| DEUSV79GKB | $ | 27.70 | DX32SCZJ7F | $ | 47.09 |
| DEUT8NY4QM | $ | 28.98 | DX34QTL7YN | $ | 27.55 |
| DEUWX6R2QA | $ | 116.34 | DX34ZGJLAS | $ | 109.01 |
| DEUXBGT3C9 | $ | 18.37 | DX35AEBLQ6 | $ | 6.23 |
| DEUXSPJ973 | $ | 8.31 | DX35PKFAZQ | $ | 128.58 |
| DEUYLVN45A | $ | 608.49 | DX36S5P9LK | $ | 20.20 |
| DEUYMW6LT9 | $ | 27.70 | DX37TSPAL2 | $ | 25.72 |
| DEV48U276F | $ | 55.40 | DX38C4KBYW | $ | 23.05 |
| DEV5SXYCPZ | $ | 373.67 | DX396P8ZUM | $ | 2.44 |
| DEV64N2QPZ | $ | 44.32 | DX39KZARWT | $ | 23.88 |
| DEV6Y7NDLM | $ | 44.32 | DX39Q72PMY | $ | 1.27 |
| DEV7DXKSRQ | $ | 78.08 | DX39V8WTCP | $ | 14.69 |
| DEV7WTX5QL | $ | 572.02 | DX3BRM82TS | $ | 15.39 |
| DEV96XUWZB | $ | 7,277.72 | DX3FDCR5A6 | $ | 3,861.55 |
| DEV9SHWNLD | $ | 56.94 | DX3GJNYZBE | $ | 99.72 |
| DEV9ZCWNKB | $ | 73.98 | DX3JSFWAU8 | $ | 78.08 |
| DEVAJ5N3LH | $ | 859.69 | DX3KZRHYS6 | $ | 9.10 |
| DEVBK45CYQ | $ | 19.39 | DX3L67QCGV | $ | 91.95 |
| DEVDRALZ7N | $ | 152.35 | DX3LK9FWC2 | $ | 89.59 |
| DEVF82X3WC | $ | 28.40 | DX3LR7BE54 | $ | 781.14 |
| DEVKLM74S6 | $ | 47.09 | DX3NVPFZ9U | $ | 11.87 |
| DEVMU6BG5F | $ | 257.15 | DX3P68ENJK | $ | 1,823,974.34 |
| DEVNX75RHT | $ | 19.39 | DX3QGJUMDT | $ | 43.80 |
| DEVNZW542R | $ | 479.21 | DX3SGAYLU8 | $ | 9.18 |
| DEVPFNX4HT | $ | 110.80 | DX3T49GY65 | $ | 27.70 |
| DEVQ39H2U4 | $ | 97.35 | DX3TH72QUV | $ | 59.34 |
| DEVQ4BLHU3 | $ | 41.55 | DX3THAVS5G | $ | 11.08 |
| DEVQJWA5KP | $ | 96.00 | DX3TYSCFDQ | $ | 4.61 |
| DEVRKFWNPY | $ | 221.60 | DX3UPQ29MG | $ | 325.65 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEVSDBN54Q | $ 24.93 | DX3V6CTQG9 | $ 36.13 |
| DEVTJGKSQP | $ 531.84 | DX3WKUZAM9 | $ 33.24 |
| DEVTRF4MU5 | $ 91.50 | DX3ZB6CEPR | $ 56.69 |
| DEVW4GJL9S | $ 37.20 | DX3ZSC72Y9 | $ 5.54 |
| DEVY3S7GR6 | $ 15.53 | DX42NPKFSB | $ 47,913.22 |
| DEW2PGXS6L | $ 25.72 | DX42P6J3WY | $ 51.12 |
| DEW39HQJYM | $ 16.53 | DX42Y7E3H6 | $ 16.62 |
| DEW4JYXC67 | $ 102.19 | DX438WKGRT | $ 627.38 |
| DEW52ZPM8S | $ 63.49 | DX43HQDLF8 | $ 36.01 |
| DEW7S63RKQ | $ 97.35 | DX457BMNEA | $ 34,596.93 |
| DEW8DVXLT6 | $ 71.63 | DX47TPCR8Q | $ 5.49 |
| DEW8RXCA6P | $ 38.78 | DX48C7S5NU | $ 78.98 |
| DEW92JUNDB | $ 728.62 | DX49P83QBY | $ 20.20 |
| DEW9KYXRPT | $ 782.06 | DX4AEYPH37 | $ 185.59 |
| DEWAL8UY9P | $ 23.05 | DX4AP2WGE9 | $ 47.09 |
| DEWB65L8YF | $ 182.82 | DX4D875JF9 | $ 205.51 |
| DEWBMVC9DR | $ 35.07 | DX4E8WVQ2J | $ 42.65 |
| DEWCRJSABN | $ 9,281.63 | DX4EDTPJMG | $ 33.06 |
| DEWD5NSY24 | $ 24,559.54 | DX4EQUDW7V | $ 13.85 |
| DEWD7V4GZM | $ 55.40 | DX4FKES569 | $ 13.70 |
| DEWDMQYVBH | $ 127.42 | DX4G7YNB3W | $ 58.17 |
| DEWDSTALBC | $ 2.24 | DX4GZUC9TF | $ 68.13 |
| DEWF5BYUXC | $ 51.43 | DX4HEPT7BZ | $ 20.84 |
| DEWGFSQTVP | $ 9.60 | DX4HGTVQ6W | $ 114.90 |
| DEWGVMKLD3 | $ 169.33 | DX4HKB9QNR | $ 34.57 |
| DEWHL9SJ2P | $ 55.10 | DX4HR5GJK3 | $ 32.51 |
| DEWHU8GYMD | $ 32.75 | DX4J2H9FZW | $ 130.04 |
| DEWJ4T2RDP | $ 76.83 | DX4J9KN3PT | $ 31.14 |
| DEWJVF5M2X | $ 36.74 | DX4JTA6BE3 | $ 20.20 |
| DEWKJG367T | $ 1,149.12 | DX4K9ZLMAG | $ 55.40 |
| DEWKJQGSB9 | $ 55.30 | DX4L2GHSWN | $ 37.16 |
| DEWLMB7DUZ | $ 226.93 | DX4L7E9PYG | $ 55.10 |
| DEWN96AKPX | $ 82.73 | DX4LEP32HA | $ 55.46 |
| DEWNFA2X7Y | $ 42.25 | DX4LZUYBDP | $ 145.99 |
| DEWNQFCMHP | $ 277.00 | DX4M9ZCA8P | $ 13.85 |
| DEWQHDGK7S | $ 831.00 | DX4MCPTFLR | $ 221.60 |
| DEWRB6LTNA | $ 6,201.00 | DX4P587NQJ | $ 82.66 |
| DEWSGK8T2P | $ 44.32 | DX4RFEPCBH | $ 99.54 |
| DEWSLB3TPD | $ 14.69 | DX4SV7G9MK | $ 51.10 |
| DEWU5N79TF | $ 63.05 | DX4T5CHK8W | $ 87.98 |
| DEWX3D25T4 | $ 31.70 | DX4UY63BK5 | $ 22.04 |
| DEWXBNJ8LY | $ 49.86 | DX4VJHF9QA | $ 194.70 |
| DEWY8QMBHA | $ 125.97 | DX4W7TVLHZ | $ 29.20 |
| DEWZ89BHTA | $ 68.50 | DX4WJG3BLZ | $ 148.78 |
| DEWZQYFHD5 | $ 19.39 | DX4WM3K5PL | $ 86.33 |
| DEWZRSNUYQ | $ 146.94 | DX4YUT6N8Q | $ 31.23 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DEX2GYQ4H7 | $ 25.55 | DX4ZLPHARW | $ 11.75 |
| DEX34HZP7V | $ 71.93 | DX52B9VCFD | $ 16.62 |
| DEX5HDV2QR | $ 1,132.93 | DX53D2AJKM | $ 326.40 |
| DEX7H9LWN6 | $ 60.61 | DX53LJN27P | $ 44.32 |
| DEX7LV58TD | $ 18.70 | DX54C8GQJW | $ 62.45 |
| DEX7NUWKBH | $ 16.62 | DX54PSBWJ7 | $ 29.39 |
| DEX7RP6CWL | $ 11.08 | DX56EAQ84K | $ 19.39 |
| DEX7VBZF8W | $ 13.85 | DX56FTR4E8 | $ 2.13 |
| DEX9ZL74CR | $ 385.97 | DX56VE7R84 | $ 30.47 |
| DEXBDS9QMU | $ 72.63 | DX576GMTKE | $ 41.49 |
| DEXD69PLGF | $ 176.33 | DX57ACK9RF | $ 132.96 |
| DEXFNAV24D | $ 167.15 | DX58KSBUGW | $ 29.72 |
| DEXHCRUNGT | $ 36.74 | DX597THC64 | $ 221.60 |
| DEXHVGL9AN | $ 59.76 | DX59ES6HK4 | $ 13.85 |
| DEXJGHBW4V | $ 177.28 | DX59VWGJ7Q | $ 49.86 |
| DEXK4G7W69 | $ 831.00 | DX5CKPYRTZ | $ 59.28 |
| DEXK9ZDMS5 | $ 88.64 | DX5CUJEABY | $ 146.94 |
| DEXQDBHAJ2 | $ 84.85 | DX5D6SFHZ3 | $ 23.97 |
| DEXRG958ZT | $ 8.28 | DX5EDYHWMU | $ 34.42 |
| DEXUAZ2KT5 | $ 55.70 | DX5H6EQ43N | $ 83.77 |
| DEXUY254K9 | $ 68.22 | DX5J3Y9HTW | $ 12.86 |
| DEXVF2WC6D | $ 36.74 | DX5LM3BJ2A | $ 33.06 |
| DEXVYA9LF5 | $ 1,482.27 | DX5MRV82ZA | $ 5.54 |
| DEXWLVTKUP | $ 68.52 | DX5MVFGJ4P | $ 51.43 |
| DEXYDLK28F | $ 159.80 | DX5NR7WQKJ | $ 42.25 |
| DEXZF2QT4H | $ 44.18 | DX5PFL84VD | $ 237.40 |
| DEXZLWF64D | $ 10.26 | DX5PHVY9WT | $ 37.17 |
| DEXZSV9QWD | $ 238.22 | DX5Q6STLUB | $ 51.43 |
| DEY394UKDV | $ 36.01 | DX5Q8BKVP3 | $ 801.45 |
| DEY3FGJCZR | $ 2,216.00 | DX5QVE9BCG | $ 69.80 |
| DEY3RAK9MW | $ 44.08 | DX5R4AHZQJ | $ 8.31 |
| DEY4D8JXWG | $ 37.19 | DX5RFJ6V8B | $ 18.81 |
| DEY9C8GN3B | $ 45.00 | DX5RQK438Y | $ 24.54 |
| DEY9T47NF6 | $ 77.51 | DX5S6ZHWTE | $ 43.99 |
| DEYBW36M9P | $ 296.39 | DX5ST8CL9K | $ 247.97 |
| DEYD3XZ6LB | $ 191.03 | DX5U2AMDG9 | $ 16.02 |
| DEYDHT5UWN | $ 16.53 | DX5VR2N8WC | $ 280,340.62 |
| DEYF4CGD72 | $ 314.68 | DX5VYZSQUJ | $ 332.04 |
| DEYFHTWA9L | $ 88.59 | DX5W3BQYPD | $ 13.85 |
| DEYFJAL26U | $ 38.78 | DX5WUC2YMR | $ 6.40 |
| DEYHCQTFW7 | $ 24.93 | DX5Y3AZP9B | $ 163.43 |
| DEYHCUBXR9 | $ 32.65 | DX5Y4NM86W | $ 5.10 |
| DEYHLVBJXM | $ 1,304.67 | DX5YDTCJAS | $ 2,243.70 |
| DEYKJQU345 | $ 27.93 | DX5Z8DPRMV | $ 38.57 |
| DEYKW87J4M | $ 49.59 | DX62UB3GS9 | $ 124.65 |
| DEYLF79BNA | $ 36.49 | DX65UNBCAT | $ 63.71 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DEYLSPA2CX | $ | 84.00 | DX67835VNW | $ | 99.19 |
| DEYMZ3CG8X | $ | 11.08 | DX68AWY9SK | $ | 9.18 |
| DEYMZ3KJ6L | $ | 31.63 | DX69ME2QT3 | $ | 272.74 |
| DEYN56MBGH | $ | 44.32 | DX69MHVU54 | $ | 22.16 |
| DEYP7489KN | $ | 88.17 | DX69PHDSYZ | $ | 362.24 |
| DEYPSKQWZ2 | $ | 13.85 | DX6A78M3PU | $ | 5.10 |
| DEYRCPJD9Z | $ | 95.51 | DX6ACDULT9 | $ | 49.27 |
| DEYTZ3GR96 | $ | 819.92 | DX6B7WFT5Q | $ | 21.13 |
| DEYU3896ZL | $ | 14.69 | DX6C4HQA8S | $ | 14.78 |
| DEYV7F5NMS | $ | 33.24 | DX6CQ3GB5E | $ | 211.90 |
| DEYX426FAL | $ | 88.17 | DX6D7LPT2F | $ | 3.25 |
| DEYXLUTAZC | $ | 25.72 | DX6DQAKU2N | $ | 689.76 |
| DEYXR2K7N3 | $ | 44.08 | DX6GDAUP3V | $ | 23.88 |
| DEYXZ4NQBM | $ | 79.77 | DX6H3MR485 | $ | 77.56 |
| DEZ2T7C8HG | $ | 144.74 | DX6HAS5M49 | $ | 119.52 |
| DEZ4BMH8R9 | $ | 29.39 | DX6JC5RYHL | $ | 19.39 |
| DEZ4BU9D8W | $ | 55.70 | DX6KDS5N2Y | $ | 718.50 |
| DEZ574DUQB | $ | 11.02 | DX6NERA59V | $ | 19.39 |
| DEZ5CD2PX7 | $ | 78.16 | DX6PM8AZ3K | $ | 13.85 |
| DEZ5HQX7VT | $ | 11.97 | DX6QST35VC | $ | 1,323.69 |
| DEZ5UDLS2F | $ | 55.80 | DX6RN9GCL4 | $ | 646.27 |
| DEZ6N8G45B | $ | 7.23 | DX6T2UJYAH | $ | 67.85 |
| DEZ7K46HU9 | $ | 87.62 | DX6T5QH3NR | $ | 108.37 |
| DEZ8HL6Q2R | $ | 242.24 | DX6W4TKARM | $ | 50.91 |
| DEZ983XMFC | $ | 47.09 | DX6WD23NVT | $ | 3.25 |
| DEZ9GJYNKR | $ | 135.92 | DX6Z5MS9TL | $ | 16.53 |
| DEZAMS6QU4 | $ | 194.32 | DX72MFZPAC | $ | 123.14 |
| DEZBKAHCU2 | $ | 29.47 | DX72THU3EW | $ | 97.23 |
| DEZCHTDL5G | $ | 94.18 | DX73RFGNMZ | $ | 22.16 |
| DEZDS6HCJR | $ | 2,047.48 | DX75PNBKM8 | $ | 612.17 |
| DEZF7BDG6H | $ | 138.50 | DX79P4W6HS | $ | 18.37 |
| DEZFHW4MR6 | $ | 51.43 | DX79VKT5NA | $ | 55.40 |
| DEZFNALD6X | $ | 124.65 | DX7D6ZUG32 | $ | 1,217.09 |
| DEZFQPUWA9 | $ | 83.10 | DX7FJEDSBH | $ | 171.82 |
| DEZJ43HCNF | $ | 13.85 | DX7FUN8ZER | $ | 42.25 |
| DEZJAKSD7T | $ | 103.27 | DX7G63LZVN | $ | 5.70 |
| DEZJLU79W6 | $ | 5.22 | DX7H8GY4PR | $ | 163.43 |
| DEZLAKHQ78 | $ | 67.96 | DX7JBDL5TY | $ | 31.86 |
| DEZML78BX4 | $ | 196.98 | DX7JF5ZKQH | $ | 18.37 |
| DEZNMAF98G | $ | 22.16 | DX7LEJY6TP | $ | 29.23 |
| DEZSHUYD3W | $ | 346.46 | DX7MV8ZGFU | $ | 415.50 |
| DEZSU6XM5H | $ | 31.63 | DX7PRGUZTK | $ | 16.62 |
| DEZT8MUFVX | $ | 457.05 | DX7PTAL5BZ | $ | 23.75 |
| DEZXJKC7YD | $ | 34.84 | DX7QB8KYDW | $ | 617.42 |
| DEZXPGHJNR | $ | 53.07 | DX7QKVA8HG | $ | 46.85 |
| DEZYC9JMAB | $ | 9.62 | DX7STNRF5M | $ | 0.30 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DF25TVHWXP | $ | 119,505.20 | DX7SVWGJRP | $ | 88.64 |
| DF26YCPSGW | $ | 51.40 | DX7T25NAVU | $ | 91.84 |
| DF279E3SXB | $ | 208.74 | DX7TYPDS8G | $ | 163.84 |
| DF27LW3ETH | $ | 25.72 | DX7UCK9H5J | $ | 5.54 |
| DF28PLDG5H | $ | 57.08 | DX7UE4KZ65 | $ | 4.80 |
| DF297PZYLK | $ | 58.78 | DX7WEYAJHV | $ | 25.72 |
| DF2ANVTLC9 | $ | 96.95 | DX7WLDEZH9 | $ | 204.98 |
| DF2CLEKP5D | $ | 36.74 | DX7WMT9NG6 | $ | 80.82 |
| DF2E6SBPAW | $ | 897.40 | DX7WNQ5FJA | $ | 13.85 |
| DF2EJ5LDYM | $ | 80.10 | DX7YE3PKNW | $ | 24.54 |
| DF2H98PLXE | $ | 46.36 | DX82BTDNJV | $ | 49.86 |
| DF2H9QLXUN | $ | 16.62 | DX82TAJYGF | $ | 24.60 |
| DF2HKAX98W | $ | 2,131,837.96 | DX83LT7F2R | $ | 75.60 |
| DF2J47PXWT | $ | 42.25 | DX84LTG9PM | $ | 13.85 |
| DF2JU4C8BM | $ | 42.65 | DX84S2Y6AT | $ | 739.59 |
| DF2KT5A9QC | $ | 30.47 | DX852HLKGM | $ | 220.42 |
| DF2LWZSUXN | $ | 119.11 | DX85BQKNRY | $ | 16.62 |
| DF2M7H6UXD | $ | 20.20 | DX85QNW9EM | $ | 89.88 |
| DF2ME9ZDVB | $ | 141.43 | DX85SLU69B | $ | 240.57 |
| DF2N3XKPWJ | $ | 266.72 | DX87NS94BV | $ | 60.94 |
| DF2PBNX6ZR | $ | 78.60 | DX87WF5REH | $ | 2.77 |
| DF2PGVJ5H8 | $ | 9.10 | DX8B264EVP | $ | 41.55 |
| DF2PJU37NA | $ | 121.23 | DX8BCVFYTJ | $ | 0.80 |
| DF2QTLBVDE | $ | 27.55 | DX8CA5U2QY | $ | 1.27 |
| DF2QXC9T4V | $ | 16.53 | DX8DVYGRKH | $ | 1,719.44 |
| DF2RDKY9MP | $ | 138.50 | DX8ETW4YMJ | $ | 67.18 |
| DF2SAME4QT | $ | 86.33 | DX8L96WQKA | $ | 44.32 |
| DF2SB4R9DY | $ | 3,938.94 | DX8LVMSE3T | $ | 114.40 |
| DF2UNG5KD3 | $ | 8.60 | DX8M5NUCJ6 | $ | 32.65 |
| DF2W6H5CE9 | $ | 11.02 | DX8N6GFSZC | $ | 204.07 |
| DF2W95V6QH | $ | 104.70 | DX8N7EH4LM | $ | 78.00 |
| DF2XN6QB4T | $ | 42.07 | DX8NAG4UZR | $ | 143.27 |
| DF2YAGH98J | $ | 592.78 | DX8P2U43CG | $ | 51.43 |
| DF2YXT5QSG | $ | 10.18 | DX8PFAMGLW | $ | 63.05 |
| DF2ZDLGP6H | $ | 2.35 | DX8QMGNHBT | $ | 53.53 |
| DF2ZXB36N8 | $ | 776.97 | DX8WA7P36F | $ | 38.57 |
| DF2ZYWAJSM | $ | 141.78 | DX8WTSQ3DF | $ | 33.24 |
| DF32ED5YK7 | $ | 63.71 | DX923CSJMG | $ | 40.41 |
| DF32M85NYQ | $ | 1,746.48 | DX925CME7J | $ | 297.77 |
| DF32S9NRUG | $ | 52.98 | DX927QL3KC | $ | 31.63 |
| DF32SKU6JC | $ | 51.92 | DX92DNTRS8 | $ | 44.08 |
| DF34AND2Y5 | $ | 346.25 | DX92SL3BUM | $ | 27.70 |
| DF35APZMY2 | $ | 94.18 | DX948EVDUY | $ | 47.76 |
| DF37M2HBNX | $ | 143.27 | DX94CVLJZH | $ | 2.13 |
| DF38GVUKSN | $ | 24.11 | DX96327NFZ | $ | 36.74 |
| DF38UBR2M9 | $ | 83.10 | DX964QC7NA | $ | 189.76 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DF39HJAC4G | $ 63.71 | DX97B8T2AH | $ 14.69 |
| DF3AH9CTY4 | $ 58.40 | DX97QGNJFE | $ 59.76 |
| DF3BEJ6KST | $ 121.23 | DX97ZMSN2Y | $ 42.25 |
| DF3BLAKQHU | $ 69.72 | DX982HSZP3 | $ 91.41 |
| DF3DTCR4KJ | $ 40.72 | DX98ZCVY6Q | $ 4.55 |
| DF3GMCHRQY | $ 2.44 | DX9A8YHC4V | $ 24.93 |
| DF3HMNQJAG | $ 377,634.13 | DX9ARYWGU5 | $ 66.12 |
| DF3JARXK2P | $ 9.99 | DX9AT2QF8U | $ 1,711.86 |
| DF3L9GAYNR | $ 49.73 | DX9BDKH6ZW | $ 24.93 |
| DF3LEGVK7Z | $ 38.36 | DX9BVGNT5K | $ 493.52 |
| DF3N4HU7Y8 | $ 41.55 | DX9DQWP8AY | $ 53.27 |
| DF3NVAXD7U | $ 63.71 | DX9E8NHMF2 | $ 523.00 |
| DF3PDMSLB5 | $ 821.19 | DX9EPHS58R | $ 48.40 |
| DF3RP4KTYH | $ 47.88 | DX9FQW4LBD | $ 83.26 |
| DF3SUAL4JK | $ 34.90 | DX9FSLHUR3 | $ 68.10 |
| DF3TDLV5PX | $ 219.13 | DX9FWLG654 | $ 73.47 |
| DF3V2LKW6T | $ 264.33 | DX9FYNTEJ3 | $ 277.00 |
| DF3VBJCS8D | $ 106.53 | DX9GAKN6JZ | $ 16.72 |
| DF3WTB8CMR | $ 90.00 | DX9GF2QDWS | $ 180.05 |
| DF3YQNU9EK | $ 55.40 | DX9JUQ4M5H | $ 370.44 |
| DF42CAY9XZ | $ 58.40 | DX9KV83BZ6 | $ 95.40 |
| DF45NKLRC6 | $ 19.39 | DX9N2FCLPR | $ 14,886.24 |
| DF47KRMJLA | $ 1,011.38 | DX9NY5DZA8 | $ 16.53 |
| DF47NDAV5X | $ 72.02 | DX9P4CNVBM | $ 554.00 |
| DF4ACKQ8X7 | $ 55,632.68 | DX9PBRSNUG | $ 47.09 |
| DF4AHLG3JR | $ 72.21 | DX9QDUT7ZC | $ 362.87 |
| DF4B6RQ9Z7 | $ 25.72 | DX9SY7ZER2 | $ 119.11 |
| DF4BMADKYH | $ 254.84 | DX9W2LDG7H | $ 42.25 |
| DF4C8RPXN3 | $ 1,917.38 | DX9W36ECVP | $ 36.74 |
| DF4D3RPK6Z | $ 49.59 | DX9W8RJS7G | $ 78.39 |
| DF4DB9YT75 | $ 22.25 | DX9WC5Q3RM | $ 151.72 |
| DF4G5HVNRZ | $ 13.85 | DX9WGF83CQ | $ 106.53 |
| DF4GCHY6AB | $ 183.26 | DX9Y5NRGJZ | $ 227.58 |
| DF4JAE6RTX | $ 38.63 | DX9Z4JMVSN | $ 77.56 |
| DF4JRQYE2L | $ 52.63 | DX9ZH4UDS7 | $ 93.68 |
| DF4KC3B268 | $ 6.40 | DX9ZVRQ43L | $ 65.02 |
| DF4LQASH7R | $ 25.65 | DXA296LZ35 | $ 111.17 |
| DF4MBY2D9R | $ 16.62 | DXA2BWFVD5 | $ 52.63 |
| DF4MCQLA3K | $ 53.27 | DXA4CELFHT | $ 112.73 |
| DF4NGBHDE6 | $ 1.27 | DXA4U5W6PT | $ 1.27 |
| DF4PBURNAD | $ 22.37 | DXA5DYJ4RZ | $ 179.63 |
| DF4PEXS9YV | $ 49.86 | DXA5VECB3T | $ 157.47 |
| DF4Q8PKS92 | $ 112.00 | DXA6KG9SP3 | $ 7.65 |
| DF4RSMKJ2Y | $ 117.03 | DXA7DSL6Y8 | $ 60.73 |
| DF4RZG2W8Q | $ 33.06 | DXA7FU9PW3 | $ 27.40 |
| DF4SEQGHRP | $ 1,112.33 | DXA7K2FRMY | $ 33.24 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DF4T9ABNWG | $ | 53.27 | DXA7P65BSM | $ | 33.24 |
| DF4TRKQ5MX | $ | 49.41 | DXA7VQFCMN | $ | 126.74 |
| DF4TVRZQ7B | $ | 14.60 | DXA83TPEDQ | $ | 202.21 |
| DF4U8LX5JB | $ | 29.39 | DXA8PRCM6N | $ | 178.01 |
| DF4VKE2MC9 | $ | 186.33 | DXAC9S4UNL | $ | 277.00 |
| DF4W3PY2G7 | $ | 39.84 | DXACHZRUWM | $ | 277.00 |
| DF4WGMAQJ8 | $ | 37.67 | DXADU9ZWJY | $ | 196.72 |
| DF4XYNW6AD | $ | 77.00 | DXADUGHNSW | $ | 11.13 |
| DF4ZBVETCD | $ | 26.55 | DXAFBNL2JU | $ | 37,572.16 |
| DF52TKAMZ9 | $ | 24.93 | DXAHKB9ZMJ | $ | 80.32 |
| DF54GVD7PX | $ | 127.43 | DXAJELNSF9 | $ | 21.91 |
| DF54XTLZSH | $ | 38.57 | DXAJMZWCLD | $ | 23.88 |
| DF564PVZ8K | $ | 2.55 | DXAKGJ4MBF | $ | 261.88 |
| DF59B4A72V | $ | 22.04 | DXAKLS6QZH | $ | 118.92 |
| DF59LZDRXC | $ | 24.93 | DXAKPH8ZWL | $ | 617.46 |
| DF59N7A68Z | $ | 180.05 | DXAL3THW4V | $ | 309.18 |
| DF5CW7UZ8B | $ | 3.25 | DXALGJYE3N | $ | 22.04 |
| DF5DAE89HT | $ | 97,694.37 | DXALPR78MJ | $ | 36.00 |
| DF5EBN964V | $ | 38.78 | DXALRP89H2 | $ | 0.16 |
| DF5JWD3RNE | $ | 94.18 | DXANF4KGJS | $ | 26.90 |
| DF5K2GEWLX | $ | 8.67 | DXANF6H259 | $ | 14.69 |
| DF5KMHPN6X | $ | 547.37 | DXAPFCEMWZ | $ | 14.69 |
| DF5L7MH43R | $ | 20.16 | DXAQKNS3TP | $ | 311.45 |
| DF5LVRGXWP | $ | 80.33 | DXAQRYJGU5 | $ | 19.39 |
| DF5MNRDSJQ | $ | 1.66 | DXAR4GPM8T | $ | 118.17 |
| DF5N6KSJ7X | $ | 46.58 | DXARBJ7Y9H | $ | 42.25 |
| DF5N7G4J9E | $ | 110.70 | DXAV69CZSW | $ | 84.79 |
| DF5NMAE7BQ | $ | 27.76 | DXAW6Q9VF4 | $ | 6,822.03 |
| DF5P6EGLAR | $ | 44.08 | DXB2RZ67NY | $ | 27.55 |
| DF5PQDRHTU | $ | 22.16 | DXB3EM4U8A | $ | 122.12 |
| DF5SBTQUN8 | $ | 831.00 | DXB3LP6YH9 | $ | 48.88 |
| DF5T9PAYER | $ | 154.90 | DXB3QYW2HN | $ | 2,770.00 |
| DF5U6JDGHN | $ | 141.27 | DXB4KVA75S | $ | 60.94 |
| DF5US2XYA4 | $ | 40.80 | DXB563H2V9 | $ | 122.01 |
| DF5WNPCVAM | $ | 249.30 | DXB6GDNMLF | $ | 137.76 |
| DF5XS64EAR | $ | 38.94 | DXB8FTG4Y3 | $ | 69.25 |
| DF62BKZ4WM | $ | 36.01 | DXB8UDV4KY | $ | 28.01 |
| DF64AU9CGK | $ | 63.71 | DXBACPSF7H | $ | 58.14 |
| DF64UAHR2P | $ | 21,253.00 | DXBAJQ2EYM | $ | 16.62 |
| DF65CJLVEB | $ | 58.90 | DXBAP839NT | $ | 34.83 |
| DF67CDW9NS | $ | 509.68 | DXBCDLZ23P | $ | 554.00 |
| DF67G4JU9L | $ | 265.31 | DXBCGLV8Q6 | $ | 127.42 |
| DF67RUDB3Q | $ | 77.15 | DXBCH3N9T4 | $ | 1.27 |
| DF693Z5KEX | $ | 304.15 | DXBDVE4KQ5 | $ | 199.44 |
| DF69D7EWC5 | $ | 254.84 | DXBEF92RUK | $ | 4.26 |
| DF6AV83P2J | $ | 784.77 | DXBEFTPYRQ | $ | 938.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DF6B8A4MK5 | $ 32.30 | DXBGA3F7DR | $ 58.17 |
| DF6BCN4JR2 | $ 16.62 | DXBGC5J7VA | $ 1,108.00 |
| DF6CSK2YT4 | $ 387.80 | DXBGSQN8UY | $ 80.40 |
| DF6DKBVYJA | $ 107.06 | DXBJKS93LR | $ 2.58 |
| DF6DPZBQKC | $ 866.97 | DXBKP4TR2H | $ 1,800.50 |
| DF6EXCZWRD | $ 180.05 | DXBKQVY6ZG | $ 27.82 |
| DF6G49EPUQ | $ 5.54 | DXBL5SDME7 | $ 1,848.88 |
| DF6GUZ47EC | $ 62.61 | DXBMVLDJW7 | $ 293.62 |
| DF6H4UDS3B | $ 66.48 | DXBMW6HYS7 | $ 75.31 |
| DF6J3R7LXZ | $ 56.94 | DXBN68ARJK | $ 428.24 |
| DF6JPSGT4H | $ 308.33 | DXBNECRKP3 | $ 37.55 |
| DF6KCWYXV8 | $ 319.60 | DXBNFJC78G | $ 4.80 |
| DF6KXUYSC3 | $ 25.72 | DXBNW25EC7 | $ 16.53 |
| DF6NSZMG7L | $ 88.64 | DXBP3ZSN8A | $ 52.40 |
| DF6PKUNGRA | $ 44.08 | DXBPAYG6TE | $ 63.71 |
| DF6QBEU3ZH | $ 31.00 | DXBPNVQRFE | $ 85.87 |
| DF6QTJWPAM | $ 67.94 | DXBPVYZWHD | $ 6.40 |
| DF6R5XZPJL | $ 229.60 | DXBQ7TNDKR | $ 99.72 |
| DF6RGBVZQ5 | $ 44.32 | DXBQAS8NMW | $ 137.27 |
| DF6SAYRDCP | $ 122.85 | DXBSA8H76J | $ 1,588.00 |
| DF6SEU4AJQ | $ 9.18 | DXBT3QMGUP | $ 121.88 |
| DF6SHU2GLZ | $ 77.15 | DXBVMUW83P | $ 22,503.48 |
| DF6TS8MAB4 | $ 71.17 | DXBVY2GSFH | $ 70.45 |
| DF6UM23NDH | $ 41.04 | DXBW5ZSLAM | $ 49.59 |
| DF6UZ7XK4D | $ 10.85 | DXBWASDPEZ | $ 33.19 |
| DF6VEK7QZW | $ 53.53 | DXBWFUN7M2 | $ 554.00 |
| DF6WAJSP5Q | $ 62.45 | DXBWU5V7PJ | $ 198.37 |
| DF6WPSCMTU | $ 69.25 | DXBWYHZF7A | $ 84.06 |
| DF6XHEPUY9 | $ 276.15 | DXBYP278C9 | $ 36.01 |
| DF6XHPRC2A | $ 67.96 | DXC2NK4ZY6 | $ 152.35 |
| DF6XPK5LT7 | $ 41.43 | DXC2ZUAHMY | $ 1,649.54 |
| DF73J6VK2D | $ 29.07 | DXC34VSQK8 | $ 8.31 |
| DF73LAM8QH | $ 252.07 | DXC42UJALW | $ 22.04 |
| DF74YD3XNM | $ 16.62 | DXC5AL6F28 | $ 29.39 |
| DF756JWY2X | $ 189.33 | DXC5BN7FSW | $ 38.57 |
| DF75RMA9GY | $ 2.77 | DXC6YU758P | $ 69.30 |
| DF78BTC3DH | $ 11.02 | DXC76GS8HY | $ 22.16 |
| DF78KVJ3YA | $ 3.15 | DXC8B3UPHJ | $ 13.85 |
| DF78TNXMQJ | $ 33.06 | DXC8JF5PT2 | $ 567.85 |
| DF78UHJZK2 | $ 22.74 | DXC8JY3FV6 | $ 11.85 |
| DF78Z62P9Y | $ 62.53 | DXC974YMNE | $ 105.90 |
| DF79GZKMVD | $ 207.75 | DXC9JBHKEW | $ 40.71 |
| DF7AVGNZLY | $ 59.46 | DXC9RMSWZ7 | $ 25.72 |
| DF7CBJS69X | $ 33.24 | DXCA6Y42E7 | $ 48.66 |
| DF7CQ6S8EM | $ 27.02 | DXCA94KZVJ | $ 69.80 |
| DF7CS536QE | $ 360.18 | DXCD9R473P | $ 11.08 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DF7H8XDKV4 | $ | 73.98 | DXCDMZWP83 | $ | 38.72 |
| DF7J9HK3Y5 | $ | 202.21 | DXCFWMDL6T | $ | 69.80 |
| DF7JRSLMYN | $ | 14,819.50 | DXCGP7628B | $ | 225.93 |
| DF7LMTUHSR | $ | 233.19 | DXCH2LGERD | $ | 290.85 |
| DF7M98WAXH | $ | 77.15 | DXCHYRV4SL | $ | 180.05 |
| DF7MZKLBDN | $ | 104.70 | DXCKJPTD3F | $ | 245.85 |
| DF7SQ8MV4R | $ | 160.45 | DXCKPZR3J7 | $ | 421.04 |
| DF7VABXM6R | $ | 23.52 | DXCM3BAG6H | $ | 24.93 |
| DF7VH9PBGY | $ | 72.02 | DXCN4MLFJQ | $ | 16.62 |
| DF7VZ69ACL | $ | 3,730.92 | DXCN8AKGFV | $ | 266.34 |
| DF7XGW53VK | $ | 267.79 | DXCPJ6QAK9 | $ | 41.55 |
| DF7YE568UV | $ | 63.71 | DXCPJT7EV3 | $ | 90.00 |
| DF829V7TEA | $ | 19.39 | DXCPK4AM25 | $ | 208.54 |
| DF82MXL7KP | $ | 18.37 | DXCPNRKULM | $ | 8.31 |
| DF82NZDJR4 | $ | 34.57 | DXCQ9KL4GY | $ | 70.41 |
| DF82UGKQXZ | $ | 906.11 | DXCRDU425P | $ | 692.50 |
| DF82ZV3XBC | $ | 5.73 | DXCRDWMVEP | $ | 69.15 |
| DF83QYENUL | $ | 425,578.72 | DXCS2DG6PE | $ | 20.20 |
| DF864ST3UB | $ | 0.74 | DXCS2KJR4A | $ | 10.47 |
| DF86BEXMGV | $ | 18.37 | DXCTL8SWPA | $ | 357.33 |
| DF87L63MVB | $ | 130.41 | DXCTMSHVP7 | $ | 47.09 |
| DF89BM3XUE | $ | 255.49 | DXCUDS5KM9 | $ | 27.70 |
| DF89DXU6RM | $ | 36.74 | DXCUEZ9386 | $ | 129.38 |
| DF89GQ3DW2 | $ | 30.00 | DXCVT5AJ73 | $ | 24.86 |
| DF89ZLE3CJ | $ | 27.70 | DXCY58MRNS | $ | 40.41 |
| DF8DA6JHTB | $ | 1,663.74 | DXCZ8S4LPR | $ | 3,549.56 |
| DF8E6TA7J9 | $ | 202.21 | DXD2MG4EKL | $ | 7,479.00 |
| DF8EDRTMLK | $ | 130.41 | DXD4KUCQZ9 | $ | 29.14 |
| DF8KRV6TYN | $ | 2.77 | DXD4YCKR7M | $ | 19.98 |
| DF8NRHW3S9 | $ | 4,026.27 | DXD75LP2JQ | $ | 2.87 |
| DF8NWDV5AX | $ | 25.72 | DXD7CV4Y8H | $ | 257.61 |
| DF8P2HTSJ7 | $ | 240.99 | DXD8CNJ2EM | $ | 193.15 |
| DF8RKLNTDX | $ | 7,406.98 | DXD9G2ZA3Y | $ | 135.73 |
| DF8VA5NLKB | $ | 703.04 | DXDAVKSZL9 | $ | 22.76 |
| DF8VGS5EPX | $ | 174.51 | DXDAWB9RZC | $ | 13.63 |
| DF8VW4SLPG | $ | 42.25 | DXDBATYNPJ | $ | 4.28 |
| DF8WN63ZR5 | $ | 136.89 | DXDBET8PZ3 | $ | 16.62 |
| DF8WN9EUPM | $ | 85.87 | DXDBM9JQS2 | $ | 53.27 |
| DF8Y75W2LJ | $ | 69.04 | DXDEWBJ3TG | $ | 6,449.10 |
| DF8Y9BRAVE | $ | 256.80 | DXDF97E6SG | $ | 132.25 |
| DF8ZKDL9WS | $ | 4.98 | DXDFHJAG23 | $ | 13.38 |
| DF8ZSDKHY9 | $ | 135.73 | DXDFYT72ES | $ | 309.00 |
| DF8ZTDYRJ7 | $ | 16,595.95 | DXDG39JSM4 | $ | 63.30 |
| DF93JSRBGV | $ | 49.86 | DXDG6WLACB | $ | 27.55 |
| DF948TVLPY | $ | 88.43 | DXDG75BVRJ | $ | 2.77 |
| DF94YWPM2X | $ | 24.93 | DXDJ4KS3RG | $ | 1.27 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DF954T8VJ3 | $ | 25.72 | DXDJ5M2SRT | $ | 504.14 |
| DF95HYEGBL | $ | 27.70 | DXDJBNZMVG | $ | 116.13 |
| DF987LK6BW | $ | 3.85 | DXDK68WYMT | $ | 174.31 |
| DF9AEC4DJ5 | $ | 33.06 | DXDKHN6TYV | $ | 52.81 |
| DF9AU835WE | $ | 54.78 | DXDMJRG7YN | $ | 310.42 |
| DF9BLJDG27 | $ | 40.41 | DXDN438GQ2 | $ | 18.00 |
| DF9BQCNEA5 | $ | 38.93 | DXDNFMZLE2 | $ | 38.57 |
| DF9BUJ3D6R | $ | 56.94 | DXDQ2UVGR7 | $ | 498.60 |
| DF9C5YQDW7 | $ | 2.77 | DXDQFVMW7T | $ | 48.02 |
| DF9G52V7UR | $ | 19.39 | DXDQTR85WM | $ | 51.43 |
| DF9HT3JQSD | $ | 49.86 | DXDQVLZJWG | $ | 40.41 |
| DF9KRC6WL8 | $ | 11.08 | DXDRTMPVAW | $ | 55.40 |
| DF9LYX7C63 | $ | 8.31 | DXDRVSAF6L | $ | 38.57 |
| DF9M5VYTWC | $ | 25.96 | DXDTA3RWQZ | $ | 34.90 |
| DF9M8HVGCQ | $ | 199.44 | DXDW8BUK2C | $ | 60.94 |
| DF9N48VZRQ | $ | 64.29 | DXDY2QG8N6 | $ | 34.25 |
| DF9PJ6V7LD | $ | 27.82 | DXDYH9E45M | $ | 4.61 |
| DF9PKXLSQM | $ | 150.39 | DXDZL9TY6H | $ | 221.60 |
| DF9PSZ8TGM | $ | 5.82 | DXDZQ35B7E | $ | 31.63 |
| DF9PW36ERG | $ | 122.50 | DXE2DJWC9F | $ | 27.70 |
| DF9Q4W5HKG | $ | 172.82 | DXE2FANV8L | $ | 51.64 |
| DF9QUR76HY | $ | 307.90 | DXE63ULVH2 | $ | 168.97 |
| DF9S57EZYV | $ | 240.99 | DXE67LM9QR | $ | 8.31 |
| DF9SPC3NY5 | $ | 31.86 | DXE6SWN4RD | $ | 26.77 |
| DF9STZ8GPK | $ | 18.37 | DXE7HZYJ6W | $ | 34.71 |
| DF9TCRKD47 | $ | 346,672.68 | DXE82Q9UAY | $ | 29.39 |
| DF9TDQZ8LM | $ | 55.10 | DXE96TWBJ5 | $ | 24.93 |
| DF9UTBMQHR | $ | 40.33 | DXE9GPBVAN | $ | 18.08 |
| DF9W7DJC4A | $ | 11.75 | DXE9UCPQNZ | $ | 1.27 |
| DF9W7T625J | $ | 91.84 | DXEAF7RZ5B | $ | 1,330.13 |
| DF9Y8VCZS7 | $ | 356.08 | DXEBVQDLU4 | $ | 104.70 |
| DF9YSVC4B8 | $ | 19.39 | DXECY6JR2N | $ | 72,394.93 |
| DF9ZU3MD2K | $ | 191.03 | DXEDMSYH5J | $ | 7.35 |
| DFA2JQGUB6 | $ | 66.48 | DXEHP4Z36K | $ | 45,796.00 |
| DFA3GWXJ4Q | $ | 8.31 | DXEJMD3Z6Q | $ | 652.06 |
| DFA4LRWN9Y | $ | 161.86 | DXEJZS89YD | $ | 60.94 |
| DFA4PJQDNS | $ | 86.33 | DXEKJ49DSW | $ | 49.86 |
| DFA4UBJZHD | $ | 91.84 | DXEQ7L2Z6S | $ | 3,204.50 |
| DFA5PEHKZS | $ | 739.50 | DXER7WVKFC | $ | 103.07 |
| DFA5VQWC4P | $ | 28.49 | DXERS5F4Q6 | $ | 47.76 |
| DFA64529SU | $ | 541,629.16 | DXERU5ZPMV | $ | 66.48 |
| DFA6CX8ZG3 | $ | 88.64 | DXES6DJ9GL | $ | 156.94 |
| DFA7ZHYNL6 | $ | 88.49 | DXEUBD2RJ5 | $ | 362.00 |
| DFA8SETNRP | $ | 53.27 | DXEW5Z69YV | $ | 136.80 |
| DFAB4Q9CND | $ | 45.24 | DXEY94TPRN | $ | 33.06 |
| DFAB83MHXG | $ | 60.83 | DXEZ7UH8G6 | $ | 61.47 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFABC2STVU | $ | 68.81 | DXEZA9JTW7 | $ | 20.00 |
| DFABR9DZVT | $ | 304.70 | DXF2VKZYJD | $ | 1,626.00 |
| DFABRJLYP7 | $ | 33.06 | DXF3GU5RPJ | $ | 24.93 |
| DFABTWMCU8 | $ | 46.12 | DXF3U45E78 | $ | 26.55 |
| DFAEZBRV9W | $ | 554.00 | DXF4JPDL7R | $ | 13.85 |
| DFAGLJET7Q | $ | 390.81 | DXF5WN8RU9 | $ | 213.29 |
| DFAHC76E5T | $ | 234.00 | DXF6HGET9N | $ | 1,520.98 |
| DFALEQS5WP | $ | 343.10 | DXF6LN7MCQ | $ | 23.88 |
| DFAM9J7VCE | $ | 8.31 | DXF7DNRCEV | $ | 314.16 |
| DFAMCPESYD | $ | 4.07 | DXF7DZ3PGK | $ | 8.31 |
| DFAMUWRZ8D | $ | 60.61 | DXF7UQDEHG | $ | 124.50 |
| DFAN9S3V72 | $ | 22.16 | DXF8TZ4D3C | $ | 126.77 |
| DFANPB2SH4 | $ | 28.15 | DXF8W23QRV | $ | 27.82 |
| DFAPKV23WX | $ | 75.43 | DXFAN8RKTW | $ | 1.48 |
| DFAQ2D3ZYL | $ | 137.76 | DXFBDWVS3T | $ | 71.72 |
| DFAR6DP9NW | $ | 67.15 | DXFBV769C8 | $ | 376.54 |
| DFAS6ELC9Q | $ | 224.11 | DXFCBV72GN | $ | 211.11 |
| DFAT3RDWZQ | $ | 128.78 | DXFCGALRNE | $ | 251.64 |
| DFAU3W5S29 | $ | 268.69 | DXFCUM9PDB | $ | 15.69 |
| DFAXBJGNL9 | $ | 24.31 | DXFD3GJM8Z | $ | 116.34 |
| DFAXHRJQ85 | $ | 11.02 | DXFDG6PSRE | $ | 132.25 |
| DFAXJRNEMG | $ | 57.89 | DXFEKJZR4V | $ | 155.77 |
| DFAYQL7HBX | $ | 9.77 | DXFGBY8MPH | $ | 30.47 |
| DFAZ8RJ9WU | $ | 229.48 | DXFGNV2BA3 | $ | 149.58 |
| DFB3EZN5HV | $ | 66.48 | DXFGVEHLR3 | $ | 34.90 |
| DFB4EYZNDL | $ | 14.69 | DXFHYMN4UE | $ | 1.80 |
| DFB76MRQZL | $ | 47.76 | DXFJDEZ32R | $ | 1,440.04 |
| DFB7JYTA8W | $ | 194.40 | DXFJHY2Q98 | $ | 2.55 |
| DFB9EXLAZS | $ | 2,501.31 | DXFJQYKZA4 | $ | 69.80 |
| DFBAPL7D4N | $ | 20.20 | DXFK7BZ63J | $ | 66.12 |
| DFBC7PRWM8 | $ | 51.43 | DXFK9YNRGQ | $ | 44.08 |
| DFBGX5CLSM | $ | 80.33 | DXFL6RYH59 | $ | 36.49 |
| DFBH9KZ4MJ | $ | 33.06 | DXFPRZ63V9 | $ | 309.07 |
| DFBHXDKR69 | $ | 9.24 | DXFQ5GJUWV | $ | 277.00 |
| DFBJU7LYG9 | $ | 17.97 | DXFQ5ZUEGB | $ | 495.87 |
| DFBKCJ7ZDT | $ | 28.81 | DXFS56MYNR | $ | 85.87 |
| DFBLRSVJWK | $ | 16.62 | DXFSP8Z2ER | $ | 177.28 |
| DFBLTZWHU3 | $ | 369.00 | DXFT2HALV8 | $ | 52.63 |
| DFBMG4KP6Q | $ | 232.68 | DXFT4B5C7L | $ | 49.86 |
| DFBN87QTDM | $ | 85.66 | DXFTGP3J8L | $ | 260.38 |
| DFBP4GQSXW | $ | 14.95 | DXFU8SGC47 | $ | 33.24 |
| DFBQUT7XCM | $ | 34.97 | DXFV5SELJ6 | $ | 184.21 |
| DFBR9L4M7T | $ | 13.85 | DXFYUMHVGZ | $ | 58.50 |
| DFBRPYWA9U | $ | 442.40 | DXG2ZQCRVD | $ | 118.15 |
| DFBRS4KN78 | $ | 6.05 | DXG39JWTLS | $ | 119.11 |
| DFBSJY2WTD | $ | 44.32 | DXG5SRYQC6 | $ | 62.45 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFBSQJW24U | $ 66.48 | DXG8BYM2N7 | $ 196.98 |
| DFBTDCSX97 | $ 53.27 | DXG8HDKUTJ | $ 44.96 |
| DFBUDYKP5G | $ 189.79 | DXG9J5BE7V | $ 13.85 |
| DFBUH9Z2LN | $ 33.06 | DXG9REP7A3 | $ 8.00 |
| DFBUXJGMRP | $ 55.40 | DXGA574YFJ | $ 526.30 |
| DFBV9WH8MR | $ 13.45 | DXGBZ3F956 | $ 66.48 |
| DFBWZ7CTEG | $ 55.40 | DXGDANZC4T | $ 97.11 |
| DFBYGZ7PSL | $ 85.30 | DXGEDCS5JH | $ 38.78 |
| DFBYZ36HKD | $ 785.57 | DXGF3HAURP | $ 26.89 |
| DFBZJWS84C | $ 8.08 | DXGF8D5S73 | $ 168.97 |
| DFC32GXJKZ | $ 80.33 | DXGJ8S4VLE | $ 368.41 |
| DFC6VX5DGS | $ 7.25 | DXGKTAQ247 | $ 2.44 |
| DFC8BELVT5 | $ 299.16 | DXGPJ4VADT | $ 71.64 |
| DFC8EL9YDW | $ 22.16 | DXGQEW7S2Y | $ 77.56 |
| DFC9B6UM5H | $ 41.55 | DXGQVLM5DC | $ 20.53 |
| DFC9JGN2HD | $ 58.79 | DXGRPN97HM | $ 48.04 |
| DFCD3KLN8A | $ 207.75 | DXGTYP4ES6 | $ 117.56 |
| DFCEAUPTK2 | $ 42.25 | DXGU2PM83N | $ 252.07 |
| DFCEHZXTAU | $ 7,581.49 | DXGVAKZ3EQ | $ 106.53 |
| DFCGPM9XEQ | $ 1.00 | DXGWPND8MZ | $ 185.59 |
| DFCGQKW7ZP | $ 2,382.20 | DXGZNQE4HD | $ 94.92 |
| DFCGW9HMSQ | $ 3,921.10 | DXH3J7EYLU | $ 94.84 |
| DFCGW9UKJR | $ 170.56 | DXH3ZQWBMK | $ 59.90 |
| DFCHY2K36E | $ 44.32 | DXH5CNQWEB | $ 110.80 |
| DFCKL5HW4Z | $ 805,872.23 | DXH5FV3B9Y | $ 10.04 |
| DFCKV5SP2J | $ 32.49 | DXH5NLFZTW | $ 61.46 |
| DFCMNHGRSY | $ 33.24 | DXH6SWUZR7 | $ 105.26 |
| DFCMZWR53E | $ 85.54 | DXH7AUYF5G | $ 19.39 |
| DFCNK9SLZT | $ 117.50 | DXH7EJVFMP | $ 2.44 |
| DFCPU85RB3 | $ 27.55 | DXH7W8BLKU | $ 302.50 |
| DFCRZPV8NS | $ 263.15 | DXH8EWTMDZ | $ 40.41 |
| DFCS6XHW3N | $ 38.41 | DXH8TDPBKA | $ 40.33 |
| DFCVUBP2QS | $ 91.41 | DXHANVK3Y9 | $ 49.59 |
| DFCVXA64PE | $ 26.77 | DXHAZE9PDC | $ 27.70 |
| DFCW4NXEBG | $ 251.52 | DXHDSBY4QR | $ 1,731.25 |
| DFCXKE8H5P | $ 307.47 | DXHE8ZNM96 | $ 96.04 |
| DFCYHGQN5D | $ 234.92 | DXHJ3UK8QN | $ 11.08 |
| DFCZ3K76SY | $ 29.67 | DXHJEDSWMQ | $ 28.20 |
| DFD25V3HAP | $ 58.82 | DXHJM53WBK | $ 1,301.90 |
| DFD2Q3XYRB | $ 27.55 | DXHK2CTV3B | $ 69.07 |
| DFD3NXS4U2 | $ 122.01 | DXHKTU7FVJ | $ 124.31 |
| DFD4AMBPLR | $ 19.39 | DXHM2ARNES | $ 80.34 |
| DFD4CWRB7P | $ 507.98 | DXHN8G5CUB | $ 109.49 |
| DFD67CXAKT | $ 99.19 | DXHPEL3678 | $ 121.88 |
| DFD7JL8U9K | $ 10.19 | DXHPLVTK2Z | $ 110.80 |
| DFD7PE9XA5 | $ 138.50 | DXHQRYGB5S | $ 124.90 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFD8MW76NC | $ | 296.32 | DXHR589WVA | $ | 314.21 |
| DFD94BS6X7 | $ | 14.69 | DXHRMPVSQ2 | $ | 40.41 |
| DFD98U74C2 | $ | 29.54 | DXHT29RMLJ | $ | 54.73 |
| DFD9QHK4R8 | $ | 824.01 | DXHTASLER6 | $ | 301.93 |
| DFDALWMSTE | $ | 823.32 | DXHTM436K5 | $ | 53.48 |
| DFDC9AMWNP | $ | 422.46 | DXHU26CPAL | $ | 11.08 |
| DFDCJLPGA7 | $ | 1.78 | DXHU7KEQRD | $ | 47.26 |
| DFDE6N89MG | $ | 238.22 | DXHU98VK64 | $ | 31.23 |
| DFDH2NVZJT | $ | 18.37 | DXHUYGDEPA | $ | 207.75 |
| DFDHUVSKMQ | $ | 53.48 | DXHWKY23JE | $ | 77.28 |
| DFDLC38BQZ | $ | 31.23 | DXHWS74LPG | $ | 301.32 |
| DFDMXY2HB6 | $ | 64.29 | DXHY4A52GV | $ | 12.86 |
| DFDN3YJZAS | $ | 30.09 | DXHYLWJ65D | $ | 385.00 |
| DFDPK694MR | $ | 14.69 | DXHYNGM6PF | $ | 301.93 |
| DFDQ3PJNA5 | $ | 193.55 | DXHYUARDVC | $ | 31.23 |
| DFDQ6NSYTA | $ | 554.00 | DXHZ5R3P9W | $ | 14.69 |
| DFDS3GNAJR | $ | 5.54 | DXJ4QYZBGT | $ | 60.83 |
| DFDS9C865E | $ | 41.55 | DXJ5CG26UP | $ | 62.45 |
| DFDTL5X2GR | $ | 345.11 | DXJ5FK7G4H | $ | 42.26 |
| DFDTW9J4BM | $ | 110.40 | DXJ5GLBAH4 | $ | 69.72 |
| DFDUA7BH4K | $ | 110.80 | DXJ5N6PDCH | $ | 100.00 |
| DFDUQ63JA9 | $ | 66.48 | DXJ6H5SB3U | $ | 163.43 |
| DFDV3PYAEX | $ | 258.54 | DXJ7VREG8F | $ | 16.53 |
| DFDW4R97GL | $ | 103.37 | DXJ8E73FTH | $ | 187.43 |
| DFDW7N86UR | $ | 18,771.81 | DXJ9BS3RQD | $ | 307.47 |
| DFDWK73GHB | $ | 38.93 | DXJA72KV8S | $ | 41.55 |
| DFDWQ6J2U8 | $ | 33.24 | DXJA9WQ3GV | $ | 2,805.01 |
| DFDWQCAE6H | $ | 138.50 | DXJB6KEVNC | $ | 1,689.70 |
| DFDWZ2R9YV | $ | 41.55 | DXJBD5YS8M | $ | 18.37 |
| DFDXRT6BCP | $ | 1,213.44 | DXJBPKAYNT | $ | 20.20 |
| DFDYNZMAQL | $ | 29.39 | DXJBZQV68F | $ | 34.71 |
| DFDYQH9CU5 | $ | 1,081.81 | DXJDNWY4V7 | $ | 36.74 |
| DFDYT7UP69 | $ | 42.25 | DXJDQ2R3CA | $ | 38.78 |
| DFE234VJZH | $ | 181.68 | DXJF4TL3B8 | $ | 3.84 |
| DFE3HBX8LZ | $ | 231.44 | DXJFCRGN9U | $ | 60.61 |
| DFE3LCRAUQ | $ | 115.72 | DXJHNFY8LB | $ | 3.89 |
| DFE4SK2GN9 | $ | 38.57 | DXJK2NAWY8 | $ | 25.72 |
| DFE56XDBMN | $ | 69.25 | DXJK327GAT | $ | 244.03 |
| DFE8JXACSG | $ | 36.74 | DXJKMF28YQ | $ | 4.61 |
| DFE927PDAX | $ | 16.53 | DXJLDEV7GT | $ | 7,063.50 |
| DFEAL4ZRHW | $ | 83.10 | DXJLEK46MN | $ | 66.08 |
| DFEBNXCAVS | $ | 161.85 | DXJLHTYWBS | $ | 156.13 |
| DFECPJWMT5 | $ | 15.69 | DXJLQE5HF9 | $ | 108.03 |
| DFECZL83VK | $ | 1,385.00 | DXJNHDKRYP | $ | 189.15 |
| DFED2WAZQT | $ | 271.46 | DXJPC3HALN | $ | 5.54 |
| DFEDJXKC6Z | $ | 16.53 | DXJQ46Y9ZG | $ | 315.93 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFEDL6VSMQ | $ | 60.94 | DXJR6P9DA8 | $ | 152.45 |
| DFEK6JCY9H | $ | 2,686.90 | DXJR89MUFD | $ | 44.32 |
| DFELNG9YT5 | $ | 13.85 | DXJR8ALKDC | $ | 397.65 |
| DFEMR53USA | $ | 292.05 | DXJRLZSYN2 | $ | 4.48 |
| DFENMZVAY3 | $ | 80.33 | DXJSD27U9Q | $ | 31.20 |
| DFENYW69UZ | $ | 692.50 | DXJT5HRGCD | $ | 263.15 |
| DFENZ7YK5G | $ | 19.55 | DXJTD46GQA | $ | 38.78 |
| DFEPUMX538 | $ | 86.33 | DXJTE76LSD | $ | 57.08 |
| DFEPVKLJHM | $ | 22.65 | DXJU6L7YCN | $ | 166.20 |
| DFEQJSVDNT | $ | 1,616.64 | DXJU958KSN | $ | 91.73 |
| DFERMWNVSD | $ | 14.69 | DXJULT2593 | $ | 77.86 |
| DFESQUNXZB | $ | 40.41 | DXJUYBPE8G | $ | 141.27 |
| DFETBCM7QS | $ | 104.70 | DXJVU7ZWP9 | $ | 44.08 |
| DFETW5GBUZ | $ | 234.07 | DXJWKSLGR3 | $ | 182.82 |
| DFEU2NHSW6 | $ | 340.71 | DXJWZE8QFK | $ | 27.70 |
| DFEVL2KMXA | $ | 16.62 | DXJY367MRK | $ | 197.81 |
| DFEY9KJSRZ | $ | 59.34 | DXJYSRQFG3 | $ | 24.93 |
| DFEYW7PL5Q | $ | 74.79 | DXJZ64KCEV | $ | 168.97 |
| DFEZB4CJN2 | $ | 22.16 | DXK25SDZGC | $ | 58.78 |
| DFEZV2Y6AT | $ | 18.37 | DXK2UF4VLQ | $ | 60.17 |
| DFG2RB9HYK | $ | 7.32 | DXK3YVJWCL | $ | 16.62 |
| DFG4WPQNLY | $ | 33.24 | DXK4CBL8VM | $ | 84.49 |
| DFG54SM298 | $ | 27.70 | DXK4GWZJ67 | $ | 1.27 |
| DFG5WMASJK | $ | 13.85 | DXK53DRSL4 | $ | 144.52 |
| DFG6KSL8Q4 | $ | 107.32 | DXK5E94RNZ | $ | 30.07 |
| DFG8J73Z2S | $ | 321.44 | DXK6H8E2UR | $ | 55.63 |
| DFGB4NYRAD | $ | 102.80 | DXK8A2R6CT | $ | 8,626.23 |
| DFGB5432LR | $ | 58.17 | DXK8CUJBS5 | $ | 12.86 |
| DFGB6ZDJLS | $ | 36.49 | DXK8WJGZ49 | $ | 71.64 |
| DFGBN92TQM | $ | 82.17 | DXKABSHZMT | $ | 47.88 |
| DFGBPEN7DR | $ | 171.74 | DXKAL87TRF | $ | 346.25 |
| DFGCTXMNEW | $ | 2,770.00 | DXKB84Q6SW | $ | 978.44 |
| DFGCY35LBT | $ | 38.57 | DXKBWZTYD5 | $ | 138.50 |
| DFGDT5EYBA | $ | 69.15 | DXKCFA4W6V | $ | 36.74 |
| DFGE84KCDU | $ | 113.88 | DXKCP3E45U | $ | 4,063.59 |
| DFGJMKARQ5 | $ | 28.42 | DXKDB72WJG | $ | 72.02 |
| DFGK8J6LC3 | $ | 55.10 | DXKED5PV4R | $ | 66.48 |
| DFGKM4A2HQ | $ | 5.18 | DXKEUFPSVW | $ | 60.94 |
| DFGKRWAL56 | $ | 152.40 | DXKFH4NZ89 | $ | 22.81 |
| DFGL39E7XS | $ | 361.28 | DXKGDZ7NM2 | $ | 49.68 |
| DFGLNE5TZH | $ | 792.22 | DXKLUP3ZJG | $ | 300.65 |
| DFGM4KNJVR | $ | 62.16 | DXKPLAQ7VU | $ | 14,196.09 |
| DFGM73YD96 | $ | 46.76 | DXKQ6VY4DS | $ | 5.54 |
| DFGNS87V93 | $ | 44.51 | DXKT6Z7FB3 | $ | 145.34 |
| DFGQC9TR4U | $ | 6.65 | DXKT83VH79 | $ | 346.25 |
| DFGRKBNUC6 | $ | 277.00 | DXKYMUCRH5 | $ | 30.60 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFGT6REUYH | $ 69.58 | DXL3CPYE8S | $ 45.92 |
| DFGUCS79YT | $ 372.52 | DXL3DCS2HR | $ 39.60 |
| DFGVUB62N5 | $ 31.23 | DXL3RBDNCA | $ 36.74 |
| DFGY9W4572 | $ 527.61 | DXL3RMVA4W | $ 136.98 |
| DFGYBDWH7J | $ 14,645.65 | DXL3SB6MKW | $ 10.79 |
| DFGYCN56B2 | $ 112.05 | DXL3YVJC78 | $ 595.55 |
| DFGYJ97VNQ | $ 715.85 | DXL4EUF2JR | $ 241.60 |
| DFGYWAECJQ | $ 310.24 | DXL5D28VAQ | $ 180.54 |
| DFGZK6APWM | $ 7.41 | DXL65QSMRD | $ 8.31 |
| DFGZPTE5A3 | $ 18.37 | DXL7QVU2RC | $ 20.20 |
| DFH48QSWJU | $ 49.86 | DXL84PVHRD | $ 27.55 |
| DFH4DKGABN | $ 9.00 | DXL86MWC7F | $ 96.95 |
| DFH5LUM2PS | $ 108.37 | DXL92S35QK | $ 288.08 |
| DFH8W4ARX3 | $ 7.95 | DXL9R8VHPA | $ 257.92 |
| DFH9A37854 | $ 90.19 | DXLA8QM5RN | $ 178.17 |
| DFH9BQUXK4 | $ 43.80 | DXLAS3JCW7 | $ 224.37 |
| DFHA2NL3UY | $ 216.30 | DXLD8AVU2N | $ 8.00 |
| DFHB7SVDNY | $ 11.08 | DXLG6F74JZ | $ 6,271.55 |
| DFHBQ2M96N | $ 268.90 | DXLGKU2J5M | $ 79.63 |
| DFHCMZWTAX | $ 41.55 | DXLGMVYQPT | $ 61.20 |
| DFHCVB8W63 | $ 71.64 | DXLH3BCSEY | $ 3.25 |
| DFHE49XT2Z | $ 60.94 | DXLMUJ7W8G | $ 546.87 |
| DFHEX9T8DC | $ 189.79 | DXLMYBQ6GJ | $ 4.28 |
| DFHGL43D2Y | $ 67.96 | DXLN6RQKTY | $ 17.42 |
| DFHGP8AZWC | $ 207.74 | DXLN8B2YQU | $ 74.67 |
| DFHJ9A8V6K | $ 437.66 | DXLNV2YQCJ | $ 47.76 |
| DFHJQPR9LT | $ 826.56 | DXLP7J38Y6 | $ 1.27 |
| DFHJR8DW5U | $ 448.22 | DXLQUHNM7R | $ 7.30 |
| DFHKMNSR96 | $ 207.04 | DXLR3Q56HC | $ 37.43 |
| DFHKV9QLEM | $ 89.01 | DXLRY6QWCG | $ 169.06 |
| DFHNDZYSX5 | $ 1,592.75 | DXLS2KF7N6 | $ 49.32 |
| DFHQA4LYDU | $ 49.86 | DXLSQR2FBH | $ 750.67 |
| DFHT5Q8DK6 | $ 208.40 | DXLTAWRFY4 | $ 1,667.54 |
| DFHTNVP5AX | $ 299.16 | DXLU2V7AHW | $ 165.31 |
| DFHULAMR48 | $ 73.85 | DXLUGWEVAK | $ 63.71 |
| DFHVUW9N6L | $ 127.42 | DXLUTZPAWC | $ 94.65 |
| DFHXALN5TJ | $ 157.02 | DXLVPQRUNZ | $ 83.10 |
| DFHZJPSQNC | $ 12.92 | DXLW4H72YV | $ 69.20 |
| DFHZMAW9TD | $ 33.24 | DXLW8KV57T | $ 184.76 |
| DFJ27WKLCQ | $ 157.89 | DXLWBYG2CU | $ 25.72 |
| DFJ2ECQYVN | $ 727.11 | DXLWN7GPD9 | $ 37.37 |
| DFJ365UETG | $ 15.39 | DXLWPU7VY4 | $ 12.86 |
| DFJ3GK7MLZ | $ 277.00 | DXLYS4MQTF | $ 3,282.45 |
| DFJ4MYLH68 | $ 33.24 | DXLZCGVU54 | $ 1.16 |
| DFJ4RTCXUL | $ 16.53 | DXM3TDQA4W | $ 10.94 |
| DFJ4W9AGZ6 | $ 94.67 | DXM692JSVZ | $ 22.16 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFJ4ZGY2W7 | $ 73.47 | DXM6KFHR4P | $ 47.09 |
| DFJ8K36USW | $ 18.37 | DXM6PD57B2 | $ 102.49 |
| DFJ9M3V5QT | $ 24.97 | DXMB3DKFNZ | $ 152.35 |
| DFJB7ZUDYR | $ 18.37 | DXMDGW54SZ | $ 26.60 |
| DFJBP6TD7X | $ 22.04 | DXMDSHEG6A | $ 88.17 |
| DFJBQG7HC3 | $ 134.39 | DXME3BNCGD | $ 15.28 |
| DFJCG2WDL7 | $ 209.20 | DXME9NK6FU | $ 18.37 |
| DFJCHSDPNK | $ 71.64 | DXMEJ5LCTF | $ 38.11 |
| DFJEA3XNBZ | $ 113.57 | DXMFJCUZRH | $ 3,405.70 |
| DFJEQH3MN5 | $ 11.97 | DXMFKEPBG2 | $ 35.79 |
| DFJG97STXL | $ 25.10 | DXMGHUD76J | $ 121.88 |
| DFJGN8DVL7 | $ 73.47 | DXMHJNA25G | $ 207.75 |
| DFJGUDYAZN | $ 22.04 | DXMJC4RK9P | $ 1.27 |
| DFJHL4BCN7 | $ 72.02 | DXMJZL6K3F | $ 5.10 |
| DFJHPVBT68 | $ 259.42 | DXMK6SEFUZ | $ 1,074.61 |
| DFJM76U4AH | $ 117.03 | DXMK6UNPF8 | $ 3.03 |
| DFJPA984LN | $ 118.57 | DXMKPW9LCE | $ 204.98 |
| DFJRMQ7EZC | $ 121.88 | DXMKPZEN2R | $ 42.25 |
| DFJTLW98AY | $ 5.30 | DXMKRWT4DB | $ 25.72 |
| DFJTMS368R | $ 2,024.26 | DXMLYEDV9U | $ 22.16 |
| DFJU56H3DK | $ 20.20 | DXMPART3N2 | $ 30.73 |
| DFJUH8VL2G | $ 27.55 | DXMQ8WF7S9 | $ 8.31 |
| DFJXR76HUN | $ 19.39 | DXMREAYSTL | $ 27.70 |
| DFK25J3SAY | $ 66.48 | DXMRK32Y6N | $ 1,662.00 |
| DFK263ZP9A | $ 110.80 | DXMS5F8Z6P | $ 14.69 |
| DFK276SZL4 | $ 19.71 | DXMSRZN4T8 | $ 105.26 |
| DFK2W7R8GZ | $ 52.42 | DXMVDTRNLU | $ 74.79 |
| DFK4S7H3E5 | $ 215.85 | DXMVS8AEFL | $ 10.26 |
| DFK4XVGLZT | $ 6.35 | DXMYJGPNR3 | $ 62.45 |
| DFK6B5PWCD | $ 2.77 | DXMZH546W8 | $ 37.37 |
| DFK6QNWJMY | $ 80.33 | DXN26LUMPW | $ 113.88 |
| DFK7AX49DJ | $ 169.17 | DXN2E6V7KR | $ 102.49 |
| DFK82L7EW4 | $ 27.55 | DXN2FBGRWV | $ 31.23 |
| DFK8MQDYPC | $ 1,634.84 | DXN2KWRQAU | $ 110.80 |
| DFK8ZM9BLU | $ 130.41 | DXN5APG7LW | $ 1,440.40 |
| DFK938SJTC | $ 602.60 | DXN69BHR2U | $ 13.26 |
| DFK95NQGTL | $ 182.82 | DXN8RA6EZF | $ 2.77 |
| DFK9LDC4Q5 | $ 30.47 | DXN9HDZB24 | $ 22.04 |
| DFKB7XL6Y2 | $ 11.08 | DXN9HGDK2W | $ 50.49 |
| DFKCVT352U | $ 4,681.30 | DXNB8VLH9D | $ 49.59 |
| DFKCZY3M8E | $ 29.80 | DXNCRJE85L | $ 154.29 |
| DFKDGZU2Q3 | $ 258.00 | DXNCZQ5K6G | $ 12.86 |
| DFKE2RAXM3 | $ 10,313.62 | DXNDZ96HTP | $ 177.28 |
| DFKGCJ4YAD | $ 83.10 | DXNEAGL5CD | $ 51.43 |
| DFKHE3ZAC9 | $ 83.10 | DXNJCWBVEZ | $ 24.93 |
| DFKHYWJEV9 | $ 40.41 | DXNK4GA7EL | $ 34.57 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFKJN6YHZ5 | $ 27.48 | DXNLFJR5ZY | $ 49.86 |
| DFKNBHGT2J | $ 8.25 | DXNLG5MWAD | $ 260.38 |
| DFKR94BQ5C | $ 346.25 | DXNLGVYHT8 | $ 9.60 |
| DFKSB8GD5Q | $ 25.72 | DXNMPALY7T | $ 36.74 |
| DFKSPW4JXN | $ 16.44 | DXNPQMR2AU | $ 132.96 |
| DFKUYHRSL8 | $ 20.84 | DXNPRBJH9F | $ 18.40 |
| DFKW3NVMTD | $ 464.71 | DXNRVB45FL | $ 38.78 |
| DFKY6NPVT8 | $ 24.93 | DXNSAUD8TP | $ 62.45 |
| DFL348AJ29 | $ 72.02 | DXNUF3J6EG | $ 77,138.96 |
| DFL3KTHG6N | $ 22.16 | DXNUSKL5CA | $ 69.80 |
| DFL5XRQH3M | $ 50.07 | DXNV9PU26Q | $ 13.85 |
| DFL7ETWSM3 | $ 74.18 | DXNW2YMVRL | $ 14.69 |
| DFL8V725MN | $ 23.88 | DXNWLAC7QB | $ 4.88 |
| DFL9DTZACH | $ 512.44 | DXNYKJBPSL | $ 3.25 |
| DFL9K835TQ | $ 531.84 | DXP4LMNH9R | $ 85.87 |
| DFLBHNZMU6 | $ 3.25 | DXP59KWG37 | $ 108,462.80 |
| DFLBW3DYUC | $ 20.20 | DXP5W7HK6S | $ 9.10 |
| DFLC7JM52W | $ 32.08 | DXP65QLWVZ | $ 58.78 |
| DFLCJKHTNQ | $ 8.31 | DXP6GTACDU | $ 277.00 |
| DFLCW4XZH5 | $ 6,418.24 | DXP6VF39KT | $ 157.95 |
| DFLERUZ2PG | $ 173.04 | DXP7B5EK94 | $ 337.94 |
| DFLK5T8GJ6 | $ 16.53 | DXP7YFGMSB | $ 7.50 |
| DFLKYE2GVM | $ 30.47 | DXP8MAKEGU | $ 5.54 |
| DFLMBWDRQG | $ 180.05 | DXP8QASRB5 | $ 160.66 |
| DFLMZS5WG9 | $ 29.39 | DXP9L4MSFT | $ 61.88 |
| DFLNSG67JT | $ 14.69 | DXPBEG79YQ | $ 187.71 |
| DFLP5TRXEU | $ 0.30 | DXPBVEHDJN | $ 6.34 |
| DFLP89W2V7 | $ 29.39 | DXPBWVJAT5 | $ 83.10 |
| DFLPDNTSM5 | $ 888.66 | DXPCFG8M9W | $ 5.54 |
| DFLSABU296 | $ 40.33 | DXPCMYJFL3 | $ 24.93 |
| DFLTE4XW9N | $ 21.90 | DXPEB86AQT | $ 571.88 |
| DFLTG84PJA | $ 72.32 | DXPHYWD32J | $ 22.16 |
| DFLU7P62X8 | $ 96.95 | DXPJRCB35M | $ 24.97 |
| DFLU97VCN5 | $ 11.97 | DXPLDEYB5H | $ 9.26 |
| DFLUCNHQKB | $ 3.11 | DXPLE2W47A | $ 5.10 |
| DFLVP3CJBR | $ 137.01 | DXPLT758Z2 | $ 24.42 |
| DFLVT9JAXN | $ 69.25 | DXPLWCENS5 | $ 18.20 |
| DFLWVMA6R4 | $ 227.76 | DXPM6YF2NG | $ 58.40 |
| DFLXR94JBG | $ 48.66 | DXPNHJA8QZ | $ 398.88 |
| DFLZDJCRM8 | $ 155.39 | DXPRTF2WU8 | $ 42.25 |
| DFLZNHQEAC | $ 56.09 | DXPS49WH63 | $ 27.70 |
| DFM2YB6E34 | $ 33.24 | DXPSKTDR8Y | $ 138.50 |
| DFM3J45XC2 | $ 1,027.30 | DXPSYTMVBJ | $ 1,052.49 |
| DFM3JUDXL2 | $ 102.86 | DXPTEQS7DV | $ 80.82 |
| DFM43UBP8L | $ 386,476.71 | DXPUF5WJME | $ 2.77 |
| DFM52SVEQN | $ 410.78 | DXPUJK69C7 | $ 1,418.56 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFM7L8WGVS | $ | 83.09 | DXPVTMRZN6 | $ | 13.34 |
| DFM8KPBUCY | $ | 5,154.50 | DXPZTMJDFR | $ | 12.86 |
| DFM8Q7PHYX | $ | 31.23 | DXQ2LYBWRF | $ | 792.24 |
| DFM8ZVEQCT | $ | 114.50 | DXQ2SPYFRN | $ | 16.53 |
| DFMA94GXL5 | $ | 18,511.91 | DXQ2TY7K84 | $ | 233.12 |
| DFMAT678PL | $ | 234.07 | DXQ2YVLHSF | $ | 96.94 |
| DFMAW5KZCR | $ | 110.80 | DXQ3FPJ96E | $ | 368.41 |
| DFMAYD53QP | $ | 274.23 | DXQ3LSBTP5 | $ | 53.27 |
| DFMBGHLZ47 | $ | 11.08 | DXQ48SE6FD | $ | 6.21 |
| DFME6Q3ZDP | $ | 13.85 | DXQ4Y5PTCN | $ | 3.25 |
| DFMEKC6XUG | $ | 66.48 | DXQ6VB24MY | $ | 625.79 |
| DFMGEHJ284 | $ | 55.10 | DXQ7T6FHM3 | $ | 102.19 |
| DFMHUATQXC | $ | 24.96 | DXQ82NCGBZ | $ | 3.25 |
| DFMLP28TXS | $ | 235.45 | DXQ862Z4VU | $ | 242.42 |
| DFMLTCQR9Y | $ | 0.72 | DXQ8BKDGRZ | $ | 90.15 |
| DFMN8WJHUC | $ | 309.24 | DXQ8L5A3ZT | $ | 318.55 |
| DFMNTUKX5J | $ | 61.47 | DXQ9FSH8LU | $ | 181.78 |
| DFMPVJB9KL | $ | 30.73 | DXQ9Z8MBAN | $ | 27.70 |
| DFMQCXRPYJ | $ | 167.89 | DXQA6DR7B3 | $ | 268.70 |
| DFMSPJKUHA | $ | 831.00 | DXQD25SUGC | $ | 96.95 |
| DFMTHZXJ92 | $ | 14,958.00 | DXQEW7HVL6 | $ | 21.92 |
| DFMTL4USCV | $ | 247.67 | DXQG2KJTM9 | $ | 3.82 |
| DFMUAG586W | $ | 112.04 | DXQGKWC82P | $ | 341.64 |
| DFMVCKYESX | $ | 65.50 | DXQH6DL82Y | $ | 30.80 |
| DFMVZNC9H6 | $ | 49.86 | DXQHLF9MCD | $ | 527.16 |
| DFMWUXHLRB | $ | 879.83 | DXQHUZ7D59 | $ | 235.45 |
| DFMY5VN4UR | $ | 4.61 | DXQKRTY2V7 | $ | 8.13 |
| DFMZ5YNX42 | $ | 2,063.65 | DXQKSP3T9N | $ | 304.70 |
| DFMZX8B9GP | $ | 7,202.00 | DXQLASB6MV | $ | 9.32 |
| DFN25SJDBK | $ | 193.90 | DXQLP9RWCE | $ | 63.71 |
| DFN2MPYRDE | $ | 193.90 | DXQM23UGSN | $ | 51.43 |
| DFN4QHJ9PS | $ | 28.81 | DXQN4HLKYU | $ | 54.86 |
| DFN5ELJ9HA | $ | 138,502.92 | DXQNCL698W | $ | 9.78 |
| DFN5GXRQ8T | $ | 66.75 | DXQNCT6J89 | $ | 78.31 |
| DFN5LY9X64 | $ | 41.55 | DXQNFJCSA2 | $ | 300.48 |
| DFN5ZS9QWC | $ | 14.69 | DXQNK9D5PB | $ | 268.06 |
| DFN67C3BLH | $ | 22.04 | DXQPJL3MZT | $ | 363.44 |
| DFN6C7WAHS | $ | 22.16 | DXQR2WDJG9 | $ | 22.68 |
| DFN6HJ84XR | $ | 49.86 | DXQTBVRPS5 | $ | 25.14 |
| DFN7UM2JE9 | $ | 19.91 | DXQTKZW9A8 | $ | 20.09 |
| DFN85QG23Y | $ | 75.52 | DXQW6ET57K | $ | 69.25 |
| DFN92GSK5L | $ | 36.01 | DXQWS9GJUD | $ | 19.20 |
| DFN92WA7MR | $ | 64.29 | DXQZK5C3RW | $ | 24.93 |
| DFN94GDQY8 | $ | 79.89 | DXQZT5WNEH | $ | 16.53 |
| DFNBCKYLQR | $ | 52.63 | DXR23DYFWM | $ | 68.63 |
| DFNC24LG7M | $ | 55.40 | DXR36ATG2Y | $ | 4.61 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFNDL27R9W | $ | 42,873.84 | DXR37AH5VM | $ | 3,324.00 |
| DFNGCVK6BR | $ | 92.30 | DXR3BVCM6D | $ | 351.79 |
| DFNHLDKW52 | $ | 50.13 | DXR4ZNW7KP | $ | 401.10 |
| DFNJ7M46RA | $ | 38.78 | DXR52VK4A8 | $ | 66.47 |
| DFNJGBT3RV | $ | 116.34 | DXR5B2DLGT | $ | 31.23 |
| DFNJU4QSPZ | $ | 38.40 | DXR5YU6HVJ | $ | 60.94 |
| DFNL3W9VHM | $ | 1.27 | DXR6MTKZU3 | $ | 69.80 |
| DFNLJ9UEB8 | $ | 104.70 | DXRAQHK2FJ | $ | 13.85 |
| DFNMB5SYKE | $ | 85.30 | DXRB76V485 | $ | 64.29 |
| DFNPCRJAE3 | $ | 6,238.04 | DXRBA2UZMT | $ | 36.01 |
| DFNPYZLR9W | $ | 171.74 | DXRBSF2JM3 | $ | 51.43 |
| DFNQW43EUY | $ | 43.80 | DXRCMJVAGY | $ | 32.51 |
| DFNR4BWDKP | $ | 52.93 | DXRDM4L3TV | $ | 734.05 |
| DFNS4QPEH9 | $ | 13.85 | DXREA5TF4D | $ | 523.53 |
| DFNS6R27TL | $ | 40.41 | DXREA93NZK | $ | 0.42 |
| DFNSLXQZT6 | $ | 10.28 | DXREJFDH58 | $ | 16.62 |
| DFNSR65BCP | $ | 51.63 | DXRFGUJLYV | $ | 40.58 |
| DFNSRQEACT | $ | 59.28 | DXRFTGB7JW | $ | 1.41 |
| DFNTD4ERY5 | $ | 33.06 | DXRFTLUMJ9 | $ | 105.95 |
| DFNTQPL5DA | $ | 13.85 | DXRG67PSMZ | $ | 266.45 |
| DFNUPYJR2A | $ | 35.25 | DXRGPKFNSY | $ | 415.50 |
| DFNUQ3H9PC | $ | 152.35 | DXRGWETA95 | $ | 14.69 |
| DFNV265BSZ | $ | 14.69 | DXRH6PDJ4M | $ | 416.18 |
| DFNV2U7SGL | $ | 242.46 | DXRJQGM6NW | $ | 12,424.73 |
| DFNVGD6Y3W | $ | 27.70 | DXRKCQZYHF | $ | 23.88 |
| DFNVSTXQUW | $ | 202.21 | DXRKM3NGZ4 | $ | 11.02 |
| DFNX37PAML | $ | 305.98 | DXRLG59DH4 | $ | 80.33 |
| DFNY3ACLMG | $ | 22.16 | DXRMFBD43L | $ | 17.38 |
| DFNY8Q9VBZ | $ | 434.89 | DXRNH2EAU9 | $ | 91.41 |
| DFNYX8HJEU | $ | 2.77 | DXRNKELA6B | $ | 85.87 |
| DFNZGQ6MP9 | $ | 184.89 | DXRP9ZTY62 | $ | 33.38 |
| DFNZKA8LR7 | $ | 42.25 | DXRSJL3QET | $ | 18.37 |
| DFP2WEAG8S | $ | 346.25 | DXRSVGMJ67 | $ | 93,903.00 |
| DFP42RQ7EK | $ | 99.19 | DXRUCSEFTV | $ | 60.94 |
| DFP4LHUS6A | $ | 10.40 | DXRUE3W6H9 | $ | 78.98 |
| DFP54BRAWN | $ | 23.55 | DXRVP7DTUL | $ | 55.10 |
| DFP54QLTEA | $ | 1,723.61 | DXRWBSDTCM | $ | 427,598.82 |
| DFP5CG2JNH | $ | 34.90 | DXRWCD95LM | $ | 30.47 |
| DFP5GDNKQA | $ | 119.39 | DXRWF9CB6L | $ | 64.29 |
| DFP5NHZQGB | $ | 58.78 | DXRWUE6Z2M | $ | 274.32 |
| DFP945XUDW | $ | 60.94 | DXRWULHPMC | $ | 22.16 |
| DFP9U35ATG | $ | 66.48 | DXRWVUJF4K | $ | 126.59 |
| DFPB9ZYH6D | $ | 7.97 | DXRZUEDPJ4 | $ | 145.11 |
| DFPCK4MDA8 | $ | 8.94 | DXS26F53TV | $ | 69.80 |
| DFPDB84C3W | $ | 41.55 | DXS2AC3VNE | $ | 612.80 |
| DFPDCRUJGK | $ | 33.24 | DXS2P8GUZJ | $ | 17.70 |

344

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFPGRVJK3Y | $ | 96.95 | DXS34GE9KU | $ | 160.33 |
| DFPGZ5Y3RQ | $ | 777.00 | DXS3HYTW8R | $ | 246.53 |
| DFPH4AW2ZK | $ | 13.85 | DXS3YPH8NK | $ | 113.57 |
| DFPH8K743W | $ | 51.43 | DXS46VTZ8G | $ | 217.56 |
| DFPHEDNSZ5 | $ | 74.91 | DXS6MVGHC2 | $ | 44.08 |
| DFPJ7GQN85 | $ | 41.55 | DXS7QVDHF6 | $ | 36.74 |
| DFPJH4EMSN | $ | 7.52 | DXSAPLFED6 | $ | 6,323.91 |
| DFPK5DW6H8 | $ | 49.86 | DXSBZ5PRH6 | $ | 102.86 |
| DFPL69TAYB | $ | 299.38 | DXSCQEMDR2 | $ | 29.39 |
| DFPM3YN2CD | $ | 2.44 | DXSG4NRJFY | $ | 67.96 |
| DFPM7XQKEN | $ | 132.25 | DXSHCBY479 | $ | 114.31 |
| DFPM9AQSEU | $ | 92.46 | DXSHGPJEAV | $ | 43.84 |
| DFPMV6W7KS | $ | 1.27 | DXSHY49BV3 | $ | 38.78 |
| DFPMY24WAU | $ | 990.56 | DXSJKWHR4T | $ | 47.09 |
| DFPQUB24SK | $ | 36.74 | DXSJLB6YUF | $ | 70.45 |
| DFPR5KSQ4L | $ | 47.09 | DXSJN4TZ2H | $ | 83.10 |
| DFPR8SKHZB | $ | 4,543.50 | DXSK2R8PML | $ | 145.11 |
| DFPRN68WML | $ | 25.72 | DXSK5ZQ8AV | $ | 432.12 |
| DFPSHBXC6Q | $ | 255.10 | DXSL2ED8JF | $ | 26.55 |
| DFPUMK8QEL | $ | 110.80 | DXSPD9KEBR | $ | 27.55 |
| DFPVLCWJE5 | $ | 24.47 | DXSPGUT3WZ | $ | 90.19 |
| DFPWLVNM28 | $ | 8.24 | DXSPVC8ANK | $ | 24.93 |
| DFQ2P8HZS3 | $ | 415.50 | DXSQ7CNMAH | $ | 83.10 |
| DFQ2UZ7GLE | $ | 31.63 | DXSQF7D8VU | $ | 42.26 |
| DFQ3D5W7NA | $ | 27.70 | DXSTGCMW2Y | $ | 58.17 |
| DFQ4RXH5PL | $ | 214.12 | DXSTHD75FU | $ | 100.25 |
| DFQ57CBX8S | $ | 213.89 | DXSTJ7DFNB | $ | 64.29 |
| DFQ5EYDCBJ | $ | 47.76 | DXSY5BL7FM | $ | 18.37 |
| DFQ6AGTVPB | $ | 29.54 | DXSY8QGCV4 | $ | 48.16 |
| DFQ6XPZGK2 | $ | 237.48 | DXSYNGE962 | $ | 26.80 |
| DFQ7BV92WT | $ | 25.72 | DXT2EYH4WB | $ | 5.54 |
| DFQ9WAYUJB | $ | 22.16 | DXT2FN5HPK | $ | 24.93 |
| DFQAJLEKC4 | $ | 274.23 | DXT2N5UH6A | $ | 178.55 |
| DFQB64D5GS | $ | 294.42 | DXT49B8YNE | $ | 44.11 |
| DFQD8NKZW3 | $ | 42.91 | DXT4F96RPN | $ | 27.82 |
| DFQDWN3HX7 | $ | 41.55 | DXT4LZYB8U | $ | 19.21 |
| DFQGD4RK5N | $ | 22.04 | DXT5VMPJ93 | $ | 373.95 |
| DFQGSTXAC5 | $ | 27,977.55 | DXT63M7DQE | $ | 38.57 |
| DFQL2PSBGX | $ | 57.14 | DXT7ZEA698 | $ | 432.12 |
| DFQN8VZEKB | $ | 71.64 | DXT85HVE6B | $ | 53.85 |
| DFQP6SM9ZX | $ | 41.55 | DXT8RN4L2E | $ | 102.30 |
| DFQPKRZHYJ | $ | 41.55 | DXT92DHFCA | $ | 4,294,607.39 |
| DFQRCATMDG | $ | 2.77 | DXT9QB3JPF | $ | 898,559.41 |
| DFQRKVUAHJ | $ | 79.68 | DXTBSFYJGH | $ | 2,006.20 |
| DFQTNUZ3LH | $ | 113.88 | DXTEASL6H8 | $ | 202.21 |
| DFQW4DRNJA | $ | 6,925.00 | DXTFJQRYU6 | $ | 22.16 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFQWJ5GT7H | $ 2.77 | DXTFK2EN5B | $ 30.26 |
| DFQWPC28X9 | $ 99.72 | DXTFWV63E5 | $ 16.53 |
| DFQX8Z75PB | $ 16.62 | DXTH5284F3 | $ 301.02 |
| DFQXGT6DEL | $ 25.72 | DXTHMGN4JE | $ 27.70 |
| DFQYRN4W65 | $ 60.94 | DXTJ2ZVCRK | $ 55.10 |
| DFQZVH49DC | $ 110.80 | DXTJFMPWRU | $ 24.93 |
| DFR2AP9UES | $ 116.34 | DXTKWBDZAM | $ 20.20 |
| DFR2N9YKHX | $ 4.61 | DXTL6B4NRM | $ 1,397.07 |
| DFR2TX98DY | $ 26.77 | DXTLC39DK7 | $ 26.77 |
| DFR358T2VG | $ 38.78 | DXTMVLFHKJ | $ 30.32 |
| DFR37YGX9J | $ 57.00 | DXTN8GVZK4 | $ 445.97 |
| DFR6GQK3NW | $ 138.69 | DXTNEC5PFB | $ 62.89 |
| DFR6JHLZXV | $ 23.88 | DXTNP27ZFH | $ 166.84 |
| DFR6P7BC2A | $ 290.85 | DXTP32M4LK | $ 346.45 |
| DFR6U4WQ9P | $ 124.51 | DXTPZEFRAM | $ 3.82 |
| DFR7A3ZMJL | $ 9.72 | DXTQPYK9GH | $ 58.17 |
| DFR7JAEG53 | $ 27.55 | DXTR7FPYJC | $ 804.38 |
| DFR85AGDHW | $ 66.48 | DXTS2GN8V3 | $ 80.82 |
| DFR8JPC6EV | $ 31.04 | DXTSCU2A84 | $ 3,758.35 |
| DFR9TZQ37K | $ 31.52 | DXTSV957BY | $ 88.17 |
| DFRA49G8KT | $ 67.96 | DXTU48JSQ2 | $ 11.08 |
| DFRA75DYEM | $ 46.10 | DXTWYH7AUD | $ 134.09 |
| DFRB6W9T7J | $ 18.46 | DXU29D36JG | $ 64.82 |
| DFRBGTHKMD | $ 101.02 | DXU2QFRTG9 | $ 570.62 |
| DFRCLK6JQ7 | $ 2.67 | DXU35HKT2N | $ 14.69 |
| DFRCZMVYB2 | $ 20.20 | DXU65YZGL2 | $ 34.31 |
| DFRDV4AWSY | $ 36.54 | DXU6HFNJV9 | $ 66.93 |
| DFRES5986W | $ 31.23 | DXU79PHCWQ | $ 26.91 |
| DFREV3QM9A | $ 401.48 | DXU7VRQBPY | $ 185.35 |
| DFRJEVT7WC | $ 11.08 | DXU8J6MTFY | $ 87.97 |
| DFRKB6A9N5 | $ 51.92 | DXU8S6EMVA | $ 954.03 |
| DFRKDVGTJE | $ 438.87 | DXU95KS8FT | $ 19.21 |
| DFRKEGJQ5Y | $ 38.03 | DXUAW2QF76 | $ 371.13 |
| DFRKXENHBJ | $ 27.82 | DXUB8JTL2H | $ 47.81 |
| DFRLZPJ58N | $ 94.18 | DXUCDS3H25 | $ 82.66 |
| DFRM6G7XWS | $ 18.37 | DXUF6MT9LN | $ 100.76 |
| DFRNA48P9J | $ 27.55 | DXUFC6Q58K | $ 315.93 |
| DFRQU5MLVZ | $ 146.81 | DXUFJ57AH6 | $ 8.99 |
| DFRSKT8LJ9 | $ 36,766.16 | DXUFLNMZQ6 | $ 19.12 |
| DFRUPEV3TG | $ 29.39 | DXUGK98VWB | $ 49.86 |
| DFRVHK25EB | $ 2,623.14 | DXUJSK64MV | $ 13,708.04 |
| DFRWBYJLSA | $ 20.37 | DXUKGM3FBD | $ 146.81 |
| DFRYM8VCPH | $ 98.83 | DXUKP9JRNS | $ 88.64 |
| DFS429RL78 | $ 933.49 | DXUM2VPZNT | $ 191.13 |
| DFS59WNRK8 | $ 3.35 | DXUNEWFYJ6 | $ 42.25 |
| DFS6P7H4AG | $ 108.90 | DXUQ8PKMSW | $ 41.55 |

346

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFS7UGWV4R | $ 65.30 | DXUQT9SJRG | $ 2,035.95 |
| DFS8KU9P3J | $ 413.36 | DXUT4PB8J6 | $ 28.48 |
| DFS8L5PE47 | $ 94.78 | DXUTPC46V9 | $ 38.57 |
| DFS943BPVJ | $ 387.80 | DXUZ37TGYJ | $ 373.95 |
| DFS95GX2WM | $ 164.93 | DXUZ5CLQGD | $ 38.78 |
| DFSAJDX8MH | $ 19.39 | DXV2JHSWD3 | $ 156.82 |
| DFSB5W9EQP | $ 77.15 | DXV2PJHLMS | $ 1,800.50 |
| DFSBDN46Y7 | $ 42.25 | DXV47YH5RC | $ 8,564.02 |
| DFSBVT8ZEY | $ 56.45 | DXV4H5DFL2 | $ 298.85 |
| DFSDZQT34J | $ 53.53 | DXV59ZSB7R | $ 119.11 |
| DFSGCX9T68 | $ 110.21 | DXV5PY4REW | $ 30.47 |
| DFSGMPV3DY | $ 29.39 | DXV5UNLKSF | $ 87.97 |
| DFSHA3YKP7 | $ 88.64 | DXV6GWUCMP | $ 252.66 |
| DFSHJN56YA | $ 60.61 | DXV7MZTR2K | $ 49.86 |
| DFSJ6V3HNC | $ 4.55 | DXV83MUWF6 | $ 3,268.60 |
| DFSJCW8X59 | $ 5.54 | DXV85HDM76 | $ 101.35 |
| DFSJHTLZ6N | $ 8.31 | DXV8R7LME3 | $ 165.31 |
| DFSKDVJUGM | $ 14.77 | DXV95RHT4Q | $ 277.00 |
| DFSNEXPUKA | $ 72.00 | DXVA9W62BR | $ 940.00 |
| DFSR847UZH | $ 33,608.41 | DXVAC89GL4 | $ 152.35 |
| DFST47CRHB | $ 142.03 | DXVAEPYMWC | $ 12.29 |
| DFST5RP6DB | $ 86.14 | DXVBGZP43R | $ 71.07 |
| DFSTD9JUPV | $ 83.10 | DXVBQUC9SP | $ 22.16 |
| DFSTMEV2KN | $ 47.09 | DXVC6ZDGK9 | $ 501.37 |
| DFSUNL2JCH | $ 69.80 | DXVCF4S36Z | $ 569.94 |
| DFSXPJTC35 | $ 92.72 | DXVDQ42Y78 | $ 40.41 |
| DFSYRK7C59 | $ 36.74 | DXVDSYAGQ6 | $ 47.76 |
| DFT2BQ395A | $ 58.78 | DXVGHST2J8 | $ 49.86 |
| DFT2MKD7PG | $ 32.94 | DXVH64EP9Q | $ 12.86 |
| DFT2ZR9SUC | $ 977.81 | DXVHPWTA25 | $ 18.37 |
| DFT3Q25P4K | $ 36.49 | DXVJTKYEPA | $ 27.70 |
| DFT3QV7PM4 | $ 45.92 | DXVK3NC2SA | $ 85.40 |
| DFT3U4VHCR | $ 11.17 | DXVLDFN957 | $ 74.76 |
| DFT7XMRLQ3 | $ 47.09 | DXVLGPYD8J | $ 7.43 |
| DFT8KU4C69 | $ 34.57 | DXVLT2W9QD | $ 149.58 |
| DFT9U7ZVKP | $ 60.94 | DXVMZ6W8LN | $ 26.25 |
| DFTAK6XLG4 | $ 8.31 | DXVN7F9WEY | $ 261.46 |
| DFTAPWXHE3 | $ 12.73 | DXVPZLHEFK | $ 540.02 |
| DFTB5DP9LE | $ 2.34 | DXVS3M85NJ | $ 45.92 |
| DFTC35MLXH | $ 223.85 | DXVS58EPZ2 | $ 44.32 |
| DFTCAJLK5Q | $ 65.02 | DXVS7C498K | $ 22.16 |
| DFTCBHVY6R | $ 118.00 | DXVS8FRDE6 | $ 69.25 |
| DFTCNZYU6Q | $ 16.62 | DXVT2D5QMP | $ 407.70 |
| DFTCPQHLWS | $ 36.74 | DXVTWKLMQ4 | $ 24.63 |
| DFTDQ7U92G | $ 64.29 | DXVUNTABHP | $ 30.73 |
| DFTDVKE2W6 | $ 20.20 | DXVUZ3W4BN | $ 139.60 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFTEC2KAM3 | $ | 53.27 | DXVWHYD245 | $ | 554.00 |
| DFTG39QW2D | $ | 706.35 | DXVWUJMSHB | $ | 21.56 |
| DFTGYD7NQJ | $ | 84.66 | DXVWUKP65F | $ | 362.40 |
| DFTHL24ZUD | $ | 277.00 | DXW46CU2VB | $ | 91.41 |
| DFTJMA4N5Y | $ | 158.46 | DXW48LUH9K | $ | 221.60 |
| DFTKP87VYZ | $ | 162.56 | DXW52NHQK6 | $ | 155.12 |
| DFTMAPG2YK | $ | 42.48 | DXW58HLJUA | $ | 40.93 |
| DFTMH3VWZ8 | $ | 14.69 | DXW6GVLN7H | $ | 36.74 |
| DFTMQNYCZE | $ | 96.52 | DXW7PYKTFQ | $ | 64.82 |
| DFTMSV3RG4 | $ | 109.56 | DXW8AVH9N5 | $ | 149.58 |
| DFTN47DWV5 | $ | 179.20 | DXW8JUTYK6 | $ | 20.20 |
| DFTNJPKCB5 | $ | 63.71 | DXW9TQ7DC2 | $ | 15.64 |
| DFTQ8AEM53 | $ | 36.01 | DXWAEZ6JHU | $ | 74.79 |
| DFTQ9ERYDL | $ | 14.69 | DXWC4QMRKT | $ | 364.27 |
| DFTR3VQPGJ | $ | 33.24 | DXWCK4DLHM | $ | 26.27 |
| DFTRQGL4PA | $ | 138.50 | DXWF52G8AE | $ | 113.57 |
| DFTRU2SZ86 | $ | 73.47 | DXWGE6UR54 | $ | 75.43 |
| DFTSLBPC47 | $ | 53.53 | DXWHDSPA9L | $ | 692.50 |
| DFTSWZ7BLN | $ | 141.27 | DXWHTK6BPL | $ | 296.42 |
| DFTSYCH8D9 | $ | 316.93 | DXWLVKD4RE | $ | 87.60 |
| DFTVE5C8YQ | $ | 145.99 | DXWMB75FEK | $ | 63.71 |
| DFTXVPJ93R | $ | 155.12 | DXWNM4VLH3 | $ | 52.63 |
| DFTY25WZKJ | $ | 14.69 | DXWNSDC4Q3 | $ | 20.20 |
| DFTY2GBH7C | $ | 4.80 | DXWNSMQPK7 | $ | 1,565.05 |
| DFTZA4W8BC | $ | 60.94 | DXWR4HGCM9 | $ | 96.84 |
| DFTZDHAK3C | $ | 32.76 | DXWUMCP7EV | $ | 18.34 |
| DFU2WJCYEV | $ | 55.40 | DXWY3V4Z5P | $ | 63.11 |
| DFU4NBLZVX | $ | 56.94 | DXWZ6D8NBG | $ | 2.07 |
| DFU5YAWMEV | $ | 284.26 | DXWZLJFKR2 | $ | 45.92 |
| DFU76K9LCD | $ | 159.80 | DXWZNTYLJC | $ | 239,813.36 |
| DFU7W4DYBH | $ | 25.72 | DXY2DFUHWK | $ | 28.05 |
| DFUACJYBSM | $ | 27.55 | DXY3VRHFK5 | $ | 156.88 |
| DFUAEW24MH | $ | 25.72 | DXY4PZUGE9 | $ | 25.72 |
| DFUB76PCKM | $ | 4.35 | DXY6R35ZBT | $ | 8.31 |
| DFUBKCNAVT | $ | 42,114.85 | DXY735RL8M | $ | 159.42 |
| DFUCK4TR36 | $ | 108.03 | DXY73U4TRM | $ | 98.49 |
| DFUCLHQG94 | $ | 127.42 | DXY7FL845H | $ | 10.00 |
| DFUCXZ25TN | $ | 109.01 | DXY867GU2L | $ | 69.80 |
| DFUCZV2W8N | $ | 88.17 | DXY9H4AMDJ | $ | 4.07 |
| DFUDTC68NJ | $ | 180.25 | DXY9VRL4WJ | $ | 225.96 |
| DFUEKTZ2HP | $ | 26.55 | DXYAMKTGV6 | $ | 42.25 |
| DFUG7YDRLN | $ | 91.41 | DXYBAEFJU4 | $ | 22.98 |
| DFUGBDYXCL | $ | 1,087.00 | DXYBNA3TPF | $ | 24.78 |
| DFUJV63GW4 | $ | 27.55 | DXYCEJ2F3T | $ | 551.23 |
| DFUKVR74DM | $ | 12.48 | DXYCQ52HKB | $ | 24.33 |
| DFUKXMP8HG | $ | 27.55 | DXYEB94HS2 | $ | 552.80 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFUL2BVJ9C | $ 44.08 | DXYEM6SJ8Z | $ 45.87 |
| DFUMABSQXG | $ 990.40 | DXYFD3W6TQ | $ 44.32 |
| DFUPWLQSG6 | $ 14.00 | DXYFJCVP4N | $ 110.80 |
| DFUQX9CM3V | $ 80.78 | DXYFN64LVM | $ 22.04 |
| DFUR63C278 | $ 19.39 | DXYH76NZK2 | $ 25.53 |
| DFURDB9AYH | $ 251.50 | DXYJU8MB3Q | $ 18.37 |
| DFURXEY8VC | $ 415.50 | DXYLEWAP75 | $ 58.59 |
| DFUTADHEW3 | $ 40.41 | DXYLK8SN6V | $ 185.59 |
| DFUV4DKA9J | $ 66.48 | DXYNBLZERF | $ 62.45 |
| DFUVMNCTHP | $ 478.63 | DXYNT2PVHA | $ 184.07 |
| DFUWAB4KZH | $ 108.37 | DXYP93W256 | $ 357.33 |
| DFUXVBMTR9 | $ 11.08 | DXYQJRLHGN | $ 53.27 |
| DFUY42NTR9 | $ 30.47 | DXYQZMGHC5 | $ 523.14 |
| DFUZHK6QVR | $ 277.00 | DXYR73H5B2 | $ 194.70 |
| DFUZLRWSCQ | $ 86.33 | DXYS69F5NL | $ 9.93 |
| DFV32WC6LQ | $ 2.77 | DXYSEWDQTV | $ 203.30 |
| DFV34PCBKW | $ 606.63 | DXYSHNKG6R | $ 72.02 |
| DFV36TEUDC | $ 145.99 | DXYSU6VKQE | $ 24.93 |
| DFV3G8KETJ | $ 2,274.20 | DXYTR8AFZP | $ 37.45 |
| DFV452ZP7B | $ 22.04 | DXYUZBJ8RN | $ 60.61 |
| DFV5426XKH | $ 71.64 | DXYVCL7EFM | $ 624.60 |
| DFV6JCUEKP | $ 1.27 | DXZ28GJ957 | $ 96.95 |
| DFV74LYMZW | $ 277.97 | DXZ2BH5LD4 | $ 107.06 |
| DFV7WPHYNT | $ 73.47 | DXZ47WCRUJ | $ 8.68 |
| DFV97CSR2E | $ 1.56 | DXZ5PL7A4H | $ 47.09 |
| DFV9LQHY3A | $ 38.41 | DXZ7AKLDWG | $ 118.57 |
| DFV9ZB84EC | $ 9.45 | DXZ7K3R5U9 | $ 13.85 |
| DFVAUR8QSM | $ 9.10 | DXZ7KRM4TE | $ 22.08 |
| DFVB7QEPDW | $ 8.31 | DXZ7QYB9PL | $ 260.64 |
| DFVB9H8ZUW | $ 2.48 | DXZ7R9UYJV | $ 2.77 |
| DFVBKZ45W9 | $ 824.01 | DXZ8CA4FMH | $ 211.28 |
| DFVG3W7QPB | $ 207.75 | DXZ8KPC9DH | $ 68.76 |
| DFVJ6D5XEK | $ 80.82 | DXZ94EFDSR | $ 29.39 |
| DFVK57B28C | $ 193.90 | DXZ9USCAVL | $ 2.44 |
| DFVKG9A2LM | $ 104.70 | DXZCYGFS57 | $ 22.04 |
| DFVKHQ3YLT | $ 88.64 | DXZDF9M657 | $ 61.94 |
| DFVKYB2J3D | $ 510.00 | DXZF9PM4UA | $ 38.32 |
| DFVKYSTG46 | $ 25.96 | DXZG5D9QCH | $ 692.50 |
| DFVL3H96NP | $ 38.57 | DXZHF5Y8NQ | $ 16.62 |
| DFVMC3UNJZ | $ 30.47 | DXZJTEA7BW | $ 89.01 |
| DFVMW75PHK | $ 833.77 | DXZK5NV4AC | $ 33.82 |
| DFVMWSA52C | $ 64.29 | DXZKARBT9S | $ 279.41 |
| DFVMXENDTR | $ 49.94 | DXZKQVMEU4 | $ 23.05 |
| DFVNZDG6EW | $ 64.71 | DXZMRFSGK2 | $ 7.70 |
| DFVSHXAEN4 | $ 113.27 | DXZNWE4RML | $ 18.37 |
| DFVU7APCB6 | $ 1.27 | DXZQHYGT85 | $ 0.96 |

349

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFVW6HKUM8 | $ 128.58 | DXZQMK97CD | $ 26.77 |
| DFVWGKR5P7 | $ 304.70 | DXZR5Y9BEQ | $ 2.44 |
| DFVWLX7C9U | $ 814.38 | DXZR9P2FK3 | $ 27.70 |
| DFVZJ9XAQL | $ 46.72 | DXZTHUNRBM | $ 36.01 |
| DFW27JBHKP | $ 97.33 | DY235UAKHE | $ 38.93 |
| DFW2AD56RJ | $ 124.65 | DY23Q7WZA9 | $ 80.33 |
| DFW2XAEHKV | $ 46.92 | DY24EPFUQR | $ 252.00 |
| DFW32NJ5K7 | $ 88.24 | DY27PLXS89 | $ 11.08 |
| DFW5JM8PC7 | $ 6,786.50 | DY28P3LAU5 | $ 23.82 |
| DFW5MGHBK8 | $ 171.74 | DY29FGXUKV | $ 50.58 |
| DFW6JXAD3M | $ 10.20 | DY2ANCGQL8 | $ 77.15 |
| DFW6R8XK2M | $ 90.26 | DY2AU6JM3S | $ 26.09 |
| DFW7SPBJM3 | $ 554.00 | DY2BAPCSK8 | $ 88.17 |
| DFW89LQKX3 | $ 86.33 | DY2C7SMR8T | $ 66.93 |
| DFWAPB876S | $ 448.74 | DY2CZ58XJL | $ 255.10 |
| DFWBM97JT2 | $ 17.47 | DY2DB79UVT | $ 1,939.00 |
| DFWC5HPXEJ | $ 51.54 | DY2E9PUSFC | $ 25.72 |
| DFWCYGSDXH | $ 49.86 | DY2EPB8HDM | $ 188.36 |
| DFWDTQV2A8 | $ 34.71 | DY2EZPHJ7T | $ 290.21 |
| DFWE28J5D7 | $ 31.23 | DY2FN7TZGU | $ 16,965.89 |
| DFWE5QPHVN | $ 27.70 | DY2G6PEHJA | $ 231.58 |
| DFWJMCUVT8 | $ 29.39 | DY2HEUZ6XP | $ 185.59 |
| DFWJQCSZYP | $ 63.05 | DY2HNPVMKL | $ 193.28 |
| DFWLHGVQAN | $ 500,667.44 | DY2KLWN3RT | $ 38,780.00 |
| DFWLPQT4NH | $ 29.20 | DY2LE4W7P6 | $ 19.39 |
| DFWLY2ZAV7 | $ 1,911.00 | DY2M859BL4 | $ 8.00 |
| DFWMUPY8QB | $ 1.27 | DY2N53KXDC | $ 5.54 |
| DFWPH74AG2 | $ 282.54 | DY2NBQJE8Z | $ 5.54 |
| DFWPVEQ97T | $ 210.22 | DY2NQ8TRKE | $ 61.92 |
| DFWQCVXURZ | $ 75.31 | DY2NV74TC3 | $ 58.28 |
| DFWR29K7Z4 | $ 33.06 | DY2SCQP43T | $ 113.57 |
| DFWRECD8VG | $ 63.71 | DY2T5ZPJ8F | $ 16.53 |
| DFWRNGVZQY | $ 7.32 | DY2T6MJH54 | $ 55.32 |
| DFWRULTKJS | $ 77.15 | DY2T7KJV4S | $ 66.03 |
| DFWS4G8Z35 | $ 82.66 | DY2U95LTWA | $ 96.87 |
| DFWS5T4N9J | $ 96.95 | DY2VSAPBUE | $ 23.47 |
| DFWSG2MVYQ | $ 197.05 | DY2X5VA7MH | $ 55.96 |
| DFWSPLC9YX | $ 29.39 | DY2XH8P7KL | $ 68.44 |
| DFWV4S53LP | $ 4.78 | DY2ZGE8NHF | $ 204.98 |
| DFWYHB9KLJ | $ 27.82 | DY32VF7WBP | $ 29.95 |
| DFWYZ9M73C | $ 38.57 | DY32ZGUTQ8 | $ 12.86 |
| DFWZ2JXCGA | $ 172.46 | DY35F462VB | $ 299.19 |
| DFX36ZHQLD | $ 55.40 | DY3627S8CU | $ 5.10 |
| DFX3RBAQ7Y | $ 201,743.25 | DY36AM5NQX | $ 744.31 |
| DFX4E9KYB8 | $ 82.80 | DY37W6SGEU | $ 183.68 |
| DFX5H8KBDE | $ 51.43 | DY3CJ894RV | $ 29.39 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DFX684WRZ2 | $ | 236.02 | DY3DKR5LZW | $ | 55.10 |
| DFX73GTS4N | $ | 59.28 | DY3DNQ5FPH | $ | 16.53 |
| DFX843KZWG | $ | 239.23 | DY3FLKNMGX | $ | 157.89 |
| DFX8TGS6QW | $ | 44.60 | DY3HKBLT67 | $ | 27.70 |
| DFXABV7EK3 | $ | 38.25 | DY3HQ7VGEM | $ | 168.97 |
| DFXAEZHRUL | $ | 36.74 | DY3HSNRAEB | $ | 55.10 |
| DFXALVGBSJ | $ | 337.97 | DY3HTDWQ2X | $ | 123.69 |
| DFXAT8DESK | $ | 0.19 | DY3HWNQ5VX | $ | 150.37 |
| DFXATPUYLH | $ | 529.20 | DY3HZX89TC | $ | 83.48 |
| DFXB8SQHMU | $ | 52.94 | DY3J5TR9VZ | $ | 41.55 |
| DFXBDWHE5V | $ | 173.81 | DY3K5N6XB8 | $ | 16.72 |
| DFXC379L5P | $ | 31.86 | DY3K97FRVL | $ | 656.09 |
| DFXCRHNDZJ | $ | 18.21 | DY3KPVLAH5 | $ | 130.19 |
| DFXCUER8BK | $ | 8.31 | DY3LVFR8SM | $ | 74.79 |
| DFXD5WRUQB | $ | 14.69 | DY3LZCD9AX | $ | 49.86 |
| DFXE3BLH4D | $ | 56.63 | DY3M8LSUF5 | $ | 149.58 |
| DFXEMJHBPA | $ | 8.00 | DY3N2E4W7F | $ | 30.47 |
| DFXHABCND7 | $ | 24.59 | DY3QMTGKZS | $ | 9.60 |
| DFXHMUNLQS | $ | 60.94 | DY3QWFJ4V9 | $ | 102.52 |
| DFXHVCN9EZ | $ | 3,716,750.39 | DY3RB96DNK | $ | 123.66 |
| DFXHZ8MJE3 | $ | 27.70 | DY3SF98XAU | $ | 17.03 |
| DFXJ6N57SK | $ | 38.78 | DY3SP5Q68E | $ | 6.43 |
| DFXL9R8EZY | $ | 717.43 | DY3SWPEJ9R | $ | 104.70 |
| DFXMBTD7KH | $ | 2.74 | DY3TJM8ES6 | $ | 12.86 |
| DFXMD74YZU | $ | 116.34 | DY3TMN948P | $ | 44.32 |
| DFXN7D2ATH | $ | 102.86 | DY3TR8452P | $ | 72.02 |
| DFXNCKJ2YR | $ | 113.57 | DY3TVCK8D7 | $ | 540.79 |
| DFXQAGHJDT | $ | 315.54 | DY3TXSQ7CV | $ | 2.77 |
| DFXSG5D78Z | $ | 64.49 | DY3UBZGW85 | $ | 4.14 |
| DFXTABSLVG | $ | 23.88 | DY3WCU4LB5 | $ | 954.29 |
| DFXTHPG43R | $ | 25.72 | DY3X8GBN4M | $ | 24.38 |
| DFXU5JW386 | $ | 36,818.02 | DY3Z2LWUST | $ | 107.78 |
| DFXUK5HBSN | $ | 13.85 | DY3ZKCXVUR | $ | 46.10 |
| DFXZ4WADPN | $ | 96.95 | DY42L5ZQS9 | $ | 2.44 |
| DFXZYJT6BA | $ | 23.88 | DY43H5XQRZ | $ | 4,981.92 |
| DFY32BURGX | $ | 470.90 | DY43LVKDMA | $ | 69.04 |
| DFY3DRVLS4 | $ | 3,282.45 | DY43PMSLNU | $ | 12.86 |
| DFY3KAZ7BU | $ | 33.06 | DY43SP98CB | $ | 42.25 |
| DFY3TLAPNW | $ | 60.61 | DY46LRVKGB | $ | 29.39 |
| DFY42VKL36 | $ | 612.00 | DY47F256BW | $ | 351.10 |
| DFY4QT8E6U | $ | 27.55 | DY47FNQHM2 | $ | 18.37 |
| DFY53TXCBZ | $ | 207.75 | DY47WFEDKN | $ | 165.46 |
| DFY6RSWU5M | $ | 1,662.00 | DY493F2GEH | $ | 66.48 |
| DFY7MZC4WE | $ | 51.43 | DY49E7GR2V | $ | 47.76 |
| DFY8C3K96R | $ | 10.96 | DY49JFHR3U | $ | 69.25 |
| DFY8JMDNRX | $ | 346.25 | DY49XW5VAP | $ | 170.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFY8PX7H4G | $ 1.82 | DY4A3KT8ZC | $ 24.11 |
| DFY8U7PKL2 | $ 403,624.27 | DY4CTMVGK6 | $ 96.95 |
| DFY98GDMQJ | $ 38.93 | DY4D6FVWZJ | $ 31.23 |
| DFYAE2BCT5 | $ 110.41 | DY4D9RTHUE | $ 52.63 |
| DFYB89CLNR | $ 786.68 | DY4DGEAF7J | $ 1,301.90 |
| DFYBH9SALV | $ 29.67 | DY4E7CRWGF | $ 86.80 |
| DFYC4B56VZ | $ 21.04 | DY4EBQFWP3 | $ 227.76 |
| DFYDURNEGH | $ 128.68 | DY4EXWUM7C | $ 74.91 |
| DFYG75QBDN | $ 463.21 | DY4G9EWZQN | $ 40.41 |
| DFYG9WZKM4 | $ 145.11 | DY4HX5W3QM | $ 63.71 |
| DFYKNESDLX | $ 132.96 | DY4LJB5XTS | $ 1,185.56 |
| DFYLDXERV6 | $ 44.08 | DY4NV6KRPT | $ 357.50 |
| DFYLPJ4HMN | $ 15.78 | DY4NVGEB8A | $ 309.72 |
| DFYLQCS5AE | $ 67.96 | DY4P5KZF6C | $ 134.09 |
| DFYLZQKDWR | $ 712.00 | DY4PEM35NH | $ 420.56 |
| DFYMHGSDVB | $ 69.25 | DY4PTQVESK | $ 30.47 |
| DFYPN485UW | $ 85.40 | DY4Q87BPW5 | $ 17,522.60 |
| DFYQLRU2K4 | $ 24.93 | DY4S8TVARL | $ 40.41 |
| DFYQWAP2EL | $ 38.57 | DY4S9VK5GU | $ 466.56 |
| DFYRWVJQEN | $ 82.66 | DY4T76FCED | $ 4,204.04 |
| DFYS5U6BP9 | $ 36.74 | DY4TA76K8H | $ 1,385.00 |
| DFYSM65PZR | $ 45.92 | DY4TDGXLMR | $ 32.51 |
| DFYSML874G | $ 26.89 | DY4U9KSLAR | $ 123.07 |
| DFYSZCLNVA | $ 180.01 | DY4UWC692S | $ 90.27 |
| DFYUNL7VEK | $ 40.02 | DY4VHRB9PS | $ 3,604.13 |
| DFYVGRZ8B9 | $ 22.95 | DY4W3D5VT8 | $ 34.90 |
| DFYVRUDCEA | $ 58.57 | DY4WGANMTR | $ 10.75 |
| DFYW4H3TEL | $ 82.66 | DY4WKMNZPD | $ 415.50 |
| DFYZ2U68VN | $ 150.62 | DY4ZBGP2MJ | $ 108.37 |
| DFYZT6S9B3 | $ 64.29 | DY5498QLCR | $ 71.43 |
| DFZ2C95BYX | $ 22.04 | DY56ZQHN4U | $ 692.50 |
| DFZ3G5TMXD | $ 14.61 | DY57GE4NSR | $ 83.10 |
| DFZ3JMHTCP | $ 71.64 | DY57LXSDWP | $ 85.27 |
| DFZ3R8YU6L | $ 90.00 | DY57NGJCE9 | $ 274.95 |
| DFZ498HYKE | $ 108.37 | DY584J9RLC | $ 136.96 |
| DFZ5LAV73C | $ 12.86 | DY58USFTR4 | $ 60.61 |
| DFZ69Y4JNG | $ 33.06 | DY59DEL6HP | $ 40,597.12 |
| DFZ6KBPEVC | $ 36.01 | DY5AKG924J | $ 75.98 |
| DFZ7WUC436 | $ 109.01 | DY5AUST39Z | $ 5,034.77 |
| DFZ9QB8K5Y | $ 243.76 | DY5B2UNXT7 | $ 40.33 |
| DFZA6BSPUT | $ 22.16 | DY5BU7CGPK | $ 33.63 |
| DFZAJYPNW2 | $ 24.93 | DY5CRSKJNV | $ 51.43 |
| DFZAWML3U9 | $ 7.70 | DY5ELQHGV7 | $ 265.92 |
| DFZCPHDQ7X | $ 27.70 | DY5HJXQVAL | $ 369.29 |
| DFZD6SL7MN | $ 58.90 | DY5HLTA27V | $ 72.02 |
| DFZDWHUSLG | $ 40.41 | DY5JTAPZV7 | $ 91.41 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DFZGCNQHBX | $ 202.21 | DY5JZ37R2S | $ 12.59 |
| DFZGHJY53C | $ 42.07 | DY5LBCP34D | $ 22.92 |
| DFZJ5S9QVT | $ 440.43 | DY5LKM9ZVW | $ 7.35 |
| DFZJ83HXQE | $ 41.55 | DY5LUM98ZK | $ 38.78 |
| DFZJ9W8ANE | $ 278.50 | DY5M69GW7V | $ 80.33 |
| DFZJELCDR9 | $ 77.56 | DY5MT2NG8U | $ 126.36 |
| DFZKP4E9HT | $ 42.26 | DY5PMUFZKQ | $ 747.90 |
| DFZM8BS93L | $ 72.32 | DY5PTMWKVA | $ 34.90 |
| DFZMLKJNXU | $ 99.72 | DY5RF9NV72 | $ 126.74 |
| DFZMPEG8JR | $ 176.33 | DY5SNA9QR7 | $ 25.72 |
| DFZN3TBUDW | $ 798,089.44 | DY5SUZCV3X | $ 28.69 |
| DFZNADX3UR | $ 7,712.12 | DY5UV2WNXL | $ 257.61 |
| DFZNH5M7QX | $ 6.40 | DY5V9HJTPS | $ 38.93 |
| DFZNUELQG6 | $ 321.28 | DY5VFSAPQ6 | $ 130.41 |
| DFZP7KXLEH | $ 137.88 | DY5W4SJCF7 | $ 85.87 |
| DFZQUWDNSP | $ 5.54 | DY5W649VBS | $ 14.40 |
| DFZR3GXVHQ | $ 166.20 | DY5X4G7QZD | $ 290.21 |
| DFZR59UTWE | $ 6.48 | DY5XRWDNTA | $ 31.63 |
| DFZR6DNYSL | $ 6,305.27 | DY5ZB3DAGS | $ 150.62 |
| DFZTJ5VSKX | $ 16.62 | DY5ZXVUM93 | $ 11.08 |
| DFZVE2YUGR | $ 115.97 | DY624NHJL9 | $ 562.21 |
| DFZWC9QM8P | $ 883.63 | DY62LCRUTK | $ 36.74 |
| DFZXN7WRJD | $ 34.20 | DY6425HRC3 | $ 80.12 |
| DFZXWPNM65 | $ 49.86 | DY6453AXDP | $ 24.93 |
| DFZYKBX75M | $ 42.25 | DY64KVD3MC | $ 125.14 |
| DG23RKLV4C | $ 2.22 | DY659CM8ET | $ 13.85 |
| DG26F3VSHK | $ 157.20 | DY68AT2BHF | $ 105.26 |
| DG27MJ9XBA | $ 49.17 | DY68JAWER7 | $ 6.14 |
| DG28SNLTR3 | $ 168.97 | DY68PAMEXG | $ 12.84 |
| DG294HX3BF | $ 136,583.16 | DY697JH2PK | $ 38.78 |
| DG29CQZX7J | $ 16.53 | DY6A4MXHL7 | $ 16.53 |
| DG29LEHR5K | $ 27.70 | DY6BT2KUEZ | $ 42.25 |
| DG29N5D7QP | $ 16.53 | DY6C5924KD | $ 94.80 |
| DG29VWMD5J | $ 30.73 | DY6CJ4T3VE | $ 44.32 |
| DG29ZNP6KD | $ 72.67 | DY6ECT9PM7 | $ 24.93 |
| DG2AB5HVK9 | $ 171.74 | DY6ERUJWPM | $ 30.47 |
| DG2ACM6HNV | $ 4.45 | DY6FE7VWK9 | $ 2,016.56 |
| DG2BAVKSTY | $ 101.12 | DY6GFXUT52 | $ 258.99 |
| DG2BPK4ND6 | $ 87.50 | DY6HLZRX5D | $ 407.19 |
| DG2DKL9FAY | $ 17,867.64 | DY6HX2UP4F | $ 177.23 |
| DG2EU3Q58L | $ 66.48 | DY6JL7ZARP | $ 2,451.45 |
| DG2EVM9FPS | $ 55.40 | DY6JLZ3UTH | $ 275.52 |
| DG2HCPE7US | $ 42.25 | DY6JN5F9CX | $ 55.40 |
| DG2HQVKFUY | $ 103.02 | DY6KDWG2L8 | $ 91.41 |
| DG2HXTF86M | $ 180.05 | DY6KU3P48J | $ 26.89 |
| DG2HZFAE85 | $ 2,216.00 | DY6MRBWS2K | $ 36.30 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DG2KCTY7QP | $ 163.43 | DY6MSU9NE4 | $ 38.57 |
| DG2KTFYNA3 | $ 291.52 | DY6MWHPKDB | $ 72.02 |
| DG2LFT6S8M | $ 96.67 | DY6NBVFGJU | $ 144.76 |
| DG2NBC7DUQ | $ 212.50 | DY6NT4B9K2 | $ 40.41 |
| DG2NFLBCKJ | $ 48.38 | DY6PJC75BW | $ 22.04 |
| DG2PLZD9YW | $ 14.69 | DY6QL48PJK | $ 53.27 |
| DG2PUN48ZL | $ 56.21 | DY6QT5D2SZ | $ 129.27 |
| DG2RV4M58E | $ 1,204.32 | DY6RQXTB35 | $ 55.96 |
| DG2SXUZ7DQ | $ 28.01 | DY6SJ8XCM5 | $ 211.66 |
| DG2TQ4S3Y9 | $ 52.80 | DY6SUQ78H3 | $ 617.71 |
| DG2TQRV3AB | $ 71.95 | DY6TBDL52H | $ 94.79 |
| DG2TUL63WF | $ 124.65 | DY6UM59RHA | $ 12.76 |
| DG2X9DY68V | $ 19.99 | DY6UMCJPDH | $ 158.50 |
| DG2XE49BD5 | $ 22.04 | DY6UMGR3D4 | $ 692.50 |
| DG2Z7CH5UT | $ 31.52 | DY6UT4FMRX | $ 285.31 |
| DG2ZDA34CJ | $ 412.73 | DY6VC3RTK8 | $ 58.78 |
| DG2ZUEBTPA | $ 55.40 | DY6VEJL5FB | $ 34.90 |
| DG32SMNPVR | $ 22.16 | DY6VKQS5TG | $ 45.42 |
| DG32W5Y8HV | $ 55.10 | DY6WVPEG2D | $ 168.30 |
| DG34N7QX8R | $ 102.49 | DY6WXVA578 | $ 271.34 |
| DG34NUP9K5 | $ 423.81 | DY6X2N7ARH | $ 59.76 |
| DG35PVEK2Y | $ 13.85 | DY6XLKDPB7 | $ 213.29 |
| DG35UN7VTD | $ 56.65 | DY6ZH34GKN | $ 40.71 |
| DG378PYCX4 | $ 38.57 | DY6ZTFRUPQ | $ 108.03 |
| DG37ZFQ6WR | $ 62.45 | DY723UGSHT | $ 554.00 |
| DG3A4YP9V8 | $ 22.04 | DY72XA3K6J | $ 133.20 |
| DG3AM4WS2V | $ 8.28 | DY73H8TZGQ | $ 23.88 |
| DG3ANP89YB | $ 8.61 | DY758ACRWS | $ 22.04 |
| DG3AYM5ESZ | $ 23.88 | DY75XH8JB6 | $ 9.90 |
| DG3BKPTMD6 | $ 26.60 | DY76ATMLS9 | $ 5.54 |
| DG3D2AVWFC | $ 11.97 | DY78R2LU5T | $ 47.09 |
| DG3DZ6L4WM | $ 35.72 | DY79ZEFAXC | $ 159.77 |
| DG3F45SPHB | $ 229.60 | DY7ASZKEL8 | $ 23.88 |
| DG3FDWNY2M | $ 258,496.75 | DY7BMJUX4N | $ 82.73 |
| DG3FNY8TKL | $ 1,385.00 | DY7D8BH6Z2 | $ 41.43 |
| DG3HMTWVKC | $ 2.44 | DY7EWVLNBH | $ 152.35 |
| DG3HZCS4QK | $ 22.79 | DY7FTSAU2H | $ 252.07 |
| DG3K6WSFP8 | $ 49.86 | DY7GMJCLUA | $ 41.55 |
| DG3NMTCA72 | $ 358.72 | DY7GXVZPUW | $ 66.12 |
| DG3PNLZAV4 | $ 143.27 | DY7HT3X5ZK | $ 110.80 |
| DG3PRH8N5X | $ 27.55 | DY7JWB5MKV | $ 91.98 |
| DG3PVAMNKF | $ 23.88 | DY7KEDQC3B | $ 303,371.25 |
| DG3RE7WMX4 | $ 5.54 | DY7KU6NA2S | $ 194.70 |
| DG3RLFPY2H | $ 209.60 | DY7M239WD6 | $ 10.45 |
| DG3SENPHDV | $ 143.27 | DY7MB5NRKE | $ 97.35 |
| DG3SFLM47T | $ 22.16 | DY7MJN642E | $ 7.95 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DG3SFXJQY7 | $ 152.12 | DY7NTA5GH3 | $ 5.13 |
| DG3SJZV26P | $ 191.13 | DY7P32VZT5 | $ 2.77 |
| DG3UJNF6CE | $ 129.90 | DY7P9F4BAZ | $ 50.46 |
| DG3UQ8LW5A | $ 27.25 | DY7QJDX894 | $ 154.79 |
| DG3UWXB4Z2 | $ 27.55 | DY7QT5JWRA | $ 67.96 |
| DG3VBHJ4C2 | $ 49.86 | DY7SLUG43Z | $ 51.12 |
| DG3W7XVP4Y | $ 38.57 | DY7SMNDZJW | $ 60.94 |
| DG3X9FTYHD | $ 27.70 | DY7SWDPMFV | $ 94.18 |
| DG3YJ6SWZ5 | $ 630.10 | DY7TAKPWCU | $ 131.39 |
| DG3YLHTKU9 | $ 10.70 | DY7TANR8WC | $ 8.31 |
| DG46J8LSKB | $ 22.04 | DY7U24FWZC | $ 34.90 |
| DG46YLPUZ8 | $ 24.00 | DY7UNFDH56 | $ 41.55 |
| DG47JUB2CV | $ 27.55 | DY7VUCGW3E | $ 83.77 |
| DG47N8QUSH | $ 69.72 | DY7WXLCQ4A | $ 181.68 |
| DG48CNEAKZ | $ 3.27 | DY7Z3E9TSJ | $ 120.48 |
| DG498QM5E6 | $ 216.06 | DY7ZCPMW5G | $ 24.79 |
| DG49X6R2FP | $ 34.57 | DY7ZJN9TER | $ 49.59 |
| DG4ADHXPV6 | $ 449.45 | DY83WXVTJQ | $ 41.55 |
| DG4APEF9HM | $ 61.92 | DY84CT6VS5 | $ 614.94 |
| DG4B6AHEWN | $ 2.55 | DY85GUS74A | $ 11.02 |
| DG4BA8MQTV | $ 80.82 | DY86BW95LG | $ 277.00 |
| DG4BRPX5N9 | $ 13.85 | DY86UXJCGV | $ 36.74 |
| DG4C5EN8UJ | $ 124.90 | DY8APZN79K | $ 66.12 |
| DG4C5KYWHF | $ 12.92 | DY8ARSP7L4 | $ 124.65 |
| DG4C6UPKJ7 | $ 45.92 | DY8ASK3GBH | $ 310.59 |
| DG4D3AQB9U | $ 10.31 | DY8D2JKFZ4 | $ 29.42 |
| DG4DVKWCNX | $ 99.72 | DY8E54F2UH | $ 7.60 |
| DG4DZUCA7S | $ 831.00 | DY8EU9B4MJ | $ 286.36 |
| DG4FHBC8VJ | $ 124.06 | DY8HPLG92A | $ 18.37 |
| DG4FQW25NJ | $ 1,052.60 | DY8MXP2R7E | $ 22.04 |
| DG4FTUBYS7 | $ 382.26 | DY8NGMRPL3 | $ 2.77 |
| DG4H9A3E7V | $ 16.53 | DY8PKD3LQR | $ 394.02 |
| DG4JT5WDZV | $ 69.00 | DY8PV5MF3L | $ 457.05 |
| DG4JY2RATU | $ 41.55 | DY8QFTWLDG | $ 692.50 |
| DG4KFUZ2V9 | $ 75.00 | DY8QJADESL | $ 11.02 |
| DG4LCWMZUV | $ 61.20 | DY8R26NFW7 | $ 13,818.34 |
| DG4LDCHZTE | $ 26.95 | DY8RJNUPHC | $ 0.40 |
| DG4MLYNZ6S | $ 41.80 | DY8TFUVJ35 | $ 537,945.07 |
| DG4MUXAWBR | $ 55.40 | DY8U25H3LG | $ 84.16 |
| DG4N6SYA5X | $ 102.86 | DY8U7TSN6D | $ 34.90 |
| DG4PBKHWM2 | $ 3.16 | DY8VNG4FES | $ 107.47 |
| DG4PQM2K9N | $ 7.64 | DY8ZPVTLGB | $ 72.02 |
| DG4R3PE9HL | $ 29.39 | DY92SWTJNH | $ 41.55 |
| DG4SET69JY | $ 19.39 | DY93WDVRXB | $ 19.39 |
| DG4SMUXRDJ | $ 31.23 | DY957PRDQM | $ 16.62 |
| DG4T795JFP | $ 2,115.23 | DY96L3JECF | $ 4.80 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DG4T9CZUF2 | $ | 248.49 | DY97JCNRLA | $ | 14.36 |
| DG4U27VRNC | $ | 554.00 | DY987ARQV5 | $ | 307.68 |
| DG4UZBVFH7 | $ | 100.14 | DY9A53UDHQ | $ | 163.78 |
| DG4V7RLMPB | $ | 262.00 | DY9BUFP47G | $ | 235.11 |
| DG4WKMT5VU | $ | 42.28 | DY9C8RSGNJ | $ | 38,936.00 |
| DG4YDREF6X | $ | 322.39 | DY9CV4T7WB | $ | 129.30 |
| DG4YDZXRW3 | $ | 50.66 | DY9D2LTCV3 | $ | 2.55 |
| DG4YLK3HS5 | $ | 2.85 | DY9ELTPAQ3 | $ | 84.66 |
| DG52FK9U4N | $ | 27.70 | DY9EUHTMX5 | $ | 2.55 |
| DG53N79UXZ | $ | 132.96 | DY9G4UENR7 | $ | 23.05 |
| DG547QMSX3 | $ | 37.00 | DY9G56BNWH | $ | 62.45 |
| DG57LNQ23E | $ | 86,934.88 | DY9HDTBG8L | $ | 135.24 |
| DG58BD7THR | $ | 9.85 | DY9HLFR75Q | $ | 277.00 |
| DG58D7LW34 | $ | 422.55 | DY9J3QHFT5 | $ | 31.37 |
| DG5B29HNPZ | $ | 99.72 | DY9JN63ED4 | $ | 31.23 |
| DG5CN9KHP3 | $ | 40.80 | DY9KBAMSH4 | $ | 41.55 |
| DG5DBPMJYQ | $ | 69.25 | DY9LHBM4DR | $ | 2.77 |
| DG5EPAF8XL | $ | 4.61 | DY9LTAZ4PM | $ | 29.20 |
| DG5FRKHSCL | $ | 89.28 | DY9ME23ZW7 | $ | 22.04 |
| DG5HJF48M6 | $ | 47.76 | DY9MNAK5XP | $ | 44.32 |
| DG5J2N8ZXS | $ | 265.96 | DY9PRANEJL | $ | 52.63 |
| DG5KSBJ6TE | $ | 51.43 | DY9RBMD4C7 | $ | 49.17 |
| DG5LPT8R2S | $ | 22.04 | DY9RZTUEXH | $ | 138.50 |
| DG5Q7CXSR9 | $ | 6.40 | DY9SR46KDL | $ | 27.70 |
| DG5QYCPSNH | $ | 44.08 | DY9T73FMEV | $ | 77.15 |
| DG5RAFBEMY | $ | 160.66 | DY9T7DFKB3 | $ | 185.59 |
| DG5U8X4SBT | $ | 138.50 | DY9TG7PJA6 | $ | 152.35 |
| DG5UFSV9M4 | $ | 63.19 | DY9UW5ANBZ | $ | 27.70 |
| DG5ULVAREJ | $ | 787.50 | DY9VMN8HG6 | $ | 308.37 |
| DG5VLJUDFY | $ | 274.95 | DY9VR4A65G | $ | 143.27 |
| DG5X94Y786 | $ | 25.72 | DY9WEA2VLB | $ | 115.35 |
| DG5XCE34YK | $ | 2.77 | DY9X675SVN | $ | 533.18 |
| DG5XDNRTPS | $ | 307.47 | DY9Z432GLC | $ | 91.84 |
| DG5XMCDRZV | $ | 11.07 | DY9ZRBXATM | $ | 30.47 |
| DG629VZTK4 | $ | 11,992.83 | DY9ZSBV6X2 | $ | 27.70 |
| DG63UWRDEA | $ | 11.08 | DY9ZTXBLWK | $ | 111.00 |
| DG6497TSCB | $ | 188.13 | DYA26VD9NK | $ | 48.57 |
| DG65F2Q9N8 | $ | 22.04 | DYA4BSKHEQ | $ | 51.43 |
| DG65RAYF8H | $ | 75.31 | DYA4P3KMNT | $ | 130.06 |
| DG65RXMFCQ | $ | 22.16 | DYA4SNC9MT | $ | 69.80 |
| DG67WNPEZM | $ | 518.27 | DYA4URG9QP | $ | 86.33 |
| DG6BCUX2EN | $ | 168.99 | DYA4XHUQDK | $ | 8.31 |
| DG6BQMHP57 | $ | 23.97 | DYA5286G4U | $ | 16.00 |
| DG6C72JT59 | $ | 24.93 | DYA6E8LHM3 | $ | 41.36 |
| DG6D4PZX39 | $ | 596.46 | DYA6MKTS7J | $ | 69.25 |
| DG6ETLR9P8 | $ | 88.64 | DYA9ZE2JVN | $ | 33.33 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DG6FNAW45R | $ | 82.98 | DYAE8DRUB2 | $ | 95.51 |
| DG6HFNB83C | $ | 60.07 | DYAF4SP59Z | $ | 1,282.51 |
| DG6J8FAL79 | $ | 22.04 | DYAFJGSQPB | $ | 77.56 |
| DG6KL3UWEY | $ | 33.06 | DYAH8TE26B | $ | 5.95 |
| DG6KLHQ3XW | $ | 52.93 | DYAJ7BXNZ6 | $ | 49.72 |
| DG6LH3EPZ7 | $ | 9.60 | DYAJ8RMCHK | $ | 31.23 |
| DG6MJB8KQL | $ | 45.67 | DYAJHRX457 | $ | 17.60 |
| DG6MX3ABD2 | $ | 22.04 | DYAKSDZQVM | $ | 67.96 |
| DG6N5AMHZL | $ | 38.64 | DYAKU3JB9H | $ | 36.34 |
| DG6NEZADL2 | $ | 10.31 | DYAKZPUM34 | $ | 84.49 |
| DG6NF4PYM7 | $ | 96.95 | DYAL3KDMSF | $ | 257.61 |
| DG6NP72F9Q | $ | 89,743.50 | DYALNWBPMJ | $ | 220.42 |
| DG6P9SAWR3 | $ | 47.76 | DYAMKL7SE9 | $ | 66.48 |
| DG6PFYSD7M | $ | 213.29 | DYAMUL95JK | $ | 22.25 |
| DG6PQ8JTHY | $ | 42.26 | DYANQUPD92 | $ | 43.80 |
| DG6PRXSLMV | $ | 14.69 | DYAPCGN563 | $ | 525.10 |
| DG6QVX4BYF | $ | 4.80 | DYAPJ7KCUX | $ | 7.13 |
| DG6R9XKQMA | $ | 351.96 | DYAQX9FGTE | $ | 190.70 |
| DG6S5W4VU7 | $ | 12.92 | DYAR7MBZKG | $ | 302.05 |
| DG6SM5QYA8 | $ | 80.82 | DYATWRSGHB | $ | 812.85 |
| DG6TYMVXDR | $ | 106.48 | DYB32NPQLU | $ | 221.62 |
| DG6UAZNXYS | $ | 1,100.24 | DYB3CKE7SJ | $ | 304.70 |
| DG6UKPDC3H | $ | 58.17 | DYB3MU2SXW | $ | 60.58 |
| DG6V3DPEXA | $ | 44.32 | DYB5763UDF | $ | 856.13 |
| DG6VU8EAXK | $ | 85.16 | DYB5D486KV | $ | 73.05 |
| DG6WL894TD | $ | 391.62 | DYB5XU7JWK | $ | 2.32 |
| DG6WMNJ8S5 | $ | 681.00 | DYB6EFQVX5 | $ | 792.43 |
| DG6WSFJXMV | $ | 104.63 | DYB7FJX6AR | $ | 53.40 |
| DG6WT8YLZM | $ | 201.96 | DYB8CZG5UN | $ | 281.38 |
| DG6X5CK82L | $ | 77.19 | DYB8Z9AU4D | $ | 45.92 |
| DG6XFVBL9Y | $ | 2.77 | DYB9P5RVSU | $ | 196.67 |
| DG6XLMHSBY | $ | 82.03 | DYBA4P876H | $ | 17.29 |
| DG6XQTHEJ8 | $ | 100.30 | DYBC2QA7F9 | $ | 799.43 |
| DG6XURP4SY | $ | 7.32 | DYBCJU9MQV | $ | 199.21 |
| DG6XWVK5PE | $ | 273.68 | DYBCT8ZKQV | $ | 2.77 |
| DG6YCMSRQ2 | $ | 34.57 | DYBEK5SZ8J | $ | 136.96 |
| DG6Z9MH5FK | $ | 485.75 | DYBEQ52SRP | $ | 19,690.56 |
| DG72FWLC8D | $ | 204.98 | DYBGCJXNVQ | $ | 37.31 |
| DG732TYK6H | $ | 48.21 | DYBGDACF9V | $ | 127.21 |
| DG73V84W2Z | $ | 72.02 | DYBH3E924T | $ | 114.36 |
| DG74X5FMAC | $ | 22.04 | DYBHFSX763 | $ | 13.68 |
| DG75TXBYL3 | $ | 24.97 | DYBJGZ564K | $ | 27.55 |
| DG76C9EUXZ | $ | 40.53 | DYBK79HXEL | $ | 16.04 |
| DG78LTNUHE | $ | 95.53 | DYBKC9TF32 | $ | 64.80 |
| DG78VLMYFR | $ | 25.72 | DYBKNEWX8L | $ | 734.05 |
| DG79SWPYLC | $ | 15.39 | DYBM3P2ZL8 | $ | 64.35 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DG7AXKT5MU | $ | 277.00 | DYBN36PJW2 | $ | 0.40 |
| DG7C6BJSAM | $ | 61.60 | DYBN87UJGD | $ | 265.92 |
| DG7D9XMYPB | $ | 19.39 | DYBQT48UPZ | $ | 99.60 |
| DG7E2ZR98C | $ | 27.55 | DYBSPGJD7U | $ | 22.16 |
| DG7ESWM3D6 | $ | 80.82 | DYBT2PF84Q | $ | 2.22 |
| DG7F6WXD4T | $ | 52.63 | DYBU82G74H | $ | 55.70 |
| DG7FXZHMJW | $ | 11.08 | DYBV3MNRZH | $ | 66.93 |
| DG7H36UX9Y | $ | 1,477.40 | DYBWR3458P | $ | 161.34 |
| DG7HW8MQFT | $ | 53.55 | DYBXACGWSR | $ | 110.21 |
| DG7JP9KRMQ | $ | 169.85 | DYBXSRMH7A | $ | 9.60 |
| DG7KJT5SVH | $ | 29.39 | DYC2HUWQ36 | $ | 57.44 |
| DG7KLY2WSA | $ | 4,720.08 | DYC2ZPSTXK | $ | 121.88 |
| DG7KPXBYAU | $ | 59.54 | DYC35DLJ7E | $ | 2.53 |
| DG7MZTCHP4 | $ | 58.82 | DYC3N8AVFG | $ | 4.61 |
| DG7NEYPR9X | $ | 11.08 | DYC4H8ZTVB | $ | 1,663.62 |
| DG7QFXVUAC | $ | 18.64 | DYC4HJD9LX | $ | 349.02 |
| DG7QUJXECM | $ | 27.20 | DYC5HQG876 | $ | 67.97 |
| DG7S5J38ZE | $ | 14.69 | DYC5NDQ7J4 | $ | 149.60 |
| DG7SPYHA2V | $ | 43.52 | DYC5QSM2HW | $ | 378.61 |
| DG7T3CX2RB | $ | 5.53 | DYC73SUD6N | $ | 56.63 |
| DG7T5XPVA6 | $ | 1,385.00 | DYC7NJWX2E | $ | 17.75 |
| DG7UWTHN26 | $ | 40.41 | DYC7SPJX38 | $ | 834.60 |
| DG7UZT5MSN | $ | 244.29 | DYC8L6ZDT9 | $ | 720.20 |
| DG7V2PT4YX | $ | 69.25 | DYC97MBPGR | $ | 11.08 |
| DG7V8S5ZX2 | $ | 88.64 | DYC9WLP6VZ | $ | 20.20 |
| DG7VES24MK | $ | 15.39 | DYCABV4LDX | $ | 2.34 |
| DG7VNEBQ65 | $ | 15.28 | DYCDHA75ES | $ | 214.15 |
| DG7WKSPQUR | $ | 9,615.56 | DYCE6BN3ML | $ | 23.88 |
| DG7WQARMTN | $ | 277.00 | DYCE842F6W | $ | 571.24 |
| DG7XESP3D6 | $ | 38.57 | DYCER9HPTZ | $ | 33.06 |
| DG7YM35WV2 | $ | 72.02 | DYCFBE9U6X | $ | 42.22 |
| DG7ZWX2L4B | $ | 38.57 | DYCFQ2J4W6 | $ | 115.72 |
| DG84CLDRES | $ | 63.05 | DYCFSTRDWM | $ | 32,695.88 |
| DG84ZMU26B | $ | 10.66 | DYCG3NFSU9 | $ | 56.94 |
| DG85Z7Q4BN | $ | 256.25 | DYCKGL8F5J | $ | 69.25 |
| DG86WRALS7 | $ | 2.44 | DYCL2K3AN6 | $ | 1,321.29 |
| DG8B9A56H3 | $ | 536.31 | DYCLZ75J2D | $ | 785.76 |
| DG8BQAHPL6 | $ | 4,986.00 | DYCMD74FJN | $ | 2.44 |
| DG8BZJPQWA | $ | 53.27 | DYCN72TLR4 | $ | 52.63 |
| DG8CD2W3JR | $ | 9,292.79 | DYCNKZS9XJ | $ | 34.90 |
| DG8CJMKSDB | $ | 66.12 | DYCPH7FMU5 | $ | 92.80 |
| DG8D2WU7YH | $ | 224.37 | DYCQUSAH8F | $ | 137.76 |
| DG8DRJFVX7 | $ | 3,926.31 | DYCRAXFNZV | $ | 38.78 |
| DG8FJCATN4 | $ | 13.74 | DYCS6QXPR2 | $ | 41.85 |
| DG8FSU3TCN | $ | 20,572.79 | DYCTJG43MV | $ | 51.43 |
| DG8HY7Z6MX | $ | 22.16 | DYCWEP9SKG | $ | 163.48 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|------------------|---|-------|------------------|---|
| DG8JT39ZUN | $ | 52,181.26 | DYCWGNXA8F | $ | 67,746.95 |
| DG8KLEA5BN | $ | 1,347.41 | DYCWLZPAVM | $ | 63.94 |
| DG8KPFBU9S | $ | 49.86 | DYCX9ZSNMB | $ | 30.60 |
| DG8L7PT2N5 | $ | 71.07 | DYCXL7TVP9 | $ | 47.09 |
| DG8MJ6H2RX | $ | 16.62 | DYCZQK6UPT | $ | 22.04 |
| DG8NBVYW2U | $ | 14.18 | DYCZVJN95D | $ | 183.95 |
| DG8P4TCSX7 | $ | 25.66 | DYD4JSM9XQ | $ | 56.45 |
| DG8PARTW7Y | $ | 69.25 | DYD4KRMXG8 | $ | 85,049.57 |
| DG8PF95DL2 | $ | 152.35 | DYD6GHLVTR | $ | 277.00 |
| DG8Q5FYH4U | $ | 98.94 | DYD6QMN8LW | $ | 57.29 |
| DG8R24MVKW | $ | 0.10 | DYD6VCET2J | $ | 4.80 |
| DG8S4XMWAD | $ | 23.75 | DYD7QE5AC4 | $ | 157.58 |
| DG8TMKX5PN | $ | 260.38 | DYD86GMSP3 | $ | 157.89 |
| DG8TXSRFP2 | $ | 5.54 | DYD8UJX9SE | $ | 26.89 |
| DG8UWD397N | $ | 117.56 | DYD8VGA9LT | $ | 156.86 |
| DG8V9QYPCR | $ | 1,033.21 | DYD9KX3G4J | $ | 22.16 |
| DG8VLAEMRP | $ | 1,924.97 | DYDBFQ9MC4 | $ | 277.00 |
| DG8VUBS942 | $ | 55.40 | DYDC7MXTRB | $ | 78.07 |
| DG8WFJZDK4 | $ | 360.10 | DYDCKJ5BXR | $ | 121.23 |
| DG8X4KJLCB | $ | 149.41 | DYDE9L4RNP | $ | 19.39 |
| DG8Y6N74Z3 | $ | 866.97 | DYDEKZ93VH | $ | 19.99 |
| DG8YWP4VKR | $ | 18.37 | DYDF3P2UL7 | $ | 6,584.29 |
| DG9362TUEV | $ | 46.10 | DYDG8U3FB2 | $ | 36.74 |
| DG93ANSZQM | $ | 346.25 | DYDHL4V28W | $ | 75.31 |
| DG93RHNCJW | $ | 195.06 | DYDJ3LM56K | $ | 33.24 |
| DG94L3DTXJ | $ | 27.93 | DYDJMBHV4F | $ | 1,690.26 |
| DG94Q8WTVM | $ | 110.80 | DYDKEP2USX | $ | 226.93 |
| DG9657ZWJN | $ | 287.87 | DYDKN7UHQ8 | $ | 27.55 |
| DG968ERS7W | $ | 69.72 | DYDMNGERQH | $ | 268.69 |
| DG96E4ZRQW | $ | 80.32 | DYDMQA28UB | $ | 277.00 |
| DG9738CDTM | $ | 105.84 | DYDRBULFV4 | $ | 2.77 |
| DG97ALSD6T | $ | 16.53 | DYDREJ2TGP | $ | 52.81 |
| DG97R8KEFV | $ | 84.49 | DYDU8AN7SC | $ | 164.70 |
| DG98CDWAB5 | $ | 185.52 | DYDV2C6KLN | $ | 7,479.00 |
| DG98QL753K | $ | 193.90 | DYDW9BPCLJ | $ | 249.37 |
| DG9AEWPN85 | $ | 117.58 | DYDWU8HMCX | $ | 277.00 |
| DG9ATRP6JU | $ | 2,354.50 | DYDXLEZG8K | $ | 236.95 |
| DG9AXB26Z8 | $ | 7.98 | DYDXPWH52J | $ | 105.26 |
| DG9BKDX8ZS | $ | 55.40 | DYDZ5XF498 | $ | 114.30 |
| DG9BNKZYLM | $ | 22.04 | DYE2JMF4UQ | $ | 5.54 |
| DG9BWF5EQV | $ | 16.04 | DYE2TM493B | $ | 138.50 |
| DG9CZNYFVB | $ | 19.39 | DYE3MS62Z5 | $ | 38.57 |
| DG9DVUF3A7 | $ | 38.78 | DYE3Q5R7JK | $ | 96.43 |
| DG9DW84VLT | $ | 1,914.07 | DYE6V4HDQK | $ | 23.88 |
| DG9E2NK7SR | $ | 10.26 | DYE7BM85NF | $ | 48.21 |
| DG9EWPBAHK | $ | 27.70 | DYE8JHLGU5 | $ | 48.30 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DG9FTNSLH3 | $ | 196.72 | DYE8T9J347 | $ | 49.17 |
| DG9H2WLR8S | $ | 253.13 | DYE9KDBUFQ | $ | 138.55 |
| DG9HLSJPTZ | $ | 31.23 | DYE9PS2MXH | $ | 371.91 |
| DG9HPW2LCU | $ | 218.99 | DYE9QL8KVF | $ | 51.43 |
| DG9K4Q5ZDM | $ | 528.22 | DYEATHMBU7 | $ | 8.31 |
| DG9KMY4CXZ | $ | 22.40 | DYEBCGQ3K7 | $ | 96.72 |
| DG9L5NV7SJ | $ | 16.53 | DYEBW92S5M | $ | 48.49 |
| DG9ML23DSZ | $ | 7.65 | DYEDJ5VSRT | $ | 1.27 |
| DG9N46SFHT | $ | 477.77 | DYEDLWRU8H | $ | 53.40 |
| DG9NCFTMDK | $ | 27.95 | DYEDM6ZB5L | $ | 4.80 |
| DG9NJFUWP2 | $ | 38.27 | DYEDPH6V9Z | $ | 167.51 |
| DG9QKH734S | $ | 99.72 | DYEF5ZM2GP | $ | 229.91 |
| DG9QXY3EJW | $ | 96,622.57 | DYEFVBWA95 | $ | 11.08 |
| DG9S5R8QPK | $ | 78.03 | DYEGWMBD79 | $ | 18.37 |
| DG9UATLZVF | $ | 162.78 | DYEH2MZUPV | $ | 16.62 |
| DG9UCWXYZR | $ | 27.55 | DYEHBJ6C5T | $ | 198.43 |
| DG9UM7HS4A | $ | 73.00 | DYEHDJRUCA | $ | 73.47 |
| DG9UWQK62E | $ | 225.93 | DYEHLTSVNA | $ | 196.73 |
| DG9X3DEPMC | $ | 100.40 | DYEHQZ4RK2 | $ | 207.75 |
| DG9X3FRDVM | $ | 27.00 | DYEHUFA3S5 | $ | 345.33 |
| DG9XZJHMLN | $ | 238.22 | DYEL629NF5 | $ | 89.05 |
| DG9Y8ULRTB | $ | 102.49 | DYEMSCVT7L | $ | 180.01 |
| DG9Z68LKBQ | $ | 46.17 | DYEMSNT296 | $ | 69.25 |
| DG9ZASU7Q8 | $ | 163.06 | DYEN2WMX4U | $ | 164.72 |
| DGA2FHEQWZ | $ | 364.27 | DYEPFQUX2J | $ | 19.39 |
| DGA4YUPRJH | $ | 61.92 | DYEQWXTLSD | $ | 100.23 |
| DGA5F4JKYX | $ | 71.64 | DYER7TFH4L | $ | 44.08 |
| DGA7FEDKPH | $ | 34,444.95 | DYES2PKNH7 | $ | 80.33 |
| DGA7JMW4EN | $ | 87.15 | DYESBFQ56P | $ | 182.82 |
| DGA7Z5EVUP | $ | 18.07 | DYETSDC58P | $ | 12.86 |
| DGA8PVC4N6 | $ | 6.23 | DYEW3NXGUV | $ | 1,578.90 |
| DGA8YVQ57U | $ | 83.10 | DYEW89VHBR | $ | 24.93 |
| DGA9273HQD | $ | 49.59 | DYEZGDX6L3 | $ | 146.40 |
| DGAB57KU6P | $ | 22.16 | DYF25DP96L | $ | 17.85 |
| DGABP4MTY8 | $ | 48.67 | DYF2EGRHQV | $ | 22.16 |
| DGAC23S5PY | $ | 88.64 | DYF2UQR9B6 | $ | 3.56 |
| DGACT5FH7M | $ | 364.21 | DYF3C2ZMVK | $ | 16.62 |
| DGACWZ6T4Y | $ | 201.78 | DYF3KXJTAD | $ | 504.17 |
| DGADMJ7LXE | $ | 2,400.80 | DYF4KM25UL | $ | 54.27 |
| DGADR7SYV5 | $ | 49.50 | DYF4MXKPTA | $ | 99.90 |
| DGAERH5BW2 | $ | 66.39 | DYF5PKM3CS | $ | 62.45 |
| DGAFKCV5QJ | $ | 63.47 | DYF6P7ZT2N | $ | 2.55 |
| DGAFKXZ472 | $ | 36.74 | DYF6R3C8AT | $ | 180.05 |
| DGAH6TKFJ7 | $ | 2.77 | DYF6TRQWZ5 | $ | 108.03 |
| DGAHKWV427 | $ | 554.00 | DYF7HGWKJV | $ | 12.86 |
| DGAJ8ZQFK3 | $ | 41.55 | DYF864AHSN | $ | 11.08 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGAJL67B8V | $ 106.53 | DYF923VA57 | $ 58.17 |
| DGAJMQ56KB | $ 16.62 | DYFA3D48VX | $ 7,756.18 |
| DGAKLW8N92 | $ 14.69 | DYFA54X69R | $ 127.42 |
| DGAKS9VZWQ | $ 59.85 | DYFADW6MK5 | $ 113.57 |
| DGAL4XMVKP | $ 135.92 | DYFAHZ475T | $ 728.51 |
| DGALWUVJ47 | $ 220.42 | DYFAK8CQ2L | $ 182.82 |
| DGAM56C4PZ | $ 113.88 | DYFBNZ27MU | $ 102.86 |
| DGAM972R5S | $ 15.69 | DYFC35PWSG | $ 15.69 |
| DGAMNXLTQK | $ 40.74 | DYFCA4XZNP | $ 72.02 |
| DGAP29D8EB | $ 95.35 | DYFCHMNWG7 | $ 80.82 |
| DGAPZVNJD4 | $ 60.26 | DYFE4ZANM7 | $ 55.40 |
| DGAR7L6FHD | $ 545.69 | DYFEVTL6Z3 | $ 64.74 |
| DGAR7TPNS9 | $ 63.71 | DYFG6MC54T | $ 334.25 |
| DGAR9D2YK4 | $ 34.90 | DYFHXAPT4E | $ 11.08 |
| DGARYPND8W | $ 28,481.14 | DYFJZS4EUK | $ 33.06 |
| DGARZ7KT6E | $ 429.35 | DYFKXLEW9P | $ 77.56 |
| DGASY38H25 | $ 16.62 | DYFMGDUJK3 | $ 349.02 |
| DGASYVPF3H | $ 1,013.82 | DYFNK4VT2H | $ 34.74 |
| DGAT9RLK4H | $ 2,324.03 | DYFP3ZU6LX | $ 18.76 |
| DGATSMXVFH | $ 38.41 | DYFPLD5X6G | $ 10.32 |
| DGATW372LU | $ 25.72 | DYFQ5CP4NS | $ 4,497.11 |
| DGAWTUF4VZ | $ 2.57 | DYFQGPR96M | $ 80.30 |
| DGAWXLMCZN | $ 504.14 | DYFRCZHA8S | $ 19.39 |
| DGAZ2UH4YJ | $ 16.53 | DYFRWXC95S | $ 84.49 |
| DGB2PCXYTJ | $ 90.68 | DYFSWUHD3Q | $ 62.50 |
| DGB3PM6WJK | $ 21.13 | DYFT7GX5MB | $ 5.93 |
| DGB4RNYTQ9 | $ 108.03 | DYFTPNQJC4 | $ 34.06 |
| DGB4V2JDQY | $ 16.62 | DYFU2S5MEL | $ 167.15 |
| DGB4Y27QJX | $ 573.63 | DYFVZGH964 | $ 107.42 |
| DGB4YQJL5H | $ 79.08 | DYFXHJWN34 | $ 21.50 |
| DGB5H28E9L | $ 7,118.16 | DYFZ62UAMV | $ 51.90 |
| DGB7RKAJ5L | $ 8.31 | DYFZJS2VA4 | $ 90.00 |
| DGB873NUE5 | $ 51.43 | DYFZSXWLGR | $ 11,634.00 |
| DGB9CKH82Z | $ 3.11 | DYFZXN5ADM | $ 34.90 |
| DGB9VN6QM3 | $ 318.55 | DYG3QHXTE4 | $ 30.47 |
| DGBCH2DEQJ | $ 58.17 | DYG3X57R9L | $ 11.93 |
| DGBDTNQXJR | $ 1,087.39 | DYG6DEVU2W | $ 69.25 |
| DGBE86SV23 | $ 152.35 | DYG79QECLD | $ 193.28 |
| DGBEYWUHTQ | $ 207.81 | DYG7J8RW4X | $ 24.93 |
| DGBH7ANY4K | $ 130.19 | DYG7QLE2ST | $ 13.85 |
| DGBHZRUTNE | $ 85.87 | DYG7WUV5BR | $ 67.96 |
| DGBJF354L2 | $ 49.59 | DYG825PHFZ | $ 11.08 |
| DGBJLZTP8M | $ 3,285.22 | DYG96Q27EH | $ 60.94 |
| DGBJN2YHED | $ 49.86 | DYG987C6NK | $ 277.00 |
| DGBLU3P8VS | $ 72.67 | DYGB8K7TF3 | $ 54.80 |
| DGBNAPQEJV | $ 134,821.85 | DYGBT98VPX | $ 177.62 |

361

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGBPQS73ET | $ 81.59 | DYGC294AS3 | $ 144.04 |
| DGBQ4CU7A2 | $ 150.86 | DYGCHVZJ9B | $ 2,520.70 |
| DGBR8PM7K4 | $ 1.22 | DYGCJ8XWBS | $ 88.83 |
| DGBR8Z3KCH | $ 88.64 | DYGD28NTMA | $ 31.63 |
| DGBRSNCM3J | $ 6,339.60 | DYGD2XH5SB | $ 99.03 |
| DGBTX8JVES | $ 146.92 | DYGDL94TBQ | $ 450.40 |
| DGBVAH495R | $ 14.40 | DYGDV2JQCS | $ 108.37 |
| DGBVJWC9ES | $ 51.43 | DYGFPXA9R3 | $ 19.39 |
| DGBVUZE5TM | $ 41.55 | DYGFV2RMJ3 | $ 83.56 |
| DGBW7DQTFH | $ 25.17 | DYGJA8SBU9 | $ 25.72 |
| DGBW8JZ3XL | $ 89.21 | DYGJAKM75V | $ 11.08 |
| DGBWCNKLVQ | $ 16.46 | DYGJRUQBPM | $ 36.01 |
| DGBWN73CL6 | $ 40.41 | DYGJWEUBNS | $ 34.90 |
| DGBX2VE4FH | $ 94.18 | DYGK6JHLNE | $ 350.27 |
| DGBXMCS9LH | $ 139.60 | DYGKCFM5RU | $ 65.58 |
| DGBXVE5M49 | $ 135.88 | DYGMEQ6K8R | $ 1,118.76 |
| DGBY8K73CH | $ 81.38 | DYGN53ZJBE | $ 120.38 |
| DGBYAC6PZ7 | $ 2.13 | DYGNRJ4SLV | $ 13.85 |
| DGBZ7UM4X8 | $ 137.60 | DYGPDWTRBM | $ 108.37 |
| DGBZ8UCNSH | $ 60.07 | DYGPH8JXCF | $ 171.74 |
| DGC27SP9LH | $ 174.51 | DYGQV5X96R | $ 58.17 |
| DGC2DTKAL7 | $ 787.33 | DYGRPBXVTH | $ 38.78 |
| DGC62HZRSM | $ 31.63 | DYGT2QP6NU | $ 41.55 |
| DGC7KH62JV | $ 80.33 | DYGT4PWS7Z | $ 8.55 |
| DGC7KN2P86 | $ 38.25 | DYGTAPZ4MV | $ 108.03 |
| DGC8PZHBEY | $ 174.51 | DYGUJV8TCN | $ 86.91 |
| DGC92K3EWP | $ 212.83 | DYGUVZK7LT | $ 34.06 |
| DGC9JYDQ2X | $ 25.72 | DYGVCHNWBT | $ 266.98 |
| DGC9PKTV6B | $ 20.20 | DYGVUCT4JD | $ 25.72 |
| DGCAV32P6H | $ 38.36 | DYGW5Z7H2X | $ 2,777.44 |
| DGCAV98H2W | $ 77.56 | DYGXH7J26A | $ 113.86 |
| DGCDF9P7EB | $ 19.20 | DYGXSL3M7Z | $ 135.73 |
| DGCFR2SQKT | $ 31.23 | DYH4EPGM6T | $ 29.39 |
| DGCJ6N2QD5 | $ 46.23 | DYH5KBCPFL | $ 48.02 |
| DGCK72T38U | $ 51,980.00 | DYH5UN28ZK | $ 60.94 |
| DGCKRZE3JA | $ 90.00 | DYH6TCSEX8 | $ 29.39 |
| DGCM5ETW38 | $ 199.50 | DYH72BFKN8 | $ 28,808.00 |
| DGCNL5RUFM | $ 47.76 | DYH7GN43ZE | $ 55.10 |
| DGCPXQ8NKB | $ 354.56 | DYH7Z24GVB | $ 4.80 |
| DGCQ7WU3JP | $ 174.51 | DYH7ZXWV4E | $ 55.86 |
| DGCSFTX3Z5 | $ 74.67 | DYH9XA6JPK | $ 674.82 |
| DGCVJ5YMZU | $ 303.51 | DYHALPB5E2 | $ 304.70 |
| DGCWRM2YJ8 | $ 75.31 | DYHBLCNX83 | $ 495.83 |
| DGCY4JU5SL | $ 7,406.98 | DYHC296PDF | $ 19.39 |
| DGCYHKWA2E | $ 65.48 | DYHC2K98PT | $ 134.09 |
| DGCYNLQK6V | $ 990.30 | DYHCU4P6KD | $ 144.32 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DGCZK3NRED | $ | 54.78 | DYHDBJ5KML | $ | 38.57 |
| DGD23EXMV4 | $ | 109.86 | DYHE94TWKU | $ | 27.70 |
| DGD3TPBN45 | $ | 340.55 | DYHEZW5GBR | $ | 501.08 |
| DGD3ZB5XCV | $ | 44.32 | DYHFS4LAUP | $ | 40.41 |
| DGD4MBKUXF | $ | 10,221.30 | DYHFTPSEVG | $ | 31.86 |
| DGD5AWY73E | $ | 313.01 | DYHGD8ZP4Q | $ | 66.29 |
| DGD5CBXT8L | $ | 84,721.96 | DYHGLTZBUM | $ | 8.92 |
| DGD5N4PEJL | $ | 44.08 | DYHJ96XM2U | $ | 152.35 |
| DGD5UZJK76 | $ | 50.07 | DYHJEKCDQP | $ | 2.77 |
| DGD7Y3MQFP | $ | 130.04 | DYHKX2WPRS | $ | 19.39 |
| DGD8KTWYQA | $ | 178.80 | DYHLMRCN8K | $ | 163,331.51 |
| DGD93SY8BQ | $ | 26.50 | DYHMA45QX8 | $ | 70.47 |
| DGDA2TZRF6 | $ | 116.93 | DYHMC8TEFG | $ | 11.02 |
| DGDAKELBFC | $ | 642.64 | DYHNWL34EX | $ | 1,793.79 |
| DGDAR3WL5H | $ | 60.10 | DYHPWM4RZC | $ | 60.94 |
| DGDBCJ946Z | $ | 12.86 | DYHQGPWDK8 | $ | 41.55 |
| DGDBMCRZQA | $ | 33.06 | DYHQLVTC48 | $ | 130.19 |
| DGDEBM3JYF | $ | 107.96 | DYHRLQZPN5 | $ | 301.54 |
| DGDJAVNZ8W | $ | 24.93 | DYHRP67BUF | $ | 4.50 |
| DGDJLNV4P6 | $ | 132.96 | DYHRUP8L4B | $ | 23.88 |
| DGDK3XPF5U | $ | 62.25 | DYHRVZ479K | $ | 3,273.18 |
| DGDM4S7TEF | $ | 167.99 | DYHT5Z74ER | $ | 20.20 |
| DGDM6LKTHS | $ | 74.79 | DYHUD96XK3 | $ | 36.01 |
| DGDMSX2CVN | $ | 76,875.81 | DYHURCF8G5 | $ | 44.08 |
| DGDPJQ9ULH | $ | 56.94 | DYHVDSQC5J | $ | 58.78 |
| DGDSKXL8Q6 | $ | 55.10 | DYHW57Q248 | $ | 11.08 |
| DGDU7JPNZA | $ | 41.55 | DYHWQEXNFU | $ | 265.92 |
| DGDVBQ479N | $ | 27.40 | DYHWRG4AVD | $ | 15.23 |
| DGDVNH6JQU | $ | 55.40 | DYHXACPKLT | $ | 867.80 |
| DGDWERVHL7 | $ | 163.48 | DYHXF27S8Q | $ | 72,321.93 |
| DGDXMZJE49 | $ | 69,108.77 | DYHZ7E2SD5 | $ | 55.40 |
| DGDY8KLZR2 | $ | 15.12 | DYJ32M5BXN | $ | 27.55 |
| DGDZVCJ3X2 | $ | 166.20 | DYJ35VUZW9 | $ | 44,244.40 |
| DGE453VCJZ | $ | 599.44 | DYJ38CX9PE | $ | 47.09 |
| DGE5NPC76V | $ | 52.40 | DYJ398XDWU | $ | 354.56 |
| DGE6CQ27LV | $ | 22.16 | DYJ3GC2PBK | $ | 31.52 |
| DGE6ZSLDVM | $ | 264.53 | DYJ3RQ2KLU | $ | 315.78 |
| DGE7SHCKXQ | $ | 183.18 | DYJ3ZMUE6W | $ | 20.84 |
| DGE8C5LVZ2 | $ | 62.40 | DYJ4LEGQUX | $ | 8.00 |
| DGE9A48HMP | $ | 30.47 | DYJ5W7ME3H | $ | 293.62 |
| DGEA58JD7Y | $ | 554.00 | DYJ6SQ892K | $ | 79.95 |
| DGEAFXJMTC | $ | 45.88 | DYJ6T9QKAB | $ | 24.93 |
| DGEB8YATSW | $ | 34.90 | DYJ6X3ZLU4 | $ | 185.50 |
| DGEBRHMKSW | $ | 100.88 | DYJ9Q73D6A | $ | 27.70 |
| DGECD6NK3J | $ | 170.82 | DYJA6VSGMR | $ | 55.40 |
| DGECRKTZY6 | $ | 1,730.40 | DYJB8Z3L6D | $ | 82.89 |

363

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGED8C6HQA | $ 22.04 | DYJBE3R6F8 | $ 1,386.00 |
| DGEDSF5PM2 | $ 11.08 | DYJBF27ED9 | $ 52.63 |
| DGEFJQ8LRW | $ 254.84 | DYJCA3FZBN | $ 18.99 |
| DGEFTSVZAJ | $ 29.20 | DYJCKDNTL3 | $ 1,704.55 |
| DGEH4AM7PS | $ 82.66 | DYJDBHPXMZ | $ 702.53 |
| DGEH4QLM7Y | $ 67.96 | DYJDQ82TSE | $ 38.78 |
| DGEKD2XW98 | $ 381.24 | DYJE2GKXZ9 | $ 38.78 |
| DGELQNX3FT | $ 277.00 | DYJF89TZVP | $ 16.53 |
| DGEM96CBJS | $ 23.97 | DYJF8EA3CG | $ 60.83 |
| DGEMK3JDPF | $ 20.20 | DYJFAEBLGH | $ 51.63 |
| DGEMQXNZLF | $ 5.13 | DYJFAUZWVN | $ 94.89 |
| DGENRF7JC2 | $ 14.61 | DYJFUZD7CA | $ 138.50 |
| DGENTYH25L | $ 19.39 | DYJFVAXRTN | $ 60.94 |
| DGENXZ53BY | $ 20.68 | DYJGZNUTEA | $ 17.15 |
| DGEP825JMX | $ 109.01 | DYJHMRBECA | $ 135.52 |
| DGEPA96X3W | $ 22.04 | DYJK4MQDZF | $ 15.69 |
| DGEQ3Y6PZW | $ 200.21 | DYJKXWTEN6 | $ 204.83 |
| DGEQRZV4XW | $ 335.78 | DYJKZACSFB | $ 18.65 |
| DGERFLVZ68 | $ 138.13 | DYJLXVEB6U | $ 3.25 |
| DGETDL8R53 | $ 8.31 | DYJMNB4A8S | $ 30.73 |
| DGEUQ6LPY4 | $ 63.71 | DYJMT38KA2 | $ 18.37 |
| DGEURL657F | $ 22.04 | DYJNH93L6K | $ 23.05 |
| DGEVUYRHBL | $ 979.75 | DYJNLDCVEM | $ 19.39 |
| DGEW3R6CFQ | $ 38,932.35 | DYJP9VDF84 | $ 138.50 |
| DGEWFA37BY | $ 5.67 | DYJPFG3RX7 | $ 16.53 |
| DGEWYD4QCA | $ 131.39 | DYJQFPXAT9 | $ 238.10 |
| DGEX6935WU | $ 5.54 | DYJR5EQLT8 | $ 125.20 |
| DGEXT6PM73 | $ 48.81 | DYJRA7SC83 | $ 192.78 |
| DGEZ5BKTN4 | $ 72.02 | DYJRCUTA2D | $ 11.08 |
| DGF4JKA9LT | $ 63.26 | DYJRMX4V7F | $ 116.10 |
| DGF76XQTSP | $ 33.06 | DYJRN9H2XU | $ 30.47 |
| DGF7JRVCYB | $ 253.99 | DYJRZNLVWS | $ 35.23 |
| DGF7LWBYZJ | $ 66.92 | DYJSQGL8PT | $ 27.82 |
| DGF7SQXEZK | $ 3,639.78 | DYJSVHQMK5 | $ 82.66 |
| DGF8DQHU2A | $ 147.97 | DYJT9DGBFU | $ 193.90 |
| DGF8E24B7Y | $ 65,530.12 | DYJTBVPCMH | $ 33.06 |
| DGF8H65WD7 | $ 42.25 | DYJV9DUR7A | $ 77.31 |
| DGF8HEA5KX | $ 9,920.65 | DYJW9D87XE | $ 5.54 |
| DGF9WXJAEZ | $ 66.48 | DYJWXQ9NGT | $ 966.00 |
| DGFA3LSY26 | $ 1.27 | DYJXUVQBS2 | $ 28.81 |
| DGFAZ2WDY7 | $ 193.87 | DYJZ93LMPW | $ 20.20 |
| DGFCAUPQ57 | $ 47.76 | DYJZKXPS4Q | $ 2.55 |
| DGFCZD3JLK | $ 39.33 | DYJZPD864F | $ 3.25 |
| DGFD3QUAT4 | $ 24.93 | DYK24D6J38 | $ 101.02 |
| DGFEUYCBKR | $ 11.08 | DYK2AXTDWZ | $ 59.86 |
| DGFL8QVDPB | $ 692.50 | DYK32DZ7JR | $ 99.76 |

364

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGFMA73Q4J | $ 49.00 | DYK3TEBQM6 | $ 17.61 |
| DGFPENA85V | $ 22.23 | DYK5MPD7LR | $ 19.39 |
| DGFPHNV9MX | $ 30.47 | DYK6JCFPHD | $ 562.31 |
| DGFQS8ZWD2 | $ 50.87 | DYK6NLBDHW | $ 34.90 |
| DGFRBMVXN3 | $ 174.40 | DYK8DEVTQH | $ 53.27 |
| DGFRMENCJB | $ 429.15 | DYK8JRN23U | $ 40.41 |
| DGFRNV9LPT | $ 30.27 | DYK92GC83Z | $ 201.03 |
| DGFSRUV93N | $ 82.23 | DYKA3VD7MZ | $ 69.25 |
| DGFUC4Z3BJ | $ 166.20 | DYKAJ9ML3Q | $ 60.94 |
| DGFV2R7BNA | $ 6.16 | DYKB7WQRMX | $ 148.55 |
| DGFWJVB6EC | $ 52.63 | DYKBC932LN | $ 86.17 |
| DGFWKR95Z4 | $ 69.25 | DYKBDUWLS3 | $ 70.96 |
| DGFXZYBTCJ | $ 77,591.61 | DYKF4DRJXE | $ 16.53 |
| DGFYBKR647 | $ 72.81 | DYKFDGQR7N | $ 47.09 |
| DGH2FKLV3X | $ 49.86 | DYKFDLX862 | $ 45.56 |
| DGH3ECLKT5 | $ 8,730.63 | DYKHBAMR8C | $ 12.86 |
| DGH3F8K2C5 | $ 66.12 | DYKMV8BL2T | $ 85.87 |
| DGH3FRAP5J | $ 265.92 | DYKNDVFAM7 | $ 2.44 |
| DGH3SK6WRC | $ 23.88 | DYKP27DVHJ | $ 24.93 |
| DGH3W69UJS | $ 144.04 | DYKSG5ELUX | $ 37.91 |
| DGH5B9YNRX | $ 77.47 | DYKSWEMXF4 | $ 95.62 |
| DGH5W3AZFS | $ 21.90 | DYKTS3DX6B | $ 6.21 |
| DGH5W4ZP7R | $ 1,080.30 | DYKTX437Q5 | $ 112.04 |
| DGH6L2VMS3 | $ 124.51 | DYKTX46W7S | $ 67.96 |
| DGH6MAKJ8P | $ 24.86 | DYKV5J2C4M | $ 2.55 |
| DGH8W4MVRA | $ 33.13 | DYKV968XZP | $ 49.59 |
| DGHAENZY7U | $ 40.41 | DYKVXR7L8E | $ 28.42 |
| DGHB39JQK2 | $ 60.61 | DYKWE2NP6S | $ 3.25 |
| DGHBVXCTMU | $ 27.70 | DYKWSME6DP | $ 41.55 |
| DGHBZF5KE4 | $ 244.15 | DYKX9L87C5 | $ 174.03 |
| DGHC4VUZA2 | $ 5.54 | DYL2A9T4MQ | $ 66.48 |
| DGHCRDNWZM | $ 19.39 | DYL2KSQ8MF | $ 2.55 |
| DGHE975PRW | $ 116.34 | DYL3Q68WXB | $ 23.31 |
| DGHEKLRXP5 | $ 99.72 | DYL3VWKMR2 | $ 20.84 |
| DGHES359LM | $ 194.68 | DYL479K86S | $ 817.73 |
| DGHJ752DWN | $ 249.30 | DYL57RZA3T | $ 24.11 |
| DGHJU8PSMF | $ 13,649.61 | DYL9BX37CD | $ 14.69 |
| DGHL43BAKN | $ 103.84 | DYL9QKT6GU | $ 10,762.84 |
| DGHLZRPW7S | $ 55.94 | DYLAEZSM6F | $ 277.00 |
| DGHQULB7KZ | $ 161.73 | DYLBTG86V3 | $ 8,618.24 |
| DGHRAUC3LF | $ 1,023.52 | DYLCB8XTNU | $ 6.40 |
| DGHUCXNMYP | $ 156.81 | DYLCG6ZFTB | $ 82.95 |
| DGHUMRAEDL | $ 47.09 | DYLCQGUXVW | $ 9.60 |
| DGHVJWRX8N | $ 139.20 | DYLE7QBPNH | $ 70.74 |
| DGHWZKQMB2 | $ 95.51 | DYLFX3NBAK | $ 24.93 |
| DGHXMZ3CEW | $ 277.00 | DYLGJXF7NZ | $ 85.51 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGHXW8FDBQ | $ 313.01 | DYLKGNZ4AX | $ 29.39 |
| DGHYU4VDBQ | $ 33.06 | DYLKNJ3DAW | $ 19.39 |
| DGHYWK9F8S | $ 163,497.13 | DYLM75KHP2 | $ 22.04 |
| DGHZQXSDNK | $ 74.79 | DYLPQVC5BD | $ 52.42 |
| DGJ3DPNAFZ | $ 27.36 | DYLQKPEXVH | $ 6,922.23 |
| DGJ4637FRX | $ 77.56 | DYLRZ9QJUC | $ 518.82 |
| DGJ5PS2YEA | $ 22.16 | DYLS2H37XD | $ 116.51 |
| DGJ6ETD7CQ | $ 19.21 | DYLT5EBN8C | $ 955.65 |
| DGJ6WU84KA | $ 193.90 | DYLTAGPSM3 | $ 24.97 |
| DGJ7K9C5AR | $ 4,625.90 | DYLV372ACS | $ 19.39 |
| DGJ7N5B8WP | $ 53.78 | DYLWHZFQNM | $ 4.07 |
| DGJAQ7Y9NH | $ 22.23 | DYLX83NR4Z | $ 47.09 |
| DGJCKNPZ82 | $ 530.84 | DYLXW8ENKB | $ 77.56 |
| DGJCP7BMWK | $ 109.56 | DYLXWRE629 | $ 105.26 |
| DGJCRLPEMK | $ 2,711.02 | DYLZFSX569 | $ 54.95 |
| DGJD369ZBN | $ 10.26 | DYLZJB538A | $ 33.24 |
| DGJDECNPXL | $ 104.70 | DYLZSK9X87 | $ 6.40 |
| DGJES8PC7B | $ 139.21 | DYLZTVBR34 | $ 4.80 |
| DGJFNSQHB6 | $ 33.06 | DYM37E8VC6 | $ 40,650.18 |
| DGJH2U9C7L | $ 17.63 | DYM3J25KGH | $ 2.55 |
| DGJHYFZKDT | $ 9.75 | DYM3KBH6R2 | $ 19.39 |
| DGJLB356YH | $ 121.57 | DYM3SP2Z7N | $ 568.38 |
| DGJLV69WMF | $ 0.28 | DYM45PNBV8 | $ 83.77 |
| DGJMSZQR9H | $ 306.87 | DYM4K69NS2 | $ 56.94 |
| DGJMW38HAT | $ 154.44 | DYM4XL8CEZ | $ 11.08 |
| DGJN6X3KB9 | $ 9.00 | DYM78QS3VA | $ 4.98 |
| DGJN7PM5Q9 | $ 53.89 | DYM83FSTR6 | $ 326.05 |
| DGJNF9ABX3 | $ 25.72 | DYM8EXD5JZ | $ 34.06 |
| DGJQYP9F7K | $ 2.77 | DYMA5C67J8 | $ 484.75 |
| DGJRCN8ZH6 | $ 144,406.44 | DYMACJVG9R | $ 69.80 |
| DGJRWMHXLC | $ 21.15 | DYMCWS62ZV | $ 560.27 |
| DGJSWD6E4V | $ 26.77 | DYME5DUR9Z | $ 214.66 |
| DGJSWLYVM7 | $ 52.63 | DYME84KQLC | $ 1,763.04 |
| DGJT9N5XMC | $ 45.92 | DYMFH8SADL | $ 5.10 |
| DGJU5EKB8X | $ 63.74 | DYMFXHGJ48 | $ 6.84 |
| DGJUHFW6PE | $ 124.05 | DYMH2V5P3C | $ 66.59 |
| DGJUTVQHLE | $ 927.48 | DYMJNULR94 | $ 60.70 |
| DGJVR6B7LP | $ 43.14 | DYMK7P6EQT | $ 24.97 |
| DGJW4QA8UC | $ 3,041.97 | DYML7FNDXZ | $ 368.41 |
| DGJX5YW2EF | $ 69.42 | DYMN7V6E3W | $ 20.84 |
| DGJXY53MLR | $ 448.74 | DYMNW3V4EF | $ 40.80 |
| DGJYLSQ2P6 | $ 22.16 | DYMP4WN3F7 | $ 25.72 |
| DGJZPVN9AH | $ 19.39 | DYMPDASCHL | $ 148.78 |
| DGJZTBWNKX | $ 44.32 | DYMQ6AF8NV | $ 69.25 |
| DGK67EFXLD | $ 34.90 | DYMSU8JXVB | $ 27.55 |
| DGK6LBUNWZ | $ 42.26 | DYMTP5JXFW | $ 82.66 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGK6LQ7NBU | $ 13.85 | DYMU9TJPE8 | $ 53.48 |
| DGK7Q428BZ | $ 82.17 | DYMUATFDV2 | $ 146.92 |
| DGKAL6U4W5 | $ 35.65 | DYMUBX7J6S | $ 119.11 |
| DGKB79LPV2 | $ 96.13 | DYMUNVTRSA | $ 134.26 |
| DGKBXD2QUN | $ 113.57 | DYMV4G9LX8 | $ 156.13 |
| DGKBZPLV6J | $ 1,617.92 | DYMVTFU4WE | $ 8.11 |
| DGKCE975JS | $ 108.03 | DYMVXZUDK4 | $ 135.92 |
| DGKDAX43CP | $ 73.47 | DYN2H8SMVP | $ 232.11 |
| DGKDRT6NQU | $ 33.24 | DYN3VZKT4S | $ 301.93 |
| DGKDXCNWA8 | $ 34.90 | DYN4X2FCMT | $ 438.50 |
| DGKEYR3TML | $ 36.61 | DYN5F9WRQE | $ 184.92 |
| DGKFA8MTPX | $ 119.39 | DYN63FG98X | $ 77.56 |
| DGKH4XPZ5B | $ 10,069.33 | DYN6KRTDS3 | $ 533.02 |
| DGKLNFXDSM | $ 62.98 | DYN7BCQP9E | $ 52.63 |
| DGKLRWZ7TY | $ 94,923.81 | DYN7BKHWP6 | $ 58.78 |
| DGKLYP2WUB | $ 30.47 | DYN7SC96HR | $ 40.41 |
| DGKMQLUX7F | $ 324.70 | DYN8F45JM2 | $ 20.20 |
| DGKMYJRATD | $ 31.23 | DYN8S54UQL | $ 11.08 |
| DGKN2U9BZS | $ 65.50 | DYN9EJKB47 | $ 126.74 |
| DGKP26ZNR5 | $ 27.55 | DYNA8ZGQCK | $ 31.06 |
| DGKP8U4Q57 | $ 75.31 | DYNBEXR4HK | $ 101.06 |
| DGKPQNJHBM | $ 60.94 | DYNBGEKJLC | $ 177.77 |
| DGKPTW69ZE | $ 4,960.86 | DYNBQUJM72 | $ 23.05 |
| DGKQH8N2SM | $ 36.01 | DYNBW2T6P3 | $ 0.44 |
| DGKSDZ8CTQ | $ 188.36 | DYNC9RPXBA | $ 9.18 |
| DGKUFTEBAJ | $ 5,817.00 | DYNECBJ3XT | $ 240.04 |
| DGKURD9ATQ | $ 22.95 | DYNECVDB49 | $ 51.43 |
| DGKUZDQ3WE | $ 642.64 | DYNELF5VPQ | $ 207.75 |
| DGKX5CJQBA | $ 152.35 | DYNF7DW892 | $ 8.09 |
| DGKXV6JF8M | $ 27.70 | DYNFHTDEQ4 | $ 14.69 |
| DGKZ8LC6M5 | $ 128.27 | DYNFL59PB6 | $ 858.70 |
| DGL32RFXQK | $ 27.55 | DYNGPL4WRD | $ 38.57 |
| DGL3KHXUVF | $ 324.09 | DYNH728CFG | $ 2.77 |
| DGL3VE9HU5 | $ 833.77 | DYNHLZ6SK8 | $ 160.66 |
| DGL5N4WYMP | $ 174.51 | DYNJMELRXD | $ 334.08 |
| DGL5TFVZWP | $ 27.82 | DYNK2G4H7R | $ 4.61 |
| DGL75J46EX | $ 77.56 | DYNL8H2UEX | $ 22.35 |
| DGL8B9ASYT | $ 87.15 | DYNMH98TQA | $ 23.88 |
| DGL8ZM3WX9 | $ 20.20 | DYNPBAMWLX | $ 97.33 |
| DGL97VNWBE | $ 22.16 | DYNPCXUGBF | $ 64.70 |
| DGL9RMEKUC | $ 274.23 | DYNU3X269J | $ 16.62 |
| DGLA8JEYHF | $ 831.00 | DYNUXF7PM9 | $ 138.50 |
| DGLAEQVKJT | $ 83.10 | DYNV5DB2S7 | $ 86.33 |
| DGLBNZXA92 | $ 152.35 | DYNX3PFKL9 | $ 2,110.74 |
| DGLBY2QJ5S | $ 22.16 | DYNZJMLECA | $ 1,108.00 |
| DGLCF68M45 | $ 25.96 | DYNZLCPFS7 | $ 49.59 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGLCR3QYHK | $ 24.93 | DYP2GQM6K4 | $ 145.11 |
| DGLCRUTFMW | $ 8.55 | DYP4CFUV53 | $ 44.32 |
| DGLDJVRMSF | $ 25.50 | DYP4U67GZ3 | $ 33.18 |
| DGLEQB2KW4 | $ 20.20 | DYP4WDZLM3 | $ 16.53 |
| DGLFK2ZPCQ | $ 81.25 | DYP5HALGBM | $ 152.35 |
| DGLFPD2NUT | $ 13.34 | DYP75W9CFG | $ 514,450.40 |
| DGLHZVNE2C | $ 44.32 | DYP7L3VHEJ | $ 92.00 |
| DGLJZSANM3 | $ 27.70 | DYPA7UFKWZ | $ 346.25 |
| DGLKWQH4TV | $ 1.27 | DYPAFSDUWN | $ 8.31 |
| DGLM5867JZ | $ 71.64 | DYPAVDM4N9 | $ 94.18 |
| DGLMR6WV4B | $ 322.10 | DYPCHXVSDF | $ 44.32 |
| DGLMZHT7JQ | $ 10,759.97 | DYPDHNB2WK | $ 396.12 |
| DGLNUH7BKQ | $ 831.00 | DYPDK8UHQ2 | $ 11.02 |
| DGLPB9VCJM | $ 8.31 | DYPDQASMH4 | $ 59.50 |
| DGLPFMAH56 | $ 110.21 | DYPDS2ACT8 | $ 6.53 |
| DGLPYEAQ7M | $ 19.98 | DYPED234MA | $ 36,568.60 |
| DGLQCXFY5U | $ 24.93 | DYPELRTAKX | $ 30.47 |
| DGLRC5SVXQ | $ 11.08 | DYPENRGSH8 | $ 99.72 |
| DGLRF8S2WB | $ 23.88 | DYPES689AC | $ 45.75 |
| DGLSMPKQ69 | $ 53.27 | DYPFMDH5VK | $ 139.60 |
| DGLTZCRFSX | $ 1,023.74 | DYPFR2K84Z | $ 290.85 |
| DGLW2XR5JD | $ 63.71 | DYPHQ5JWVG | $ 20.20 |
| DGLX7ZTE6A | $ 3.08 | DYPJ4MW2HS | $ 1.27 |
| DGLXBHA4VP | $ 2.51 | DYPLZDQF7M | $ 32.65 |
| DGLYV3HUM8 | $ 24.14 | DYPMSG72BL | $ 4,648.06 |
| DGLYW8Q25M | $ 11.97 | DYPR2S5D4A | $ 1,939.20 |
| DGLZSDYB95 | $ 19.39 | DYPS29GQ84 | $ 33.24 |
| DGLZV8EHWQ | $ 34.90 | DYPSBR2MH5 | $ 268.69 |
| DGM2E5YT7A | $ 277.00 | DYPSL4RJ6A | $ 69.25 |
| DGM3UAXTS2 | $ 89.86 | DYPT5B9KNL | $ 22.04 |
| DGM492LH3X | $ 772.83 | DYPU59N4VS | $ 138.50 |
| DGM583B7YJ | $ 141.90 | DYPVAQSCMR | $ 124.65 |
| DGM5HC8EUS | $ 221.60 | DYPVS49E5G | $ 12.50 |
| DGM6QNVPXC | $ 11.97 | DYPVX5FH2R | $ 34.90 |
| DGM6XYQCVD | $ 362.87 | DYPW79TGLA | $ 67.96 |
| DGM76U59YA | $ 23,155.46 | DYPWCK8U5F | $ 415.50 |
| DGM8246AFX | $ 30.47 | DYPWFDUVCG | $ 6,736.65 |
| DGM89VSNE5 | $ 63.71 | DYPWGEV6HR | $ 135.58 |
| DGM8BDH36Z | $ 57.62 | DYPX7BZ39V | $ 1.27 |
| DGM8YCP4KS | $ 58.17 | DYPXM2G7Q5 | $ 195.28 |
| DGM9HYAUT2 | $ 3.82 | DYPXVND6RG | $ 43.99 |
| DGMA4KJFS7 | $ 40.41 | DYQ2GEVLUN | $ 106.53 |
| DGMB9KY36X | $ 44.08 | DYQ2L6C45E | $ 34.37 |
| DGMCNYPK9R | $ 45.13 | DYQ3G9P2K7 | $ 17.39 |
| DGMDHA37RT | $ 220.42 | DYQ4JLVGZA | $ 31.97 |
| DGMDVLQYPT | $ 74.79 | DYQ5F3U976 | $ 11.08 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGME9J7T4B | $ 113.57 | DYQ6PV4E7F | $ 692.50 |
| DGMFEHKQSW | $ 149.58 | DYQ6SGEPT3 | $ 29.39 |
| DGMFHD59BK | $ 13.47 | DYQ76RF2S4 | $ 51.43 |
| DGMH2F6BR5 | $ 22.04 | DYQ795J6EP | $ 409.96 |
| DGMJ3XVA6D | $ 27.70 | DYQ8EN2SZ6 | $ 10.50 |
| DGMK5HJBEY | $ 100.89 | DYQ8P73AHZ | $ 111.11 |
| DGMKAQV3LN | $ 5.54 | DYQ9LPA8CH | $ 554.00 |
| DGMKRZQWNH | $ 146.94 | DYQ9WKTM78 | $ 1,521.03 |
| DGMN3QDBKA | $ 209.16 | DYQA53MF7V | $ 293.62 |
| DGMP53K7YD | $ 1,140.93 | DYQC2HW8PB | $ 80.32 |
| DGMP8UA53Q | $ 71.64 | DYQCD95VGE | $ 667.21 |
| DGMPA87BJV | $ 119.04 | DYQCJGKWX9 | $ 101.93 |
| DGMR6BE3JN | $ 5.36 | DYQE7KUFTA | $ 207.75 |
| DGMRK4NWUL | $ 69.25 | DYQF8CDR52 | $ 47.09 |
| DGMS3R65QP | $ 17.78 | DYQFVAK2RG | $ 46.36 |
| DGMSAJB5LK | $ 26.85 | DYQG4PADZR | $ 13.18 |
| DGMSQR7FX3 | $ 11.17 | DYQGMT7BRE | $ 23.88 |
| DGMTY7DFBP | $ 1,077.10 | DYQJUA2GMF | $ 165.88 |
| DGMU5A7YHW | $ 152.35 | DYQKMVJE2L | $ 25.72 |
| DGMVN36E79 | $ 1,831.76 | DYQL4G3DXK | $ 7.65 |
| DGMWFT8HQV | $ 55.40 | DYQMSJ76ZC | $ 38.57 |
| DGMXFYP54J | $ 63.94 | DYQP2T58L9 | $ 23.88 |
| DGN26PHD9J | $ 880.00 | DYQR38GK4N | $ 11.02 |
| DGN4YJDEPW | $ 554.00 | DYQRBZ2HMP | $ 195.53 |
| DGN5PZCY2B | $ 29.39 | DYQRX9G24L | $ 2,490.00 |
| DGN6K9JZA3 | $ 21,301.84 | DYQTHZXKFL | $ 346.01 |
| DGN6S3P4WL | $ 33.06 | DYQVC79WZE | $ 1,155.68 |
| DGN86L4YVT | $ 185.54 | DYQWA8C374 | $ 119.11 |
| DGN8HD7CYS | $ 21.15 | DYQWAM4FCJ | $ 21,301.30 |
| DGN9P3YFUT | $ 8.31 | DYQXK9GDEZ | $ 144.32 |
| DGNADZ4V6K | $ 157.89 | DYQZ4G9R6V | $ 40.41 |
| DGNAW6PEMS | $ 63.71 | DYR2MJAU7Z | $ 130.19 |
| DGNBAYJWEL | $ 17.21 | DYR3EAJT4U | $ 58.17 |
| DGNCDT8FPQ | $ 30.47 | DYR3FZ2TPE | $ 13.86 |
| DGNDXZYAWC | $ 51.63 | DYR3GP9F8T | $ 68.08 |
| DGNFSU428H | $ 94.62 | DYR3UWS8JG | $ 167.68 |
| DGNFVY2T57 | $ 41.36 | DYR65USV7N | $ 338.57 |
| DGNHS5PUZ4 | $ 273.68 | DYR6WQAS3H | $ 0.77 |
| DGNJ8SH7CD | $ 623.25 | DYR7V9MDQL | $ 1,174.46 |
| DGNL3T29FC | $ 86.43 | DYRAF857NC | $ 831.00 |
| DGNL4URCV5 | $ 42.48 | DYRBCP49LU | $ 2.00 |
| DGNM9BY2TF | $ 777.05 | DYRG76E4QN | $ 58.78 |
| DGNPCJ2U68 | $ 113.88 | DYRHZLJ3NQ | $ 18.37 |
| DGNPCJLQ7V | $ 69.40 | DYRJ2PTW64 | $ 42.25 |
| DGNPDLJSAF | $ 277.00 | DYRKXL4TSW | $ 115.72 |
| DGNQWYDSJF | $ 10,553.70 | DYRNAVPTZ9 | $ 16.62 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DGNR8SEB9F | $ | 11.08 | DYRNMLG2BC | $ | 2.49 |
| DGNR96C5VJ | $ | 2,805.01 | DYRNPV8A3E | $ | 79.68 |
| DGNRZ24YQC | $ | 531.25 | DYRPF9CVX8 | $ | 240.96 |
| DGNS783KZD | $ | 18.46 | DYRPHA246K | $ | 78.29 |
| DGNT3YF89J | $ | 53.60 | DYRPQTZ2LC | $ | 21.92 |
| DGNT5JB4KY | $ | 36.01 | DYRQ9GUE7D | $ | 821.32 |
| DGNTS3XAL7 | $ | 14.69 | DYRQS45HVC | $ | 23.91 |
| DGNUL6THX9 | $ | 346.50 | DYRSJ7XE48 | $ | 168.97 |
| DGNV4J5U7T | $ | 621.07 | DYRSPXUBM2 | $ | 41.55 |
| DGNX6U23WD | $ | 214.19 | DYRTV4D872 | $ | 47.76 |
| DGNXJSPQBA | $ | 23.88 | DYRTW3N98U | $ | 297.09 |
| DGNXJV7TYD | $ | 5,983.20 | DYRUDB9VCT | $ | 22.16 |
| DGNYZW2XCV | $ | 35.78 | DYRUDEXJ2Q | $ | 20.20 |
| DGNZ98UF64 | $ | 214.91 | DYRV3N9ZPX | $ | 83.10 |
| DGNZQHW65S | $ | 8.06 | DYRVQW6PUG | $ | 27.55 |
| DGP24VKCEQ | $ | 85.16 | DYRWSMNBUC | $ | 72.02 |
| DGP32VW9L6 | $ | 23.05 | DYRXE6DJ59 | $ | 347.90 |
| DGP3HFMY2U | $ | 86,603.44 | DYRZ7GWHAV | $ | 36.50 |
| DGP43RHJLX | $ | 33.06 | DYS35QLFTJ | $ | 55.10 |
| DGP5EY2ZNB | $ | 296.39 | DYS4KMBHA2 | $ | 1,068.25 |
| DGP65SM3QC | $ | 167.15 | DYS59CA4XP | $ | 13.85 |
| DGP6E7HJVF | $ | 27.70 | DYS5NDQJUX | $ | 47.76 |
| DGP6M732F4 | $ | 30.47 | DYS62F9M5U | $ | 36.01 |
| DGP7QAEU3X | $ | 77.56 | DYS6XFMQEP | $ | 1,083.23 |
| DGP84ZSQUN | $ | 157.49 | DYS793V5CK | $ | 41.55 |
| DGP92HF86V | $ | 5.09 | DYS8J5EAWP | $ | 19.39 |
| DGP9XB36UF | $ | 61.20 | DYS9DTZAVR | $ | 63.71 |
| DGPCFXRKW6 | $ | 64.55 | DYSB4TUGKC | $ | 69.20 |
| DGPD5KTVZQ | $ | 53.27 | DYSBD8MH76 | $ | 79.68 |
| DGPDZ53LN2 | $ | 207.75 | DYSBE38QUG | $ | 66.48 |
| DGPHMS2XDZ | $ | 113.57 | DYSD8H2FGX | $ | 82.81 |
| DGPJAFU3DX | $ | 91.41 | DYSDENC29T | $ | 193.90 |
| DGPJBCH74F | $ | 8.31 | DYSELRV47N | $ | 175.21 |
| DGPJRE98DL | $ | 239,801.67 | DYSEPANVCB | $ | 386.75 |
| DGPKTJ8ZMF | $ | 240.89 | DYSHVAWZ85 | $ | 105.26 |
| DGPLZQFJA2 | $ | 18.37 | DYSJ2M3T4F | $ | 234.80 |
| DGPME5JR8H | $ | 26.71 | DYSJ3KQVBZ | $ | 493.06 |
| DGPMV89S6J | $ | 19.39 | DYSJEGD9LA | $ | 44.18 |
| DGPNL4QBYV | $ | 124.92 | DYSJZGUWME | $ | 78.98 |
| DGPNRDEZ64 | $ | 171.74 | DYSK4HLT5W | $ | 249.15 |
| DGPQ6RSZAM | $ | 22.16 | DYSKP4J3MB | $ | 110.80 |
| DGPQY9XMTA | $ | 33.06 | DYSMV876ZQ | $ | 207.75 |
| DGPRKVSW42 | $ | 98.70 | DYSNZRJEL7 | $ | 74.79 |
| DGPS6FYC78 | $ | 34.90 | DYSP6CGAXV | $ | 55.10 |
| DGPS8JADBR | $ | 111.79 | DYSPVA5MZW | $ | 27.55 |
| DGPUQKATVX | $ | 27.28 | DYSQZ6LG2J | $ | 28.20 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DGPVL7N6XY | $ | 44.08 | DYSR6FLQBV | $ | 181.84 |
| DGPW4HVRFJ | $ | 28.81 | DYSV46R5NJ | $ | 128.58 |
| DGPW5BF4Q7 | $ | 71.64 | DYSVUN4EP3 | $ | 132.25 |
| DGPX9UWFSJ | $ | 421.04 | DYSVZBPT84 | $ | 36.74 |
| DGPXENQDJY | $ | 92.46 | DYSWJGU6FB | $ | 642.64 |
| DGPXH5LT9V | $ | 22.16 | DYSX98NU26 | $ | 34.90 |
| DGPY7SDVXT | $ | 28.81 | DYSZ67QHU2 | $ | 19.39 |
| DGPZSA85LF | $ | 1.16 | DYT2MLE3BW | $ | 13.44 |
| DGPZSWF85L | $ | 148.78 | DYT3ENWV8U | $ | 73.52 |
| DGQ2K8DHJS | $ | 40.41 | DYT4PV7BZW | $ | 80.33 |
| DGQ2Z8BTUX | $ | 45.92 | DYT63LD9JA | $ | 470.63 |
| DGQ3LYRK5U | $ | 157.89 | DYT65N4GH8 | $ | 54.16 |
| DGQ3SRPU4M | $ | 24.93 | DYT6ELM4FA | $ | 73.53 |
| DGQ5D62HFX | $ | 1.27 | DYT83FLSDV | $ | 152.35 |
| DGQ5TFHBZP | $ | 20.20 | DYT876HZML | $ | 69.80 |
| DGQ5Y4JTXH | $ | 82.66 | DYT8MCWLDB | $ | 4,736.70 |
| DGQ8LNZBH5 | $ | 119.39 | DYT9J84MXF | $ | 81.35 |
| DGQB6VRA4T | $ | 574.39 | DYTBLSX4VN | $ | 24.18 |
| DGQBNK8S5T | $ | 11,740.96 | DYTFLQVB73 | $ | 33.06 |
| DGQC9SME42 | $ | 20.20 | DYTGD8NKXC | $ | 293.44 |
| DGQCPX9NT6 | $ | 108.16 | DYTGU3MRJE | $ | 263,973.06 |
| DGQE5CHPTK | $ | 60.61 | DYTGXEZBRS | $ | 77.87 |
| DGQE9DNYCM | $ | 109.48 | DYTHFK2ZJD | $ | 394.71 |
| DGQFTUEKN2 | $ | 75.43 | DYTJ6UZB3C | $ | 488.80 |
| DGQH6PFWEU | $ | 74.79 | DYTJPEFLHK | $ | 300.48 |
| DGQHLJZK4D | $ | 47.09 | DYTLAMZ8E3 | $ | 23.88 |
| DGQHUMRCNF | $ | 30.73 | DYTMBCE3JS | $ | 48.02 |
| DGQHWSNZRV | $ | 184.86 | DYTNEBSGU7 | $ | 152.97 |
| DGQK3BLA7V | $ | 46.36 | DYTNGP9MXD | $ | 83.10 |
| DGQK4P7YZ9 | $ | 274.23 | DYTRW7CLU9 | $ | 124.65 |
| DGQKVDNCRX | $ | 20.20 | DYTWEXARK9 | $ | 218.58 |
| DGQL4AF58C | $ | 16.62 | DYTWJN89PC | $ | 11,477.39 |
| DGQMC32UZS | $ | 396.04 | DYTX7NDRMB | $ | 404.42 |
| DGQMU5A2BC | $ | 200.79 | DYTXD9G37C | $ | 2.35 |
| DGQN4AWHZR | $ | 101.36 | DYTXEFSPNK | $ | 112.04 |
| DGQPXZYCBW | $ | 29.39 | DYTXZE9N75 | $ | 34.90 |
| DGQSYRUVZC | $ | 678.46 | DYTZ2K9ACE | $ | 14.40 |
| DGQT7KSRUB | $ | 36.74 | DYTZW7RJ62 | $ | 29.39 |
| DGQUBKXJ48 | $ | 24.93 | DYU3VWZJG7 | $ | 266,813.96 |
| DGQUWBE4KS | $ | 148,573.29 | DYU6AHVTZQ | $ | 91.41 |
| DGQWDCXNH9 | $ | 1,019.26 | DYU6GTZ4X9 | $ | 49.59 |
| DGQWHCT8F5 | $ | 4.07 | DYU73LMXQJ | $ | 18.37 |
| DGQWXN3UPS | $ | 368.53 | DYU7FWKDS8 | $ | 19.80 |
| DGQX57JATY | $ | 12.64 | DYU7GMQ6CX | $ | 47.09 |
| DGQXH6ST8U | $ | 140.22 | DYU8LWJZPT | $ | 11.00 |
| DGQYBN3L7U | $ | 969.50 | DYU8X6CMB9 | $ | 17.11 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGQYN465A3 | $ 30.73 | DYU92KNC57 | $ 568.82 |
| DGQZM93BK4 | $ 36.01 | DYU9SJE36H | $ 40.80 |
| DGR23495MT | $ 279,923.10 | DYUAK7WSQC | $ 592.78 |
| DGR2MHF5UN | $ 310.24 | DYUBAE6C9J | $ 97.84 |
| DGR5HVJ6D3 | $ 47.09 | DYUF4B39DS | $ 33.06 |
| DGR5MNL68W | $ 210.52 | DYUFV7NQEB | $ 267.22 |
| DGR69JDQ4U | $ 17.29 | DYUG8R92DK | $ 25.72 |
| DGR6XB5L4J | $ 96.95 | DYUJER58QD | $ 68.17 |
| DGR75K8AV4 | $ 5,523.30 | DYUK4PQSXW | $ 7.18 |
| DGR7Q2LSJY | $ 31.23 | DYUKAF5ES7 | $ 268.69 |
| DGR7SMPJTC | $ 12.47 | DYUKCNWR2S | $ 797.17 |
| DGR9AD5PM2 | $ 19.39 | DYUMEZH89K | $ 1,969.47 |
| DGRA732FHB | $ 692.50 | DYUMJ5E3A6 | $ 15,795.01 |
| DGREP7JNHC | $ 523.53 | DYUNHCP2QW | $ 1,648.15 |
| DGRF65V29K | $ 36.44 | DYUNK6BVQT | $ 8.31 |
| DGRH57LW98 | $ 18.96 | DYUPCEZ86J | $ 49.86 |
| DGRJHQUZSF | $ 294.29 | DYUR6LM3E5 | $ 64.71 |
| DGRJK9YZCS | $ 16.32 | DYUSAMNTRJ | $ 124.65 |
| DGRLQA4FVS | $ 13.85 | DYUSMLV65K | $ 935.30 |
| DGRLZSCAQB | $ 35.65 | DYUSRLBXQM | $ 77.56 |
| DGRM2HXTLP | $ 60.94 | DYUTSPQF9B | $ 32.65 |
| DGRMCBPZ5Q | $ 72.02 | DYUVW8D49J | $ 2,192.58 |
| DGRNVAK6QF | $ 598.99 | DYUWRHL7V5 | $ 94.18 |
| DGRNWH3KPC | $ 41.55 | DYUZ76RXWM | $ 2,130.13 |
| DGRP5D3KTN | $ 2.55 | DYUZ7H5QJA | $ 29.39 |
| DGRQNFZHLU | $ 966.49 | DYV2HFEQMD | $ 31.23 |
| DGRQXKMUDH | $ 138.50 | DYV4CM8WT6 | $ 11.08 |
| DGRSQ46YZM | $ 9.60 | DYV4DHAXQZ | $ 8.31 |
| DGRT8JQZUE | $ 66.48 | DYV5PERCT8 | $ 47.76 |
| DGRTCHN6U8 | $ 40.93 | DYV6JMDG8P | $ 24.93 |
| DGRU5MDQ74 | $ 1.57 | DYV7P53GFB | $ 4.61 |
| DGRU6WTYZ2 | $ 2.46 | DYV7Q2AJ4S | $ 138.50 |
| DGRW8ZQAVY | $ 80.30 | DYV8LR7HJB | $ 249.01 |
| DGRWSK8AHF | $ 42.25 | DYV93MEW6F | $ 49.86 |
| DGRX67N4UD | $ 114.74 | DYV96ZEWDR | $ 69.25 |
| DGRX7HYLPQ | $ 124.55 | DYV9P3G5L8 | $ 174.51 |
| DGRXJM589B | $ 29.34 | DYV9RM6GU4 | $ 34.07 |
| DGRXSWKPUQ | $ 27.70 | DYVCPFLW9K | $ 12.56 |
| DGRYVPEB6H | $ 73.66 | DYVCUWZEQS | $ 30.47 |
| DGRZAU4X85 | $ 36.74 | DYVD4JB2CK | $ 950.78 |
| DGS2H7EXVF | $ 83.10 | DYVEPC9QTD | $ 40.41 |
| DGS4FKQA9T | $ 22.04 | DYVEQ4C3XZ | $ 3,041.97 |
| DGS5ULMJAV | $ 360.10 | DYVES97NFG | $ 11.02 |
| DGS5UWFD32 | $ 303.79 | DYVEWB3R7N | $ 5.74 |
| DGS5X9WPNH | $ 80.82 | DYVG9MP3AT | $ 6.40 |
| DGS7KJERWC | $ 138.50 | DYVGKUT4WD | $ 14.81 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DGS8TEK4H2 | $ | 318.75 | DYVH6W7KFJ | $ | 36.74 |
| DGSA9762HJ | $ | 27.82 | DYVHCUK5DS | $ | 746.83 |
| DGSCNQ35X9 | $ | 80.82 | DYVHR7Z82K | $ | 465.36 |
| DGSCZJ5WM9 | $ | 64.55 | DYVJGEBAHU | $ | 102.86 |
| DGSEU8VBQK | $ | 107.00 | DYVJSKREN5 | $ | 8.28 |
| DGSEV4QCUA | $ | 2.77 | DYVKLHQAB9 | $ | 15.98 |
| DGSF52PDVB | $ | 13.85 | DYVLNRP938 | $ | 2.36 |
| DGSH6ZN5EJ | $ | 22.16 | DYVLNXD6ZC | $ | 387.97 |
| DGSH8L425U | $ | 20.20 | DYVM8SJ74C | $ | 2,931.78 |
| DGSJCYDEHT | $ | 38.57 | DYVNWB82AT | $ | 36,206.71 |
| DGSJHDAFX9 | $ | 15.69 | DYVPFMBX8S | $ | 2.90 |
| DGSKBZM2NX | $ | 98.33 | DYVQ6GNT43 | $ | 335.37 |
| DGSLQ9TUY4 | $ | 174.51 | DYVQLW8GFN | $ | 116.69 |
| DGSM4QCUND | $ | 24.45 | DYVQP2UFAT | $ | 24.93 |
| DGSMA74K6E | $ | 36.42 | DYVRHZG6N9 | $ | 34.57 |
| DGSMEQJA5L | $ | 81.09 | DYVSMHLNZQ | $ | 27.70 |
| DGSPCUWEX7 | $ | 11.20 | DYVSZQMXHE | $ | 98.38 |
| DGSPTZEVXD | $ | 66.12 | DYVT78DRES | $ | 49.60 |
| DGSQP6BDMF | $ | 808.84 | DYVTQJN7XR | $ | 319.44 |
| DGSTLZPXK2 | $ | 19.39 | DYVUALGK64 | $ | 321.74 |
| DGSUKXPQZN | $ | 174.50 | DYVWEUZTKX | $ | 249.30 |
| DGSVE6PB4F | $ | 85.30 | DYVWMT9G6U | $ | 74.79 |
| DGSWEVF4NH | $ | 141.37 | DYVWU6NG5A | $ | 29.39 |
| DGSXKAQZ3W | $ | 53.27 | DYVX4DCJGL | $ | 34.06 |
| DGSY93MQFN | $ | 24.93 | DYVXM6NJ29 | $ | 31.23 |
| DGSZ4QVL9C | $ | 324.60 | DYVXUQ6J5E | $ | 496.89 |
| DGSZ9NVFPD | $ | 141.78 | DYVZSGNR9E | $ | 44.28 |
| DGT2CPWF6L | $ | 58.17 | DYW32FUDT8 | $ | 79.89 |
| DGT3LY5WSC | $ | 105.26 | DYW36UJHDP | $ | 53.27 |
| DGT42LPU8E | $ | 16.62 | DYW39DGEQN | $ | 63.05 |
| DGT7FSKLM2 | $ | 34.60 | DYW3V6DLF5 | $ | 291.34 |
| DGT7NBQA8K | $ | 68.76 | DYW45VFUR2 | $ | 62.20 |
| DGT8BRK672 | $ | 24.93 | DYW4G785DA | $ | 143.55 |
| DGT9F4BXVL | $ | 27.70 | DYW6FCMH7T | $ | 279.77 |
| DGT9VPQKX3 | $ | 20.20 | DYW6J7VCBG | $ | 126.74 |
| DGTAQB736C | $ | 246.13 | DYW7NB4J9D | $ | 58.17 |
| DGTCPW83D7 | $ | 31.77 | DYW8GD69U2 | $ | 16.53 |
| DGTE27AQLH | $ | 5.54 | DYW8JHMZTX | $ | 115.04 |
| DGTELVAP65 | $ | 90.65 | DYWBDA3HXC | $ | 49.86 |
| DGTFWLAV5J | $ | 58.17 | DYWBVETUAH | $ | 24.40 |
| DGTHZYEX93 | $ | 22.04 | DYWBZTUM57 | $ | 23.88 |
| DGTJERNS93 | $ | 14.40 | DYWC5RZQ8T | $ | 22.16 |
| DGTLVSK2DZ | $ | 16.53 | DYWD76NXS5 | $ | 29.54 |
| DGTM59UVW2 | $ | 12.80 | DYWD8PTXSV | $ | 55.40 |
| DGTM5U4LRX | $ | 77.56 | DYWEX3P58S | $ | 163.48 |
| DGTMBJQFS8 | $ | 155.26 | DYWF7LHKR6 | $ | 263.15 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGTMEYQDUA | $ 268.00 | DYWFDB5CLP | $ 6.98 |
| DGTMPF876V | $ 201.96 | DYWGQKZ63N | $ 138.50 |
| DGTMRY4P7K | $ 35.98 | DYWH7S2NJD | $ 41.89 |
| DGTNAKHEYV | $ 271.85 | DYWHSBEGP2 | $ 2,770.00 |
| DGTNH9FRCE | $ 11.44 | DYWJ328SEK | $ 69.80 |
| DGTR8VJEX7 | $ 36.50 | DYWKCUF2MG | $ 332.40 |
| DGTRSH4C75 | $ 1,094.15 | DYWKF524A3 | $ 98.28 |
| DGTUAL38X2 | $ 24.82 | DYWLVNUA8H | $ 40.41 |
| DGTWC5S9UY | $ 27,536.57 | DYWMJ7H4AF | $ 88.64 |
| DGTWQXP6EB | $ 144.17 | DYWMJCXNUT | $ 45.92 |
| DGTWSULQNH | $ 11.02 | DYWMSTAER9 | $ 40.41 |
| DGTXUZ6HEJ | $ 671.88 | DYWNAPL3XH | $ 395.66 |
| DGTY7F9XQA | $ 477.71 | DYWP89S7LK | $ 14.69 |
| DGTYCL362Z | $ 48.02 | DYWPBL2ZFK | $ 71.64 |
| DGTYDE4SL7 | $ 68.76 | DYWQ7F4LPE | $ 24.11 |
| DGTYLMJS25 | $ 90.80 | DYWQK64XJ8 | $ 35.00 |
| DGTZQUF2WR | $ 32.22 | DYWR6PZSDV | $ 71.64 |
| DGU2THQB6C | $ 293.62 | DYWR9TD5QJ | $ 72.19 |
| DGU39K68CR | $ 27.61 | DYWRF8EQKD | $ 60.94 |
| DGU3NTEBHF | $ 67.96 | DYWRUZLCHP | $ 55.10 |
| DGU47VWQB3 | $ 60.94 | DYWS72D6VJ | $ 578.10 |
| DGU584MSZA | $ 10.38 | DYWSXGR8ZC | $ 19.69 |
| DGU598NM6C | $ 92,712.60 | DYWT8KLQH2 | $ 44.08 |
| DGU5T4M3XL | $ 21,820.12 | DYWUDGMPC5 | $ 60.94 |
| DGU5ZMVEKL | $ 45.92 | DYWV38NE4X | $ 29.42 |
| DGU7XLTAKE | $ 199.44 | DYWX5LP8K7 | $ 80.00 |
| DGU8AXFTPD | $ 49.24 | DYX2GN9ZKA | $ 13.26 |
| DGU94TSNCL | $ 121.23 | DYX2GSBWAF | $ 11.08 |
| DGU9ETQ7JH | $ 24.93 | DYX37Q6298 | $ 69.25 |
| DGUAM3BE72 | $ 16.62 | DYX3R62PDM | $ 878.50 |
| DGUE8TNJ3D | $ 18.37 | DYX6TPV34U | $ 49.59 |
| DGUEF4QKAP | $ 4.85 | DYX6TWESC7 | $ 387.80 |
| DGUFMBA4D8 | $ 110,057.30 | DYX72DP3S5 | $ 306.75 |
| DGUH7T4X53 | $ 29.23 | DYXAGQTNSV | $ 79.39 |
| DGUHDW6RBC | $ 25.72 | DYXAHG8TK4 | $ 46.10 |
| DGUJRFDY7Q | $ 8.00 | DYXB5LSP39 | $ 124.65 |
| DGUKWMLY2E | $ 60.94 | DYXBQNW5CA | $ 8.31 |
| DGUKZWE7F6 | $ 73.47 | DYXBRWM59J | $ 253.29 |
| DGUN3MY84F | $ 72.00 | DYXBSUV3Q4 | $ 2,429.19 |
| DGUNE4LCDH | $ 195.85 | DYXBVQ5PCW | $ 113.57 |
| DGUNT4RA37 | $ 1,895.15 | DYXC5UNB4Z | $ 78.00 |
| DGUSAHPY8F | $ 25.72 | DYXCW5P2E8 | $ 51.63 |
| DGUSED6YCB | $ 148,237.87 | DYXDATKCZ5 | $ 113.57 |
| DGUSRC7FQ2 | $ 31,241.66 | DYXDJ8RBPM | $ 24.93 |
| DGUTCYLK2D | $ 63.71 | DYXDR7B4UE | $ 52.63 |
| DGUV629SY7 | $ 44.51 | DYXE2AQ8R3 | $ 150.20 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DGUV96FR2D | $ | 132.25 | DYXEAJFQC9 | $ | 26.77 |
| DGUVDT4Q5F | $ | 40.41 | DYXES7W694 | $ | 15,947.22 |
| DGUXDTP6KF | $ | 34.90 | DYXF2GM83C | $ | 5.54 |
| DGUXV732LY | $ | 74.79 | DYXF8GR4WV | $ | 25.72 |
| DGUYP5FXMD | $ | 3.72 | DYXFZQSVMR | $ | 215,319.33 |
| DGUZLJCVWA | $ | 49.35 | DYXGS3K6BA | $ | 36.01 |
| DGUZM2PR87 | $ | 29.39 | DYXH4DWPVN | $ | 61.20 |
| DGUZY87TP4 | $ | 170.93 | DYXHBWAJK5 | $ | 88.17 |
| DGUZYQ483X | $ | 27.70 | DYXHGE5BPA | $ | 78.75 |
| DGV24HS9LZ | $ | 57.20 | DYXHNUEBRL | $ | 113.56 |
| DGV4MFDAPH | $ | 14.00 | DYXNT7P2LK | $ | 49.53 |
| DGV5RPCHLU | $ | 21.29 | DYXNTC3JEK | $ | 179.90 |
| DGV6453UQB | $ | 12,513.44 | DYXQ9ZTLB4 | $ | 2.96 |
| DGV6Y7KUJ8 | $ | 73.47 | DYXQH25KTC | $ | 166.20 |
| DGV7JQ983T | $ | 82.66 | DYXQK5HEDW | $ | 207.75 |
| DGV7KTA625 | $ | 4.97 | DYXQUHZ9RP | $ | 44.32 |
| DGV7LCS489 | $ | 44.32 | DYXR5FN8HP | $ | 22.04 |
| DGV7XFQMBK | $ | 1,015.36 | DYXRH7UDMB | $ | 554.00 |
| DGV9352FXE | $ | 268.17 | DYXTFKQWLG | $ | 99.72 |
| DGVCNM8HWJ | $ | 257.61 | DYXU5NJHPV | $ | 10.31 |
| DGVHELM4DS | $ | 1.54 | DYXULKJ62G | $ | 124.65 |
| DGVHN3LQ5J | $ | 63.71 | DYXV5CD87R | $ | 63.50 |
| DGVHNWYCRS | $ | 4.80 | DYXZ7F6L28 | $ | 36.01 |
| DGVJBXQ8AH | $ | 3,944.48 | DYZ2KNEFRM | $ | 135.73 |
| DGVJXC3RUH | $ | 12.38 | DYZ2LN4V78 | $ | 55.46 |
| DGVLEXS8C7 | $ | 1,982.74 | DYZ3WR6J5L | $ | 30.29 |
| DGVLRKUPAY | $ | 11.02 | DYZ498UDTK | $ | 16.62 |
| DGVLZUM7BJ | $ | 7.91 | DYZ4PEDQ6M | $ | 279.77 |
| DGVM2Z57NP | $ | 40.41 | DYZ5BQNK23 | $ | 306.00 |
| DGVMBUQSPY | $ | 13.85 | DYZ69CQ3JR | $ | 83.10 |
| DGVML84KUT | $ | 30.47 | DYZ6D85NVS | $ | 50.31 |
| DGVP2FYW3N | $ | 21.60 | DYZ75VTP8A | $ | 304.70 |
| DGVP6WLZBK | $ | 149.41 | DYZ7PK2W3R | $ | 164.40 |
| DGVQ68YNC2 | $ | 5.54 | DYZ8SBRNJG | $ | 63.71 |
| DGVQSET54Y | $ | 109.61 | DYZ9CKWSH5 | $ | 8.31 |
| DGVQSWX8KC | $ | 697.24 | DYZ9FLG6HU | $ | 29.39 |
| DGVQZX2LNK | $ | 2.34 | DYZ9WBGTM4 | $ | 141.27 |
| DGVR4QDF2M | $ | 47.09 | DYZAVW6LG7 | $ | 23.88 |
| DGVR7EYDKP | $ | 34.90 | DYZCEQF7KP | $ | 352.57 |
| DGVS7JANRU | $ | 216.06 | DYZCVNSK5E | $ | 4,634.90 |
| DGVSXNBWRC | $ | 47.09 | DYZCW9KPHN | $ | 25.72 |
| DGVT7JZWBL | $ | 108.37 | DYZEDGWXVP | $ | 124.65 |
| DGVTR8ULE3 | $ | 26.40 | DYZEM26LJR | $ | 46.90 |
| DGVUDH3F4N | $ | 3,386.75 | DYZF6V79HS | $ | 3.13 |
| DGVW2HEXBJ | $ | 16.62 | DYZF7DL8UQ | $ | 797.70 |
| DGVWDKC8RM | $ | 24.93 | DYZG8L9CB6 | $ | 66.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DGVWU372RH | $ | 29.67 | DYZGJ8WXCH | $ | 76.50 |
| DGVX8ZSDQM | $ | 277.00 | DYZHCBSL3E | $ | 24.00 |
| DGVYU5ZNLH | $ | 41.55 | DYZHTCE43G | $ | 41.10 |
| DGVYW7PJ4F | $ | 47.09 | DYZJ9C3KWQ | $ | 24.93 |
| DGW2HVLX5R | $ | 105.26 | DYZL46GUWV | $ | 90.03 |
| DGW2Q84KYN | $ | 831.00 | DYZLMXPNAU | $ | 14.69 |
| DGW3JPH9QX | $ | 41.48 | DYZLPJBXW9 | $ | 886.40 |
| DGW4DUC3RV | $ | 4.80 | DYZLXDUBHQ | $ | 20.84 |
| DGW4MTHBP3 | $ | 7.76 | DYZMBG49C3 | $ | 2,104.13 |
| DGW4UJBLMV | $ | 443.20 | DYZMTKLQ3R | $ | 1.33 |
| DGW5KZDXB7 | $ | 3,965.06 | DYZP6KR3LF | $ | 44.32 |
| DGW6CAFXDZ | $ | 43.80 | DYZPVAF8NW | $ | 36.01 |
| DGW6SA74HN | $ | 11.10 | DYZQ43GJ7U | $ | 38.78 |
| DGW7LJ2K8S | $ | 12.86 | DYZQHJ8K4G | $ | 32.65 |
| DGW7QR3LYN | $ | 131.60 | DYZQHRLG69 | $ | 65.02 |
| DGW9Q8XFYT | $ | 406.15 | DYZQSKW4NM | $ | 37.09 |
| DGWAERNT59 | $ | 157.68 | DYZSWM3BP6 | $ | 1.49 |
| DGWBFN9RUJ | $ | 2,948.99 | DYZT54PWDM | $ | 145.99 |
| DGWBYXVFJ2 | $ | 1,173.72 | DYZT7G5NHS | $ | 94.18 |
| DGWC5DQS82 | $ | 96.95 | DYZVE486KA | $ | 91.41 |
| DGWD8UCQNR | $ | 27.20 | DYZW4QDXMN | $ | 155.72 |
| DGWDCRPH86 | $ | 176.80 | DYZXBNEFKP | $ | 152.45 |
| DGWEAUZLFP | $ | 146.60 | DYZXT3HQBA | $ | 2.44 |
| DGWF83NDT2 | $ | 44.32 | DZ238DAUC9 | $ | 157.96 |
| DGWFDJ86QC | $ | 367.91 | DZ24XDNHRU | $ | 1,041.58 |
| DGWH4DX7Y2 | $ | 32.79 | DZ25P86DL3 | $ | 255.49 |
| DGWH7962XZ | $ | 90.19 | DZ26E4MQUA | $ | 78.98 |
| DGWJSFL6PH | $ | 47.40 | DZ294TWPRN | $ | 211.23 |
| DGWLFDP4TN | $ | 18.11 | DZ2A9YVLDP | $ | 53.27 |
| DGWMHZK8FB | $ | 82.46 | DZ2AERGYUW | $ | 77.56 |
| DGWN6M538V | $ | 10.19 | DZ2ALSPEDW | $ | 34.42 |
| DGWNXPUYZL | $ | 149.34 | DZ2BS3GY75 | $ | 146.81 |
| DGWPLAV4XF | $ | 29.39 | DZ2CEQFJ7R | $ | 17.60 |
| DGWPU4BJDF | $ | 42.02 | DZ2DG5VNQK | $ | 223.75 |
| DGWPXCHNU2 | $ | 244.87 | DZ2E9L7BXD | $ | 5.68 |
| DGWQ2AZ5YM | $ | 66.12 | DZ2EDTN9CW | $ | 130.41 |
| DGWQBUMSA8 | $ | 104.70 | DZ2EM9LAHQ | $ | 63.94 |
| DGWQPEX6KR | $ | 415.50 | DZ2FLQ5T7B | $ | 36.57 |
| DGWQY5SHDX | $ | 200.20 | DZ2FUKEBPX | $ | 74.79 |
| DGWRH6Z98Y | $ | 44.32 | DZ2G4THRCV | $ | 11.02 |
| DGWRJ5QULK | $ | 303.55 | DZ2H7NJK53 | $ | 138.50 |
| DGWRNBFY46 | $ | 4,058.05 | DZ2HFVWT7Y | $ | 157.89 |
| DGWRPY5628 | $ | 387.80 | DZ2HPYS8DF | $ | 4.61 |
| DGWTQS6KBF | $ | 160.66 | DZ2J75RYCW | $ | 2.77 |
| DGWUC9Z87J | $ | 209.17 | DZ2LTKSM57 | $ | 6.27 |
| DGWUMTHCXV | $ | 83.10 | DZ2MAQFK7P | $ | 105.05 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGWV9MEHPD | $ 69.80 | DZ2MXGHBN7 | $ 50.59 |
| DGWVMBQDCK | $ 27,060.55 | DZ2NXBG7KM | $ 131.98 |
| DGWVZRHK9B | $ 53.27 | DZ2PSAUGY5 | $ 21.23 |
| DGWX45NFB9 | $ 77.19 | DZ2Q8BUWJF | $ 60.94 |
| DGWXEM49RU | $ 4.61 | DZ2Q8FG4TW | $ 16.77 |
| DGWY9JDCAV | $ 22.16 | DZ2QCB67XL | $ 198.37 |
| DGX395BHES | $ 80.30 | DZ2QFM9U6J | $ 40.41 |
| DGX3UFD7BC | $ 11.08 | DZ2QK4L86X | $ 99.72 |
| DGX425ZHJQ | $ 42.25 | DZ2R89LNB5 | $ 138.50 |
| DGX4DCJU9R | $ 145.11 | DZ2SG4KJHL | $ 154.79 |
| DGX4SYFRMV | $ 72.02 | DZ2STVEJXQ | $ 581.70 |
| DGX54K6BUR | $ 2,179.55 | DZ2UGQ6VY9 | $ 272.68 |
| DGX6ATNVQ7 | $ 16.53 | DZ2V6KCPNS | $ 32.65 |
| DGX6HB2PDM | $ 5.54 | DZ2VE4MU9T | $ 16.62 |
| DGX7LVPS6W | $ 19.12 | DZ2VFD4GRE | $ 64.29 |
| DGXCBWTVE4 | $ 41.55 | DZ2WJ3CFNK | $ 25.72 |
| DGXCPFZM9J | $ 5.10 | DZ32WCJVPN | $ 58.40 |
| DGXD2ETQC4 | $ 80.82 | DZ34HA6UEJ | $ 165.75 |
| DGXED54M92 | $ 52.39 | DZ35UCR2SE | $ 143.87 |
| DGXEM7W2J9 | $ 22.16 | DZ36JPNEKA | $ 254.84 |
| DGXFSZATP4 | $ 80.32 | DZ36XAVH97 | $ 166.20 |
| DGXJNDUA8B | $ 36.53 | DZ37ETAHS6 | $ 124.51 |
| DGXKQA5FRT | $ 351.52 | DZ37SLUDAK | $ 27.70 |
| DGXLCBWJZD | $ 22.35 | DZ37WVH4AK | $ 10.82 |
| DGXLV3E69N | $ 18.37 | DZ38F7KC6N | $ 1.54 |
| DGXM5RHVJ4 | $ 2.57 | DZ38MSK7R6 | $ 52.63 |
| DGXMQFU5B9 | $ 45.92 | DZ38QMV6XY | $ 44.08 |
| DGXMZBSK27 | $ 36.50 | DZ38SVHB7T | $ 66.12 |
| DGXNDRK9B2 | $ 38.24 | DZ3AEL5HVC | $ 767.29 |
| DGXP94SHM7 | $ 45.92 | DZ3CL25DRJ | $ 145.11 |
| DGXPRM4U7C | $ 130.19 | DZ3D42XC6F | $ 249.37 |
| DGXQPACRZ4 | $ 234.07 | DZ3DENR57P | $ 135.73 |
| DGXQTKDM8C | $ 36.01 | DZ3DYHL4TF | $ 119.11 |
| DGXR4Q37JP | $ 1,720.17 | DZ3EMVRHL7 | $ 99.72 |
| DGXTH92LUP | $ 57.62 | DZ3EVWPJUX | $ 27.55 |
| DGXU6WET8M | $ 13.68 | DZ3FKYTA2E | $ 174.51 |
| DGXVCUPYQ2 | $ 28.01 | DZ3FXYEPV7 | $ 49.59 |
| DGXWR28HFM | $ 12.92 | DZ3G4K96VD | $ 163.43 |
| DGY2KVQF9J | $ 243.76 | DZ3G9VEBPX | $ 268.69 |
| DGY34FRENH | $ 44.18 | DZ3GDRQNKP | $ 45.84 |
| DGY3PNTK42 | $ 62.45 | DZ3GHKTR46 | $ 110.21 |
| DGY3TLFHBP | $ 77.56 | DZ3HJ6XYVL | $ 119.11 |
| DGY4F8CU6K | $ 90.00 | DZ3HY5QENF | $ 604.36 |
| DGY5LWC32N | $ 105.17 | DZ3J2RG6TX | $ 119.23 |
| DGY65RU9BV | $ 18.46 | DZ3JCRE48D | $ 30.51 |
| DGY6ANWBJE | $ 55.40 | DZ3JS6L2EW | $ 771.45 |

377

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DGY7DJTSLV | $ | 296.90 | DZ3K8CXNHL | $ | 138.50 |
| DGY7RSJ5BF | $ | 2.55 | DZ3LP7RUMC | $ | 152.45 |
| DGY8CTFQWK | $ | 25.72 | DZ3MKU6QXV | $ | 84.49 |
| DGYADPQJMT | $ | 99.00 | DZ3MQJ9B8T | $ | 11.08 |
| DGYB23WHCQ | $ | 277.00 | DZ3N7WE2BG | $ | 137.76 |
| DGYC9V5SB4 | $ | 1.27 | DZ3NE5B24C | $ | 2,216.00 |
| DGYCPEHMVF | $ | 78.98 | DZ3NHX9BUS | $ | 30.40 |
| DGYDUJZ79P | $ | 69.25 | DZ3NT9W5QY | $ | 31,084.00 |
| DGYE5AMXT7 | $ | 368.41 | DZ3NUXP5EG | $ | 5.09 |
| DGYEMBP85R | $ | 29.97 | DZ3PRCSTFD | $ | 114.36 |
| DGYHRC5FM8 | $ | 38.93 | DZ3PTFVMUQ | $ | 94.89 |
| DGYKL6FXW7 | $ | 75.31 | DZ3Q9W7EBM | $ | 337.94 |
| DGYNL5BUE2 | $ | 7.19 | DZ3S8QATE5 | $ | 75.53 |
| DGYP82EX97 | $ | 45.08 | DZ3U98CHN4 | $ | 83.77 |
| DGYPV5RQ9J | $ | 181.78 | DZ3WKJD7CQ | $ | 56.21 |
| DGYRD2LM48 | $ | 27.55 | DZ3XJMK7G6 | $ | 23.75 |
| DGYSQWJMRL | $ | 97.11 | DZ3XU72BNT | $ | 41.35 |
| DGYVS6BRA9 | $ | 56,175.60 | DZ3YVXDMPE | $ | 16.62 |
| DGYWF6D5LS | $ | 80.88 | DZ4238VUJ5 | $ | 101.52 |
| DGYWXB74P2 | $ | 23.94 | DZ42CEB9HG | $ | 44.32 |
| DGYXDPQCST | $ | 8.31 | DZ45DYXKP3 | $ | 19.39 |
| DGYZSEB8PV | $ | 38.57 | DZ45HVCXT6 | $ | 70.76 |
| DGZ28NE7UD | $ | 22.04 | DZ45L8T7SH | $ | 124.31 |
| DGZ3LFJ4C6 | $ | 5.54 | DZ4639BV7J | $ | 206.54 |
| DGZ48376E9 | $ | 33.06 | DZ498ASUK5 | $ | 145.75 |
| DGZ5C3N9M2 | $ | 4.61 | DZ49CWK3HS | $ | 831.00 |
| DGZ5DC4PQE | $ | 19.39 | DZ49U3ABRS | $ | 124.65 |
| DGZ5JHBKFA | $ | 46.78 | DZ4ACRD9XY | $ | 2.77 |
| DGZ62VC3NU | $ | 97.35 | DZ4AMF5U6P | $ | 21.36 |
| DGZ6A2SDV7 | $ | 154.29 | DZ4AQ7S2ED | $ | 2,205.00 |
| DGZ86FN7RC | $ | 5.51 | DZ4DKS67CB | $ | 22.04 |
| DGZ9WQJXTA | $ | 141.43 | DZ4EASKWX7 | $ | 784.31 |
| DGZB6SE8WH | $ | 698.04 | DZ4G2TLFBD | $ | 227.14 |
| DGZE79R4L2 | $ | 1,792.72 | DZ4HSELAQR | $ | 95.51 |
| DGZEXLMRWY | $ | 180.00 | DZ4KTFS9BU | $ | 13.76 |
| DGZHNT9FMU | $ | 2.77 | DZ4MHVYRT7 | $ | 1,914.07 |
| DGZHQ6DEXJ | $ | 33.24 | DZ4MRKEQ6J | $ | 272.52 |
| DGZHSAQJBC | $ | 50.99 | DZ4N56W7AY | $ | 211.97 |
| DGZJ3T58YH | $ | 2.44 | DZ4N5GF3BP | $ | 16.62 |
| DGZK76FSRP | $ | 10.92 | DZ4RXMQNU6 | $ | 1,662.00 |
| DGZL78X4P6 | $ | 5.54 | DZ4SKTPGUV | $ | 35.54 |
| DGZMC6XEAL | $ | 40.33 | DZ4SPAE38L | $ | 157.89 |
| DGZMV29B75 | $ | 46.86 | DZ4TBRV3DU | $ | 294.06 |
| DGZMWAP94V | $ | 129.20 | DZ4UTHLGN5 | $ | 23.88 |
| DGZPMD3JYS | $ | 30.93 | DZ4WTSXBRQ | $ | 53.27 |
| DGZQMHT2V3 | $ | 4.40 | DZ4X8DBYGF | $ | 55.96 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DGZRHBF254 | $ 3,183.07 | DZ4XTR5MQV | $ 1.27 |
| DGZSCY6MK9 | $ 72.10 | DZ4YEDUCXH | $ 106.94 |
| DGZSNDTW5M | $ 204.63 | DZ52WLHSNC | $ 1,023.43 |
| DGZTEMAP4Q | $ 21.00 | DZ53AFGD7S | $ 76.73 |
| DGZTJRSNUH | $ 15.39 | DZ53EN9FKX | $ 11.02 |
| DGZTW3QE54 | $ 387.56 | DZ53SADW8X | $ 450.02 |
| DGZUBAQ3MP | $ 16.53 | DZ54DNPB2A | $ 60.94 |
| DGZUBHP7YJ | $ 49.59 | DZ54LKDH2N | $ 77.56 |
| DGZULC7PWV | $ 30.73 | DZ54W2HDSQ | $ 48.96 |
| DGZV5TRJC4 | $ 254.84 | DZ56Y2LMGC | $ 252.45 |
| DGZVFC8ULN | $ 99.60 | DZ57FRL2X3 | $ 18.54 |
| DGZWQ6NFH3 | $ 10.26 | DZ57UGKSA9 | $ 6.06 |
| DGZYC2FE3P | $ 337.94 | DZ58N2TAK3 | $ 11.20 |
| DH23PWFENT | $ 93.68 | DZ59BKNDF8 | $ 180.05 |
| DH23S5PQZ4 | $ 664.80 | DZ5BUDFS34 | $ 49.86 |
| DH23U75SRQ | $ 387.80 | DZ5CPX49Q3 | $ 522.58 |
| DH25894QUD | $ 67.96 | DZ5DTLYNUK | $ 26.77 |
| DH25DATZVK | $ 38.03 | DZ5F93GXB4 | $ 111.53 |
| DH26AVC9JB | $ 71,843.18 | DZ5G46ANKW | $ 3,001.48 |
| DH2894RZ5V | $ 24.93 | DZ5GAT2XRK | $ 27.55 |
| DH28P9C5XW | $ 38.36 | DZ5GVAS68W | $ 73.47 |
| DH28PJM7U3 | $ 26.77 | DZ5GWLTXC3 | $ 27.55 |
| DH29U78RJC | $ 637.10 | DZ5K3RTNV7 | $ 199.52 |
| DH2A7DGWC9 | $ 524,634.77 | DZ5KLE4GDB | $ 340.71 |
| DH2AN587VK | $ 163.70 | DZ5LMYRTHN | $ 66.12 |
| DH2F6Q4P5V | $ 1,108.00 | DZ5LV7BYST | $ 256.26 |
| DH2FM39L8B | $ 53.27 | DZ5MH3SVPU | $ 13.85 |
| DH2GFSYNUR | $ 28.32 | DZ5N7ACF9L | $ 415.50 |
| DH2JANW4S5 | $ 30.47 | DZ5P3YJ648 | $ 23,046.40 |
| DH2K9UYFDA | $ 90.91 | DZ5PCYXH6G | $ 85.25 |
| DH2KA4XFMP | $ 8.31 | DZ5QTYBUEF | $ 102.14 |
| DH2KJR59E4 | $ 515,764.92 | DZ5RLABHPS | $ 63.71 |
| DH2KT9Y6CX | $ 45.60 | DZ5RN84YEX | $ 170.69 |
| DH2L3RY8J6 | $ 94.18 | DZ5S9QFW28 | $ 346.25 |
| DH2LC3B7SP | $ 43.10 | DZ5TYPWNG9 | $ 30.47 |
| DH2LWKGZF3 | $ 2.44 | DZ5UNA4KF9 | $ 277.00 |
| DH2NA6QSUF | $ 409.98 | DZ5WT9Y46D | $ 45.60 |
| DH2NFEAV8Q | $ 36.54 | DZ5YEM73RF | $ 415.50 |
| DH2P7CDSEW | $ 554.00 | DZ5YWVESKT | $ 116,205.32 |
| DH2PRTGLF5 | $ 13.06 | DZ63KULYNE | $ 216.58 |
| DH2QV659A8 | $ 33.24 | DZ64UJP23G | $ 58.78 |
| DH2QVALGPS | $ 127.42 | DZ64YMQW8J | $ 174.51 |
| DH2S4Y8UP5 | $ 332.19 | DZ65CML8YK | $ 95.51 |
| DH2SA8FKMX | $ 97.96 | DZ65FVKHCX | $ 25.72 |
| DH2SCNDL87 | $ 1,662.00 | DZ65GWEHF7 | $ 346.25 |
| DH2VS6G7CM | $ 113.88 | DZ65UQMP2H | $ 146.92 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH2VUAT7KF | $ 59.25 | DZ68QGXRMY | $ 11.08 |
| DH2WGPCR6J | $ 33.06 | DZ69GJW2XK | $ 205.16 |
| DH2WMNC85Y | $ 2.44 | DZ6AC7RK98 | $ 36.01 |
| DH2YAP4MSB | $ 30.47 | DZ6AJ3MP9W | $ 1,120.45 |
| DH32FUAEXV | $ 19.03 | DZ6ARWQTJY | $ 362.87 |
| DH32YAGPBZ | $ 95.82 | DZ6B39L8HS | $ 31.86 |
| DH34K9ZRL2 | $ 80.12 | DZ6C5JXKSV | $ 47.76 |
| DH358W6M4A | $ 644.69 | DZ6CN98XA3 | $ 104.02 |
| DH365GZS2T | $ 107.16 | DZ6CNERUXL | $ 138.50 |
| DH37YCGS8N | $ 11.02 | DZ6CSLENMU | $ 256.48 |
| DH39642XMS | $ 121.88 | DZ6D9CGFR8 | $ 1,216.03 |
| DH39TKJ2LW | $ 32.23 | DZ6E2VLC3K | $ 2,647.95 |
| DH3ABZF497 | $ 95.62 | DZ6ETLNW4J | $ 659.26 |
| DH3AE87ZJ5 | $ 627.45 | DZ6EWG8YCJ | $ 18.37 |
| DH3AG8R6PE | $ 27.70 | DZ6G2SBCNW | $ 130.19 |
| DH3ANDCWSB | $ 213.29 | DZ6GCTPDS8 | $ 8.31 |
| DH3B42UQGA | $ 22.04 | DZ6GTYMV3X | $ 584.47 |
| DH3FZQEL5G | $ 8.31 | DZ6HRL2UGN | $ 79.68 |
| DH3G4J9EPB | $ 102.00 | DZ6KRWDVCE | $ 30.73 |
| DH3G54VBZX | $ 18,586.70 | DZ6Q8WSDN4 | $ 15.90 |
| DH3GDFZYLN | $ 229.60 | DZ6RH84U2T | $ 3.25 |
| DH3GTU7MJE | $ 399.70 | DZ6RUG5JXF | $ 177.28 |
| DH3KSP47R8 | $ 51.43 | DZ6S3JEQGD | $ 27.73 |
| DH3KXG6STD | $ 29.39 | DZ6TDNHV9G | $ 4,824.00 |
| DH3LUQD6TK | $ 194.71 | DZ6TMSEPUV | $ 40.41 |
| DH3ME2TB8V | $ 102.75 | DZ6TSGJQP4 | $ 14.69 |
| DH3R9LMG7D | $ 106.53 | DZ6TXKAY3H | $ 56.84 |
| DH3RPMWTSB | $ 22.16 | DZ6U4J2STV | $ 23.39 |
| DH3RYP79G2 | $ 81.08 | DZ6VHU5D78 | $ 227.14 |
| DH3S8WVXZQ | $ 225.74 | DZ6VNXTU54 | $ 34.57 |
| DH3SW5KGEC | $ 880.00 | DZ6VXSFLUN | $ 107.89 |
| DH3TGQCMJP | $ 3.25 | DZ6WUPFDN5 | $ 83,100.00 |
| DH3UA5SWGL | $ 91.84 | DZ6XPR3ETU | $ 99.72 |
| DH3UN295RD | $ 244.29 | DZ6XTS83N5 | $ 131.00 |
| DH3UP9BVZ8 | $ 75.86 | DZ732EKRQB | $ 77.56 |
| DH3UPWQG9V | $ 7.32 | DZ7436PNFQ | $ 8,368.25 |
| DH3W9UVPNS | $ 25.72 | DZ74SUWBG2 | $ 94.89 |
| DH3WNCMT48 | $ 22.04 | DZ76YWQTCX | $ 196.67 |
| DH3WP548VF | $ 24.63 | DZ78LYCKPW | $ 83.45 |
| DH3XR4N59Y | $ 131.86 | DZ78RAYGE5 | $ 16.62 |
| DH3YX4QV2A | $ 69.80 | DZ79FDHJ6W | $ 36.01 |
| DH3ZCEKUL8 | $ 108.34 | DZ79UCBPKF | $ 131.78 |
| DH3ZQMKXFJ | $ 96.85 | DZ79XKCPJ3 | $ 19.39 |
| DH3ZRBSYU9 | $ 14.69 | DZ7B28P9XH | $ 85.87 |
| DH3ZTJQ2BK | $ 120.08 | DZ7CDXA6EY | $ 168.97 |
| DH3ZU2CTYE | $ 346.25 | DZ7DJ9KAQC | $ 69.25 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|-------|------------------|-------|------------------|
| DH3ZYDTNSA | $ 0.92 | DZ7F4WP8R6 | $ 23.88 |
| DH43WAM9DY | $ 2.55 | DZ7FCMUSPA | $ 130.14 |
| DH47WNV8J6 | $ 41.55 | DZ7GQCA59Y | $ 74.23 |
| DH48UVKPWE | $ 207.75 | DZ7HKCLGA2 | $ 77.15 |
| DH49WJGE2U | $ 6.69 | DZ7HNRV9YW | $ 692.50 |
| DH49ZQ3FV6 | $ 22.04 | DZ7HQA5E8V | $ 28.81 |
| DH49ZW7NGY | $ 906.98 | DZ7HVTFYJ9 | $ 60.48 |
| DH4A2ZVSRF | $ 27.02 | DZ7HW8GE4J | $ 38.78 |
| DH4AY8CGKV | $ 100.37 | DZ7HWVCUQ6 | $ 52.37 |
| DH4B3RADEK | $ 60.07 | DZ7JVYFASB | $ 168.97 |
| DH4CXWRPQZ | $ 353.11 | DZ7K5GVJNT | $ 598.32 |
| DH4DVL3UQA | $ 35.04 | DZ7N3BMX9U | $ 228,941.01 |
| DH4DXF2GZE | $ 210.52 | DZ7NHKUPC3 | $ 124.65 |
| DH4ECMDRN2 | $ 257.61 | DZ7NK5J9CS | $ 83.40 |
| DH4ETKAVL2 | $ 131.97 | DZ7NMPYBVS | $ 195.85 |
| DH4G329TMW | $ 99.72 | DZ7Q2RS3JM | $ 158.79 |
| DH4GQ52SCB | $ 146.92 | DZ7RPVYTEL | $ 501.17 |
| DH4GSNJ5XZ | $ 831.00 | DZ7SHLBN25 | $ 121.88 |
| DH4JE7PU98 | $ 2,441.28 | DZ7SK5U6BV | $ 24.93 |
| DH4JLVNR58 | $ 216.74 | DZ7SLVC5WK | $ 29.23 |
| DH4JPARS3N | $ 33.28 | DZ7SP9N3XY | $ 84.48 |
| DH4JXLTUAR | $ 245.75 | DZ7TL4QUY9 | $ 51.92 |
| DH4KT2JWGU | $ 116.34 | DZ7TYE9MBR | $ 47.09 |
| DH4LUBTWZY | $ 4.43 | DZ7UGN58L4 | $ 27.70 |
| DH4M5GC7AX | $ 2,623.15 | DZ7VKJC83S | $ 2.91 |
| DH4N7AGV5M | $ 37.09 | DZ7VU9CN63 | $ 9.21 |
| DH4NSTUKD5 | $ 34.86 | DZ7VUEYGBM | $ 1.12 |
| DH4Q8GY9KZ | $ 44.32 | DZ7WUNDJGY | $ 7,215.85 |
| DH4Q98AM3T | $ 3,914.90 | DZ7X65C4BQ | $ 274.23 |
| DH4QCK7M5Y | $ 553.68 | DZ7XLAFQ2P | $ 42.25 |
| DH4R2MCESL | $ 94.46 | DZ7XRPAKTS | $ 1,385.00 |
| DH4R8UDX79 | $ 458.98 | DZ7XULSGE8 | $ 31,690.00 |
| DH4RV6SU7J | $ 72.02 | DZ7YBFKARJ | $ 74.79 |
| DH4S3D2WZ7 | $ 22.04 | DZ7YCX925L | $ 80.33 |
| DH4S87GCNT | $ 47.81 | DZ82LUTXWR | $ 33.06 |
| DH4SLQC6FY | $ 95.51 | DZ836PWCJL | $ 16.88 |
| DH4T5ANKPC | $ 66.48 | DZ83C6JMWE | $ 34.90 |
| DH4U79LTNQ | $ 30.09 | DZ86JEDFHS | $ 8.31 |
| DH4UJCM8DX | $ 15.40 | DZ875U9GP4 | $ 63.26 |
| DH4XALG5UV | $ 33.06 | DZ87FA2GB6 | $ 157.62 |
| DH4XCLVNSW | $ 40.41 | DZ87FSWTQM | $ 52.63 |
| DH4YZB528F | $ 102.17 | DZ8BPD3RMH | $ 26.86 |
| DH54BVUDTL | $ 40.74 | DZ8BUP7M49 | $ 448.18 |
| DH578MRUW4 | $ 102.11 | DZ8C4GML2Y | $ 1.27 |
| DH57SPZF39 | $ 128.96 | DZ8C6BHE5M | $ 9.18 |
| DH59M6LNKR | $ 49.37 | DZ8CALV2QS | $ 10.20 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DH5A26C8SM | $ | 155.12 | DZ8CBVT5PE | $ | 161.69 |
| DH5A2P6UNM | $ | 56.43 | DZ8CDE47QG | $ | 271.46 |
| DH5CDNMZ8L | $ | 44.32 | DZ8CU24LGB | $ | 6.42 |
| DH5CM8EVBX | $ | 11.08 | DZ8D5F3GMJ | $ | 565.32 |
| DH5CWQJNZF | $ | 26.58 | DZ8D6AVBR4 | $ | 56.02 |
| DH5F867YED | $ | 11.93 | DZ8DGVQYBW | $ | 180.05 |
| DH5FMVKGL3 | $ | 983.68 | DZ8DJ7WXC3 | $ | 38.00 |
| DH5GJ4C9RU | $ | 103.95 | DZ8FMDUBYV | $ | 7.05 |
| DH5J4QPM3N | $ | 559.37 | DZ8G9M5HEX | $ | 127.42 |
| DH5KPDB4UJ | $ | 36.90 | DZ8GNK6YHM | $ | 78.69 |
| DH5MCJ38R2 | $ | 40.05 | DZ8JGMKRPB | $ | 40.33 |
| DH5N76K9EU | $ | 53.27 | DZ8JPETW3A | $ | 160.66 |
| DH5NAYFMGU | $ | 13.85 | DZ8N6R5MPW | $ | 91.41 |
| DH5NKYLZ8J | $ | 1,459.79 | DZ8NLTFSAG | $ | 4.51 |
| DH5NX7WQCD | $ | 49.86 | DZ8NXDRP5W | $ | 1.54 |
| DH5PCMDGY2 | $ | 2.07 | DZ8P6EU3ST | $ | 4.80 |
| DH5S2KU4VL | $ | 116.34 | DZ8PH69WUF | $ | 158.16 |
| DH5SQPEGV3 | $ | 52.00 | DZ8QYJLKSN | $ | 376.57 |
| DH5T39MDEY | $ | 36.74 | DZ8ULWFAE7 | $ | 7.70 |
| DH5UDSQJTF | $ | 49.17 | DZ8UNBKCHF | $ | 67.13 |
| DH5VWUE2X4 | $ | 58.78 | DZ8UYD2WGM | $ | 49.80 |
| DH5VZJK9RE | $ | 62.45 | DZ8VBKGJQ7 | $ | 85.03 |
| DH5XZPEBT9 | $ | 77.15 | DZ8VJRX473 | $ | 41.55 |
| DH5YBUVSP2 | $ | 141.27 | DZ8WREVKB3 | $ | 3.25 |
| DH5YJ8UFT7 | $ | 29.14 | DZ8XE4GNQL | $ | 310.24 |
| DH5YS9VF7R | $ | 508.54 | DZ8YLHWCNP | $ | 155.00 |
| DH5ZCEY4DK | $ | 495.83 | DZ8YWA9CXE | $ | 25.72 |
| DH625DT97P | $ | 138.50 | DZ938JWGKH | $ | 365.64 |
| DH63PX2TVS | $ | 34.06 | DZ93DYCRJB | $ | 164.35 |
| DH679EDWA2 | $ | 53.09 | DZ93TEDMCS | $ | 692.50 |
| DH67DSPAFZ | $ | 14.81 | DZ95UVWPLA | $ | 23.88 |
| DH67EB3Q9Z | $ | 362.55 | DZ96C7Y3R2 | $ | 36.01 |
| DH67RAN3ZF | $ | 92.02 | DZ97BJF8XN | $ | 11.08 |
| DH68ALGRE4 | $ | 60.94 | DZ98M4Q27D | $ | 4,540.03 |
| DH6A3KCEG5 | $ | 119.23 | DZ9BAE4Y87 | $ | 40.04 |
| DH6BAL4TMY | $ | 441,041.27 | DZ9DYLU2JX | $ | 119.39 |
| DH6BE4LVZK | $ | 55.10 | DZ9E86ATF5 | $ | 159.37 |
| DH6CU9R2KX | $ | 114.33 | DZ9EXRMGNV | $ | 59.76 |
| DH6DY2FB9M | $ | 16.53 | DZ9G8QJN7H | $ | 667.38 |
| DH6EBAJGSM | $ | 21.33 | DZ9HRU3NYM | $ | 71.62 |
| DH6ECKM4XR | $ | 692.50 | DZ9JNVD3BW | $ | 36.74 |
| DH6EJQM2RF | $ | 153.29 | DZ9JT7SG85 | $ | 42.25 |
| DH6F7B2ZWJ | $ | 554.00 | DZ9JTRSYX5 | $ | 51.43 |
| DH6FG9JMC3 | $ | 22.04 | DZ9K4F6YU3 | $ | 83.04 |
| DH6K79MDR2 | $ | 367.36 | DZ9KMBDXF8 | $ | 33.06 |
| DH6L74VJWQ | $ | 17.33 | DZ9KYRTU7M | $ | 38.78 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DH6LBDFAP5 | $ | 41.55 | DZ9L3FJY4D | $ | 163.26 |
| DH6MQCV78X | $ | 163.48 | DZ9L8RY6H4 | $ | 387.80 |
| DH6N9TD27E | $ | 5.84 | DZ9LE4R6KX | $ | 29.07 |
| DH6NCS72YF | $ | 112.04 | DZ9M7UCS48 | $ | 895.03 |
| DH6NRCJ32P | $ | 44.32 | DZ9MB23GSW | $ | 49.59 |
| DH6NZYF3UD | $ | 399.69 | DZ9NRLPXH7 | $ | 22.04 |
| DH6R39QN7D | $ | 30.47 | DZ9P2548X7 | $ | 198.34 |
| DH6RECKTAF | $ | 77.56 | DZ9PMBHLAD | $ | 13.85 |
| DH6RLNQ8VS | $ | 87.57 | DZ9SXM8NQ4 | $ | 35.87 |
| DH6SVEQ8GN | $ | 268.17 | DZ9T8SKCNE | $ | 197.40 |
| DH6TRKY27L | $ | 49.94 | DZ9TYFG5A7 | $ | 2.75 |
| DH6TV93UKY | $ | 71.64 | DZ9U8QB26R | $ | 25.72 |
| DH6TYF583D | $ | 39,763.35 | DZ9VREFMJB | $ | 519.61 |
| DH6UL5EPMV | $ | 415.50 | DZ9WTKCB62 | $ | 58.17 |
| DH6VJWURMY | $ | 92.12 | DZ9WU5NQHL | $ | 2.77 |
| DH6VR4MUEF | $ | 53.78 | DZ9Y3XMTWL | $ | 34.60 |
| DH6VUBTAL3 | $ | 32.96 | DZ9YMDGCWA | $ | 40.54 |
| DH6W3BDRNA | $ | 24.44 | DZ9YQTRUP4 | $ | 166.20 |
| DH74FXK6BN | $ | 41.52 | DZA2LED34Y | $ | 7.65 |
| DH74REWQ6T | $ | 44.42 | DZA34NUC2L | $ | 8.31 |
| DH7529Q68E | $ | 124.65 | DZA4BYSE7Q | $ | 293.62 |
| DH758DGK3R | $ | 30.47 | DZA4WULTCD | $ | 12.86 |
| DH75QLMUFR | $ | 369.50 | DZA6G3TMPX | $ | 25.72 |
| DH75SPFT4G | $ | 145.11 | DZA6RWKMHG | $ | 34,375.70 |
| DH76R2TS3J | $ | 481.77 | DZA78QFTMU | $ | 12.86 |
| DH78MANUG6 | $ | 27.32 | DZA7QKGB43 | $ | 38.94 |
| DH792AMU3V | $ | 91.41 | DZA89NHVYK | $ | 21.67 |
| DH793SEXYA | $ | 3,951.39 | DZA97QWBD6 | $ | 80.40 |
| DH796Q8FSC | $ | 60.94 | DZA98H5J2S | $ | 9.55 |
| DH7B86A2RV | $ | 188.36 | DZA9RH3VQG | $ | 525.00 |
| DH7EY6KW9M | $ | 38.78 | DZAC6XVNPQ | $ | 102.49 |
| DH7F2X6C9N | $ | 26.77 | DZACVU5HLJ | $ | 55.40 |
| DH7FTSJ64D | $ | 235.45 | DZAD89RUQX | $ | 134.51 |
| DH7FWCX5LZ | $ | 44.18 | DZAD9N4LK2 | $ | 74.79 |
| DH7GDE962F | $ | 69.25 | DZADSUYM36 | $ | 180.05 |
| DH7GLJTEFS | $ | 58.17 | DZAE5WRHY7 | $ | 27.55 |
| DH7GSJ26KL | $ | 617.71 | DZAERTU5YN | $ | 69.25 |
| DH7JLWVEC8 | $ | 45.92 | DZAFCNTU8P | $ | 86.33 |
| DH7KFEWPLM | $ | 4,231.64 | DZAJE2M4RY | $ | 654.90 |
| DH7LUVGM2K | $ | 169.17 | DZAJN3D2FG | $ | 60.94 |
| DH7N593LYJ | $ | 73.47 | DZAKE8YJPR | $ | 22.81 |
| DH7P9BRYDQ | $ | 96.04 | DZAKVP8QG9 | $ | 63.05 |
| DH7Q45FRV6 | $ | 11,727.77 | DZAL6U3YNH | $ | 41,550.00 |
| DH7UCERGD4 | $ | 38.57 | DZALGEQ6M2 | $ | 831.00 |
| DH7VKSG64A | $ | 1,886.43 | DZAQEVL5P6 | $ | 138.50 |
| DH7XB6U8WV | $ | 12.86 | DZASDLU6FW | $ | 20.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH7Y3QP8DR | $ 12.45 | DZASM25JQP | $ 83.10 |
| DH7Y4KALQB | $ 166.20 | DZAUL9DS84 | $ 157.51 |
| DH7YG8W56N | $ 98.49 | DZAV9B82TX | $ 27.93 |
| DH7ZC3XU6T | $ 554.00 | DZAWXK7TVH | $ 43.80 |
| DH7ZYJ54MF | $ 29.39 | DZAXPVD4EY | $ 34.42 |
| DH827QYB34 | $ 723.70 | DZAY8M5RCU | $ 63.74 |
| DH829FD4MG | $ 18.37 | DZAYCR2J4X | $ 822.69 |
| DH82URLEBC | $ 18.37 | DZAYVS9WPH | $ 77.20 |
| DH83ACY5RZ | $ 82.16 | DZB2YFQVH8 | $ 14.81 |
| DH83JV4W69 | $ 161.64 | DZB32RL4DX | $ 886.40 |
| DH843WEZ6X | $ 615.40 | DZB3H5L4UT | $ 68.15 |
| DH84BJLFKN | $ 53.27 | DZB45ECGQR | $ 689.73 |
| DH84KWVLNP | $ 19.98 | DZB5NJHMS8 | $ 20.62 |
| DH84NFZ2AY | $ 97.35 | DZB5NVWJS4 | $ 94.18 |
| DH84ZDTMPB | $ 437.22 | DZB5QH4WMP | $ 21.60 |
| DH85MJ67T9 | $ 7.65 | DZB5RQDCGK | $ 44.08 |
| DH85TREMYG | $ 55.35 | DZB6X79EAU | $ 31.28 |
| DH86PJQUEA | $ 88.17 | DZB76FPKH2 | $ 22.16 |
| DH872EJLUK | $ 113.57 | DZB7D5NFEC | $ 1,615.32 |
| DH89VZGBKD | $ 31.28 | DZB7YMNTF3 | $ 5.13 |
| DH89ZPEGAB | $ 277.00 | DZB95L4EYW | $ 19,623.58 |
| DH8ATKC3PS | $ 277.00 | DZB9ASD7FC | $ 96.95 |
| DH8BGZFJ67 | $ 38.78 | DZB9JPQ8M7 | $ 1,129.71 |
| DH8BYVRGUT | $ 360.10 | DZB9SU34WK | $ 127.63 |
| DH8BZVYCGE | $ 532.67 | DZBAHWE5CX | $ 88.17 |
| DH8CLGQAK3 | $ 49.86 | DZBAK3HRS4 | $ 198.60 |
| DH8CV5M67S | $ 51.15 | DZBASN3KFU | $ 55.40 |
| DH8EX4TSRB | $ 75.31 | DZBC7G5PTS | $ 1,051.00 |
| DH8FNTACVW | $ 172.66 | DZBCT287UH | $ 2,331.09 |
| DH8FSLD62Y | $ 4,182.70 | DZBD2EK83F | $ 23.61 |
| DH8FV4JXRW | $ 1.46 | DZBECMAFV8 | $ 2,745.07 |
| DH8G7FXJRS | $ 20.09 | DZBEDML6SV | $ 249.59 |
| DH8GSB325A | $ 74.70 | DZBERM3G7H | $ 9.61 |
| DH8K4PTBAX | $ 540.15 | DZBGP2RLDS | $ 346.25 |
| DH8LPE9XZS | $ 24.93 | DZBGX2R5FT | $ 10.51 |
| DH8NRGB2K3 | $ 36.74 | DZBKFCS2R3 | $ 36.74 |
| DH8PN93VEK | $ 69.80 | DZBKNRJX9F | $ 37.97 |
| DH8QV3MFWJ | $ 117.25 | DZBKXLJTUN | $ 91.41 |
| DH8SPVR6EK | $ 266.22 | DZBN2TUYMA | $ 40.93 |
| DH8UEDV3NS | $ 77.15 | DZBNCYSQF6 | $ 182.82 |
| DH8V2A7Y4T | $ 34.90 | DZBP7Q852J | $ 78.98 |
| DH8VXR5TMD | $ 12.20 | DZBPDN8EXR | $ 44.32 |
| DH8W39ADCS | $ 119.39 | DZBPXEN9HY | $ 83.10 |
| DH8W79UKYB | $ 110.80 | DZBQ6EFXTW | $ 160.65 |
| DH8WQ3CTB7 | $ 2,847.35 | DZBQMHT5YK | $ 66.48 |
| DH8WU34A7K | $ 67.96 | DZBR985XT6 | $ 132.96 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DH8X3QLUYF | $ | 23,301.24 | DZBRHJAUX6 | $ | 101.02 |
| DH8XEULQZK | $ | 88.64 | DZBSEHG4VJ | $ | 128.08 |
| DH8XTVRMCY | $ | 68.72 | DZBSH3DMJ5 | $ | 31.02 |
| DH8XW3PTAQ | $ | 3,091.20 | DZBT9PF23A | $ | 371.18 |
| DH8YBR7ECK | $ | 174.51 | DZBTK45FWP | $ | 44.32 |
| DH8YUZ64BV | $ | 38.57 | DZBTKQCX2R | $ | 138.56 |
| DH8ZABCJYW | $ | 96.69 | DZBTQ958VE | $ | 53.27 |
| DH8ZSPVFD9 | $ | 28.20 | DZBV8R9EW7 | $ | 84.66 |
| DH936Q2MAX | $ | 30.47 | DZBW6DME84 | $ | 267.65 |
| DH96QMP78E | $ | 107.78 | DZBXN3VR7W | $ | 114.09 |
| DH98YXNMRQ | $ | 28.94 | DZBXUHLYM2 | $ | 229.09 |
| DH9A45B2QE | $ | 16.62 | DZBY2QFR7X | $ | 1,293.59 |
| DH9A5KXMG3 | $ | 41.55 | DZBYG4VNAL | $ | 37.43 |
| DH9ABG7X5V | $ | 519.79 | DZC2947PRF | $ | 451.51 |
| DH9AF4Y5R3 | $ | 28.01 | DZC2DH4MG8 | $ | 26.77 |
| DH9DGJVPNW | $ | 42.02 | DZC2KQF9SH | $ | 12.80 |
| DH9EKBCPDM | $ | 2,270.53 | DZC5AJED3X | $ | 19.39 |
| DH9EN6PR2L | $ | 64.64 | DZC5HJX3W6 | $ | 971.00 |
| DH9EWGCK2V | $ | 6,514.72 | DZC85JY9BD | $ | 493.95 |
| DH9EY5WKCJ | $ | 69.80 | DZC86LQT74 | $ | 30.91 |
| DH9FK2JTEL | $ | 25.72 | DZCAPLU3F9 | $ | 3.25 |
| DH9FQAR6EZ | $ | 92.19 | DZCAPYGQS5 | $ | 14.69 |
| DH9G6T8BJ4 | $ | 50.60 | DZCB5PKFQH | $ | 90.16 |
| DH9GNMVSQ4 | $ | 23.88 | DZCB9M64E7 | $ | 87.64 |
| DH9GPVQ784 | $ | 34.90 | DZCBRDUMGQ | $ | 66.72 |
| DH9JQAFSUR | $ | 19.39 | DZCDKVPGSA | $ | 44.24 |
| DH9JYMT4GU | $ | 3,517.90 | DZCEL98PMD | $ | 44.14 |
| DH9KAJ7WPC | $ | 56.94 | DZCEY8743N | $ | 213.99 |
| DH9LVQB5T8 | $ | 42.33 | DZCF4MHNKW | $ | 235.45 |
| DH9MTPGVKJ | $ | 174.51 | DZCFDLSQYT | $ | 85.87 |
| DH9MYTUKXR | $ | 71.57 | DZCFM9PU7N | $ | 22.16 |
| DH9N2GCXST | $ | 42.25 | DZCGK7NL69 | $ | 44.08 |
| DH9NLQ5SDU | $ | 4.07 | DZCGUEFKP2 | $ | 149.58 |
| DH9NSVW8Y3 | $ | 163.43 | DZCH3T78DE | $ | 48.66 |
| DH9PCXBKGW | $ | 23.67 | DZCHM8AWDU | $ | 52.63 |
| DH9PGN2EXM | $ | 1,769.71 | DZCHNS6J7A | $ | 308.77 |
| DH9RDA74MG | $ | 28.01 | DZCKTYD6FS | $ | 277.00 |
| DH9S4BZPUQ | $ | 12.86 | DZCLXQEY9V | $ | 3,912.34 |
| DH9SGNP8ER | $ | 31.52 | DZCMQ6T2GJ | $ | 44.08 |
| DH9T8KR7FQ | $ | 159.80 | DZCMTNJHDV | $ | 124.65 |
| DH9UZWSBXJ | $ | 27.55 | DZCNBQVX3P | $ | 2.68 |
| DH9VLFWYT5 | $ | 58.78 | DZCNS564UF | $ | 63.71 |
| DH9WCZALQ6 | $ | 663.68 | DZCPET6AB5 | $ | 53.00 |
| DH9XAGCK37 | $ | 88.17 | DZCPNSAMXW | $ | 598.13 |
| DH9XDJZVPA | $ | 2.77 | DZCQK7YPJG | $ | 23.64 |
| DH9Z36C7NM | $ | 21.13 | DZCQLSR9ED | $ | 28.04 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DH9Z8ECKJD | $ 2.57 | DZCSGRXKM7 | $ 36.01 |
| DHA32V4BUP | $ 116.34 | DZCSNQY37L | $ 18.37 |
| DHA35GPXUF | $ 209.40 | DZCTRFM83Y | $ 221.62 |
| DHA4KFZRJ2 | $ 22.04 | DZCTWFGDE7 | $ 72.84 |
| DHA5N9ZE6U | $ 72.02 | DZCU56GBY3 | $ 213.29 |
| DHA5UQ6E2B | $ 88.83 | DZCU7L4AKT | $ 27.70 |
| DHA6C2594P | $ 32.51 | DZCUHYP2LN | $ 49.59 |
| DHA6YRCB8W | $ 105.26 | DZCVMBAJLU | $ 45.13 |
| DHA78W6UZK | $ 7,936.05 | DZCXAEG84J | $ 24.93 |
| DHA7DFTMUQ | $ 145.11 | DZCXM5ST28 | $ 13.85 |
| DHA7QP83JF | $ 26.50 | DZCXMQNJD7 | $ 77.15 |
| DHA7RKNVSQ | $ 49.86 | DZCY3NV4EG | $ 77.56 |
| DHABV2CR83 | $ 58.46 | DZCY6S8PW4 | $ 27.70 |
| DHAC3RDZV7 | $ 41.55 | DZD4PKNQRM | $ 156.13 |
| DHACUQGE32 | $ 60.61 | DZD4SLJWFA | $ 313.17 |
| DHADXKLP62 | $ 57.86 | DZD58AEMHW | $ 24.93 |
| DHAEQPDMBK | $ 16.62 | DZD5MAJ3BT | $ 33.06 |
| DHAFZW764J | $ 554.00 | DZD86CLEX2 | $ 40.32 |
| DHAGC5B6R4 | $ 40,806.00 | DZD8FR3CHN | $ 2,040.00 |
| DHAGFKSPMZ | $ 157.43 | DZD92TMCYX | $ 120.19 |
| DHAJ9K7Y63 | $ 166.50 | DZD93GNKCV | $ 157.89 |
| DHALXUYSJ5 | $ 66.12 | DZD9NXCQMW | $ 49.97 |
| DHAMKYVRDG | $ 71.64 | DZDAPTYX48 | $ 5.54 |
| DHAN4T75Z8 | $ 45.92 | DZDBMSEHVP | $ 77.56 |
| DHANCL9J4B | $ 38.78 | DZDBXTV82U | $ 9.41 |
| DHAR9QX4CY | $ 55.40 | DZDCV7T6Q3 | $ 5.31 |
| DHARLCWNP4 | $ 41.55 | DZDFA8KRSL | $ 69.94 |
| DHASEV7JP3 | $ 46.34 | DZDGLUP2YV | $ 4,326.74 |
| DHASGXU5J4 | $ 49.80 | DZDGYES327 | $ 83.45 |
| DHAWPVBG97 | $ 2.44 | DZDHR8JVBX | $ 11.25 |
| DHAX86KFUT | $ 19.39 | DZDJLY3E8R | $ 31.23 |
| DHAY73JVD9 | $ 460.06 | DZDKB63HN4 | $ 22.04 |
| DHAYDNTK3U | $ 114.30 | DZDKV8JLR5 | $ 80.82 |
| DHAZ6GDP3B | $ 94.79 | DZDLVSK6M2 | $ 196.78 |
| DHAZXCFYSP | $ 69.25 | DZDMXN3CQG | $ 72.56 |
| DHB24C6E7Z | $ 163.43 | DZDNBQJ9CP | $ 102.32 |
| DHB27REXD4 | $ 16.62 | DZDNWRA57C | $ 20.20 |
| DHB2A8FU3T | $ 83.77 | DZDPHWRETK | $ 49.59 |
| DHB39UWXT8 | $ 34.90 | DZDPJLYCE5 | $ 49.74 |
| DHB4K583D6 | $ 41.55 | DZDPX5M8UH | $ 2.77 |
| DHB4L9TXY2 | $ 30.71 | DZDQVX7U6B | $ 1,019.36 |
| DHB6KR3EW4 | $ 44.44 | DZDSN5U34A | $ 282.54 |
| DHB6WYRK8L | $ 47.76 | DZDSP5R2LE | $ 131.16 |
| DHB7GTMXL8 | $ 29.53 | DZDTA6UE3J | $ 11.08 |
| DHB7LD8VME | $ 69.62 | DZDTCRG4S6 | $ 33.24 |
| DHB7TX532Z | $ 321.22 | DZDTLBSUH6 | $ 24.93 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHB8M9G63Q | $ 213.07 | DZDUS54LYP | $ 137.72 |
| DHB8PE9JV3 | $ 164.40 | DZDUWHXAT8 | $ 103.20 |
| DHB8TX7EV6 | $ 1,385.00 | DZDUX8SFVG | $ 36.01 |
| DHB9DMCQZV | $ 41.55 | DZDVHQ97KG | $ 113.88 |
| DHB9ETL6KJ | $ 3,047.00 | DZDWEHY9B2 | $ 41.55 |
| DHB9VEZRK8 | $ 186.81 | DZDXTS2LBN | $ 73.85 |
| DHBCPXEQMW | $ 69,671.53 | DZDY5ML942 | $ 2.60 |
| DHBFS3E42D | $ 80.33 | DZDYQK7GVJ | $ 66.48 |
| DHBG4F3ZMA | $ 41.55 | DZE29FWVNY | $ 58.40 |
| DHBG5CJ3RW | $ 18.45 | DZE4WGVTKX | $ 40.75 |
| DHBJTXUCQ2 | $ 77.56 | DZE5CBJ4RY | $ 22.04 |
| DHBKLG4M6E | $ 86.18 | DZE624KPWQ | $ 27.55 |
| DHBKTX5QC2 | $ 121.88 | DZE7KL3BY2 | $ 24.97 |
| DHBM8CJK69 | $ 83.10 | DZE7RKLGJX | $ 136.40 |
| DHBPQVDCX9 | $ 22.74 | DZE9M6GUJP | $ 79.13 |
| DHBQFDRZUK | $ 227.14 | DZEBV47W8C | $ 484.50 |
| DHBQFTWPK3 | $ 31.23 | DZECD7NLJB | $ 19.37 |
| DHBRMZXGL7 | $ 33.06 | DZEDK5V38S | $ 6.24 |
| DHBSDWA6M7 | $ 6,891.54 | DZEDY3BT2U | $ 562.31 |
| DHBU2EM36G | $ 99.91 | DZEG8QTVW2 | $ 21.29 |
| DHBX8LY32K | $ 192.07 | DZEH5CLUSP | $ 33.38 |
| DHBXZ96EVP | $ 153.66 | DZEKJ95A4M | $ 46.23 |
| DHBZJLSDWP | $ 58.78 | DZEKV92MYT | $ 18.37 |
| DHBZW8Q3E7 | $ 62.45 | DZEKVJ25A3 | $ 12,855.57 |
| DHC2B47AQ3 | $ 747.90 | DZEKWRG37Y | $ 38.41 |
| DHC2GRTNVU | $ 38.70 | DZEM4FS98L | $ 3,824.52 |
| DHC3UX5NDZ | $ 12.99 | DZEN3JTBXY | $ 103.27 |
| DHC3YUXZ4A | $ 36.74 | DZEPDHQ8T9 | $ 71,157.54 |
| DHC4A6ZQ7B | $ 160.66 | DZES82QRGT | $ 80.82 |
| DHC4PYARJ9 | $ 20.20 | DZESW53LBD | $ 368.77 |
| DHC4Q7WU3V | $ 66.48 | DZET3BA7GX | $ 9,218.56 |
| DHC7GURK5D | $ 47.84 | DZETC58V79 | $ 77.56 |
| DHC98R342M | $ 346.25 | DZEV6DMHN9 | $ 20.20 |
| DHCA4VQDPG | $ 8.31 | DZEW39B6UF | $ 40.80 |
| DHCA8SG4DY | $ 202.25 | DZEWJ4RC8M | $ 73.47 |
| DHCAFW5LNB | $ 1,339.12 | DZEX78DVQS | $ 824.72 |
| DHCAUEDY83 | $ 218.77 | DZEXSP8U2T | $ 53.20 |
| DHCB4G9NZK | $ 373.95 | DZF2WQ9LM4 | $ 8.56 |
| DHCBDPAQTU | $ 30.24 | DZF34DJB2A | $ 239.25 |
| DHCBEN8QSM | $ 349.02 | DZF3GQSPWN | $ 63.71 |
| DHCBWQTXM3 | $ 115.72 | DZF3HNWUG4 | $ 99.19 |
| DHCDLRWQA6 | $ 155.23 | DZF3M49NED | $ 128.58 |
| DHCDVER2K6 | $ 831.00 | DZF3RQ7VPE | $ 38.34 |
| DHCFDMBXTL | $ 18.37 | DZF4HL5SWB | $ 11,800.20 |
| DHCJ6XK54P | $ 684.24 | DZF67APLUW | $ 51.43 |
| DHCKSJAMVR | $ 2.86 | DZF6C4PBV9 | $ 342.45 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHCL32FA4J | $ | 339.74 | DZF6SQA5GH | $ | 234.07 |
| DHCM3NGSKD | $ | 57.72 | DZF74TQSR5 | $ | 107.09 |
| DHCMJKZPXL | $ | 29.39 | DZF7WH6S5V | $ | 124.09 |
| DHCMXQEJ4S | $ | 80.00 | DZF8TRG7JS | $ | 16.62 |
| DHCP9UA3ZR | $ | 2.44 | DZF8VG5YNB | $ | 2,770.00 |
| DHCQ3W6UD7 | $ | 810.66 | DZF8X73R9A | $ | 135.78 |
| DHCT24ENYU | $ | 15.39 | DZFCNMJ9KS | $ | 23.88 |
| DHCTRYLSF7 | $ | 72.02 | DZFGD4T7QC | $ | 20.20 |
| DHCTW47ADZ | $ | 36.01 | DZFGJVMXUA | $ | 11,152.02 |
| DHCV5EFB9K | $ | 288.85 | DZFGKDWQHS | $ | 90.87 |
| DHCV79E563 | $ | 121.88 | DZFH5CW8LD | $ | 53.27 |
| DHCWQXFD4M | $ | 858.70 | DZFHLA5DB8 | $ | 218.86 |
| DHCZKY24WE | $ | 415.50 | DZFHSGUQ76 | $ | 459.33 |
| DHCZLERS83 | $ | 180.52 | DZFJMNKWPH | $ | 23.00 |
| DHCZTUS6MJ | $ | 327.50 | DZFKD9UJBE | $ | 19.39 |
| DHD2Z7FSEU | $ | 24.90 | DZFM86CLR2 | $ | 20.20 |
| DHD328UEC6 | $ | 44.08 | DZFMHVBUTX | $ | 66.93 |
| DHD3QW65KV | $ | 465.03 | DZFMVL7S3T | $ | 31,170.81 |
| DHD53976YR | $ | 203.46 | DZFN3CJQV2 | $ | 180.05 |
| DHD69UAR3P | $ | 63.71 | DZFNJWUD26 | $ | 46.57 |
| DHD6VNQ7W8 | $ | 4.80 | DZFQ9SD75Y | $ | 69.04 |
| DHD6WZM372 | $ | 103.52 | DZFQYPCXLD | $ | 712.05 |
| DHD74FVZPX | $ | 23.88 | DZFR8TB7C9 | $ | 22.04 |
| DHD75ZBR6K | $ | 17.33 | DZFSAG2DNQ | $ | 30.47 |
| DHD78TYVXW | $ | 49.32 | DZFSD2C9U6 | $ | 8.59 |
| DHD7NAK2PW | $ | 139.45 | DZFSMHQJBL | $ | 55.40 |
| DHD8VATZNJ | $ | 1,306.74 | DZFSN4GWC5 | $ | 69.25 |
| DHD9J53CYL | $ | 14.69 | DZFTB9PRGE | $ | 6.14 |
| DHD9XLUQ6R | $ | 51.43 | DZFUXJV2QT | $ | 29.39 |
| DHDA43EWKQ | $ | 1,345.60 | DZFWD7SQXH | $ | 2,770.00 |
| DHDA8GRB57 | $ | 22.95 | DZFXAPBGL2 | $ | 44.32 |
| DHDANJVFY9 | $ | 13.85 | DZG2DTQL7M | $ | 12.86 |
| DHDAP9RL53 | $ | 8.55 | DZG329BNL6 | $ | 43.86 |
| DHDCEZ5PRB | $ | 123.61 | DZG3RPCUK9 | $ | 86.33 |
| DHDCJV2SE7 | $ | 851.32 | DZG4M9KSWB | $ | 24,902.30 |
| DHDE69VY4J | $ | 11.02 | DZG4PSBFW5 | $ | 337.94 |
| DHDEK7YXZA | $ | 4.80 | DZG57LNHBP | $ | 33.24 |
| DHDFA3GBTZ | $ | 253.99 | DZG5HLQYP7 | $ | 10.35 |
| DHDFJLPM3A | $ | 166.20 | DZG628WYHM | $ | 322.39 |
| DHDFWRPK4C | $ | 18.88 | DZG74FJKRU | $ | 31.23 |
| DHDG3LF6YT | $ | 115.72 | DZG7QAEP4C | $ | 26.89 |
| DHDG82LKEN | $ | 2.40 | DZG8K7TEAJ | $ | 1.27 |
| DHDGF589LN | $ | 2.57 | DZGCFPAV43 | $ | 187.35 |
| DHDGJ58LFN | $ | 4.01 | DZGEP7TBXJ | $ | 36.01 |
| DHDGP542MB | $ | 82.66 | DZGEVMUP32 | $ | 69.72 |
| DHDJ43NFRX | $ | 286.01 | DZGJ9YPWLB | $ | 7,354.82 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| DHDKQNXM3V | $ | 29.39 | DZGK57BQXH | $ | 79.56 |
| DHDL5CSXWZ | $ | 27.55 | DZGKFLYAJH | $ | 138.50 |
| DHDL95XG86 | $ | 8,678.41 | DZGKU4QAVJ | $ | 193.90 |
| DHDM6NSRX8 | $ | 44.51 | DZGKY2MHT9 | $ | 27.55 |
| DHDMSN63PT | $ | 16.54 | DZGLF5HV6Q | $ | 86.18 |
| DHDMXBRPSE | $ | 4,286.36 | DZGMHEDXU3 | $ | 107.56 |
| DHDNQYE75F | $ | 527.18 | DZGN6CMK93 | $ | 29.42 |
| DHDNXAQ2EP | $ | 10.68 | DZGN84FCPJ | $ | 69.80 |
| DHDQBCS8M2 | $ | 72.02 | DZGNL6TYMS | $ | 11.02 |
| DHDQE2R5VF | $ | 4.80 | DZGNLPB6XE | $ | 18.37 |
| DHDQU5G6KV | $ | 51.43 | DZGNYE4ALB | $ | 42.65 |
| DHDUBF3RG2 | $ | 34.90 | DZGQYM8K5H | $ | 36.01 |
| DHDV3CNUGP | $ | 446.34 | DZGS3KJF7Y | $ | 38.30 |
| DHDVAYQRXB | $ | 51.43 | DZGT9AMSV3 | $ | 434.89 |
| DHDVYLFQP9 | $ | 133.35 | DZGUN7YLVD | $ | 22.04 |
| DHDXMRPYJW | $ | 57.37 | DZGUPWSLDF | $ | 70.56 |
| DHDYRZUGNB | $ | 1,390.54 | DZGVXMCJRP | $ | 4.74 |
| DHDZJ86GVC | $ | 78.60 | DZGWCXY3L8 | $ | 20.20 |
| DHDZNUWMPG | $ | 36.50 | DZGWHT5BYQ | $ | 194.70 |
| DHE34A8FBQ | $ | 432.12 | DZGXAU742N | $ | 8,363.00 |
| DHE3DGKLRS | $ | 1,385.00 | DZGXFPWD52 | $ | 25.72 |
| DHE53T8GMB | $ | 86.33 | DZGXPAH2SD | $ | 47.76 |
| DHE6C4L8RX | $ | 42.25 | DZGY4KMVQA | $ | 5.18 |
| DHE6ZG7CBV | $ | 20,456.45 | DZGYRKVP4E | $ | 46.23 |
| DHE78CRULW | $ | 85.87 | DZH35XSMLJ | $ | 47.76 |
| DHE9BWC4X8 | $ | 570.62 | DZH37GWTN4 | $ | 27.82 |
| DHE9KFUSY6 | $ | 36.74 | DZH4FVT8CU | $ | 86.06 |
| DHE9WXQKYJ | $ | 342.86 | DZH5J8U2M7 | $ | 49.80 |
| DHEB4KMZRS | $ | 44.08 | DZH5KWAYUL | $ | 24.93 |
| DHEBC3A6FK | $ | 14.69 | DZH6DXMURL | $ | 391.24 |
| DHEBR2MGZ6 | $ | 44.08 | DZH6RY78EV | $ | 26.89 |
| DHECA6FSZV | $ | 23.88 | DZH7WSJ64U | $ | 23.88 |
| DHECF5LBZQ | $ | 67.96 | DZH8BMNT5R | $ | 16.53 |
| DHED6XRT2Z | $ | 54.78 | DZH8DW6JAM | $ | 9.35 |
| DHEF2Q9RGT | $ | 69.80 | DZHALTGS7V | $ | 3,918.53 |
| DHEFW8X67N | $ | 27.70 | DZHAPRDXMB | $ | 115.97 |
| DHEFYLWMGC | $ | 5.54 | DZHC8N9TV7 | $ | 2.77 |
| DHEGF3RVJ2 | $ | 30.47 | DZHCDP5NS6 | $ | 19.39 |
| DHEGNT7Q8S | $ | 38.25 | DZHCVKTGN3 | $ | 2.77 |
| DHEGVZBYJL | $ | 16.62 | DZHDSJELAF | $ | 4,686.00 |
| DHEJ6X9LMK | $ | 22.16 | DZHEJWPM3R | $ | 123.89 |
| DHEKYBRN8C | $ | 30.90 | DZHELAN74G | $ | 108.37 |
| DHELX7D8FS | $ | 26.77 | DZHF3Y8B2X | $ | 33.24 |
| DHEM5RUWBP | $ | 190.75 | DZHF8BM34J | $ | 25.72 |
| DHEMDJ3LQU | $ | 277.38 | DZHJDWEC6S | $ | 86.90 |
| DHEMG7QKWN | $ | 13,296.00 | DZHJQBYVRW | $ | 14,353.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHEMNCWYTV | $ | 87.15 | DZHLRCDMTN | $ | 282.54 |
| DHEQLAN9FV | $ | 4,432.00 | DZHLUKESBT | $ | 92.48 |
| DHEQTC28LY | $ | 81,181.80 | DZHNMUCKLQ | $ | 20.20 |
| DHERGPZYLK | $ | 110.21 | DZHQF7GPX9 | $ | 41.55 |
| DHES23MNVQ | $ | 16.62 | DZHQKP57TA | $ | 306.75 |
| DHES7F5T24 | $ | 41.13 | DZHR3JEAUN | $ | 41.55 |
| DHESLB2AG8 | $ | 25.72 | DZHSLYV9MP | $ | 2.55 |
| DHESUXMTQA | $ | 47.35 | DZHSR5TWX8 | $ | 185.50 |
| DHET6J24MQ | $ | 36.74 | DZHT3824QY | $ | 88.64 |
| DHETJGS9P3 | $ | 877.88 | DZHV24PBMN | $ | 132.96 |
| DHETJY3SPV | $ | 69.80 | DZHV3T9568 | $ | 82.73 |
| DHEW3UJ6T9 | $ | 51.43 | DZHW2LMA9E | $ | 105.26 |
| DHEXCRVUKA | $ | 109.00 | DZHWJVXL4A | $ | 78.98 |
| DHEYMU5QBW | $ | 55.40 | DZHX5LUFM3 | $ | 35.91 |
| DHEYZ7T92P | $ | 247.77 | DZHXDCT4PN | $ | 207.75 |
| DHEZQMWNUL | $ | 120.19 | DZHYMVAU98 | $ | 930.65 |
| DHF27DTMAB | $ | 2.77 | DZJ357Q8WF | $ | 6.45 |
| DHF2BCAD5E | $ | 84.49 | DZJ3L67KG5 | $ | 43.29 |
| DHF2RWED7T | $ | 47.09 | DZJ48976VU | $ | 36.54 |
| DHF3JYQG25 | $ | 5,446.89 | DZJ4R85M7L | $ | 15.58 |
| DHF3L9XPGV | $ | 23.88 | DZJ4T3E7B6 | $ | 135.92 |
| DHF4BM3LD5 | $ | 22.16 | DZJ582WMKY | $ | 178.55 |
| DHF5RWQG3P | $ | 19.39 | DZJ5KUDG76 | $ | 11.08 |
| DHF5S64CN9 | $ | 30.47 | DZJ5TCG7RH | $ | 152.50 |
| DHF5ZUE8NV | $ | 216.74 | DZJ6MHWY28 | $ | 463.95 |
| DHF6BZUDWC | $ | 2.40 | DZJ86SHYD9 | $ | 91.80 |
| DHF7E2K4MW | $ | 26.55 | DZJ94PRDK6 | $ | 1,204,507.96 |
| DHF7WXDSJB | $ | 290.85 | DZJ98MR26D | $ | 39.05 |
| DHF8AJQW6C | $ | 170.32 | DZJA29LWQ3 | $ | 7.31 |
| DHF8BNKA3S | $ | 152.52 | DZJBCE2KDS | $ | 31.23 |
| DHF9ABRGSJ | $ | 157.96 | DZJCAGBT4X | $ | 64.01 |
| DHF9L7ZBMU | $ | 61.12 | DZJCKL8DQG | $ | 43.20 |
| DHF9M5WE2P | $ | 80.82 | DZJF74N6X5 | $ | 62.45 |
| DHFA2KJ4MC | $ | 20.20 | DZJF98VMC7 | $ | 38.41 |
| DHFA7C3YUE | $ | 783.91 | DZJFNQYKUX | $ | 58.58 |
| DHFCKMWXY3 | $ | 68.60 | DZJGKAF7LX | $ | 77.56 |
| DHFCNUG3AS | $ | 51.10 | DZJHET9LKY | $ | 268.69 |
| DHFDCGBU8A | $ | 49.86 | DZJL2A3GQ7 | $ | 23.88 |
| DHFG4UEQVL | $ | 2.77 | DZJLBTMXHP | $ | 53.27 |
| DHFGCWYV7B | $ | 61.94 | DZJM97UCQX | $ | 11.08 |
| DHFLDANMXC | $ | 220.42 | DZJNCA5RGT | $ | 84.66 |
| DHFMEADXUV | $ | 33.06 | DZJNHL4KYM | $ | 36.74 |
| DHFNG2SKE5 | $ | 16.53 | DZJP6KERHD | $ | 36.01 |
| DHFQ96DB8R | $ | 72.32 | DZJPTVW84B | $ | 109.00 |
| DHFQL7NRBD | $ | 124.90 | DZJQ7RHP3M | $ | 70.26 |
| DHFRXNQ8GC | $ | 38.41 | DZJQASF2BP | $ | 252.07 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHFSTX5VBR | $ | 145.11 | DZJTEM4K72 | $ | 121.23 |
| DHFTB9YUEJ | $ | 20,574.55 | DZJTMN7UP8 | $ | 153.33 |
| DHFU2PWJVS | $ | 27.82 | DZJU3V8FPR | $ | 821.73 |
| DHFUXGQELC | $ | 94.63 | DZJVF56WTN | $ | 24.45 |
| DHFV6N34AT | $ | 581.70 | DZJVGWTR2B | $ | 2,098.30 |
| DHFV7T4CX6 | $ | 232.68 | DZJWHP74DM | $ | 27.55 |
| DHFVNJD9QR | $ | 350.59 | DZK2PC4WAG | $ | 135.42 |
| DHFVUWQXC5 | $ | 85.87 | DZK32EJPBG | $ | 529.07 |
| DHFWQ8KGBN | $ | 11.08 | DZK34BWRJG | $ | 72.02 |
| DHFWXVNSD3 | $ | 102.94 | DZK59YRVB4 | $ | 20.33 |
| DHFZMKNCD5 | $ | 30.93 | DZK7F94BAX | $ | 77.15 |
| DHFZQLU8PN | $ | 107.56 | DZK7SNBEY8 | $ | 22.16 |
| DHG2S5MVUW | $ | 4.80 | DZK7VHSUTB | $ | 3.85 |
| DHG2U45LS7 | $ | 39.15 | DZK7WD4CMN | $ | 28.05 |
| DHG3VMDNUP | $ | 11.08 | DZK8LTJG4A | $ | 14.69 |
| DHG4FEK9AR | $ | 46.54 | DZK9F5ALS7 | $ | 228.67 |
| DHG4JD87SQ | $ | 38.57 | DZK9NFBDX8 | $ | 36.42 |
| DHG5CABPNV | $ | 143.86 | DZKCQNR2HM | $ | 24.93 |
| DHG5MF4KUL | $ | 249.30 | DZKDU9XF3S | $ | 47.38 |
| DHG6CL4TJM | $ | 42.25 | DZKF8STX46 | $ | 31.20 |
| DHG6ZRYCNU | $ | 61.50 | DZKFD4SB9J | $ | 55.40 |
| DHG7C8QNJE | $ | 59.27 | DZKFM9D6XQ | $ | 2.77 |
| DHG7MQVCSW | $ | 40,426.66 | DZKHTB5EL9 | $ | 62.38 |
| DHG7PCEDNW | $ | 70.21 | DZKJ724MWH | $ | 135.65 |
| DHG8TMPFBC | $ | 142.43 | DZKL7T6GPM | $ | 186.76 |
| DHG8TQA25E | $ | 91.41 | DZKLC3XBMS | $ | 5.58 |
| DHG9JTZQN6 | $ | 738,966.75 | DZKLJVCGU7 | $ | 12,486.80 |
| DHG9M42X5Q | $ | 32.65 | DZKMLNY6G4 | $ | 5.54 |
| DHGACLD4NS | $ | 1.27 | DZKMW8YJ7V | $ | 66.96 |
| DHGAELKXYJ | $ | 565.08 | DZKN2GQ4RC | $ | 38.36 |
| DHGB4NEPFC | $ | 346.25 | DZKN4EMQ5Y | $ | 110.80 |
| DHGB5JUY8C | $ | 4.88 | DZKNM6T95Q | $ | 171.05 |
| DHGC8MKAX2 | $ | 3.25 | DZKNQE4G28 | $ | 40.41 |
| DHGCBUFK2E | $ | 1,548.53 | DZKPU56AQX | $ | 49.59 |
| DHGCNBA465 | $ | 277.00 | DZKQG678LM | $ | 113.57 |
| DHGFBNL2AY | $ | 273.68 | DZKQJWET5F | $ | 6.40 |
| DHGFL5AP9M | $ | 1,178.87 | DZKR4VDES9 | $ | 21.13 |
| DHGFPR8UXT | $ | 24.33 | DZKR6FJCYN | $ | 23.88 |
| DHGLWY5X37 | $ | 49.43 | DZKRTYHDLQ | $ | 93.68 |
| DHGM56DPFR | $ | 71.41 | DZKWY9S3EV | $ | 47.09 |
| DHGMXBW9RV | $ | 975.49 | DZKXNW4RHT | $ | 2,770.00 |
| DHGPBTUVQN | $ | 163.48 | DZKYAVP2FE | $ | 74.80 |
| DHGSABEDWN | $ | 68.76 | DZL3RJWXH9 | $ | 36.49 |
| DHGT4N25LW | $ | 68.95 | DZL7G3MPNR | $ | 36.42 |
| DHGT5VDCRA | $ | 207.45 | DZL8KF2JQN | $ | 734.05 |
| DHGUV963A5 | $ | 52.63 | DZL9VB3Y86 | $ | 134.47 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|-----------------:|---|-------|-----------------:|---|
| DHGV4XJ9FU | $ | 22.16 | DZLANV5YMH | $ | 27.70 |
| DHGVP4RSN9 | $ | 176.98 | DZLAVUSJY9 | $ | 43.80 |
| DHGW95CMT4 | $ | 27.70 | DZLAW46FER | $ | 35.65 |
| DHGWNBK5DS | $ | 205.30 | DZLBFAG4WM | $ | 326.86 |
| DHGWSECQVF | $ | 186.43 | DZLDAYK63X | $ | 55.40 |
| DHGX4JKZEU | $ | 96.95 | DZLDQVXTS3 | $ | 13.10 |
| DHGXQW8BVL | $ | 18.37 | DZLDWG9MKV | $ | 112.91 |
| DHGXU2WVET | $ | 371.18 | DZLE5JX48Y | $ | 2.55 |
| DHGY3S5AXL | $ | 58.17 | DZLF5NSXHV | $ | 81.62 |
| DHGZLESF8C | $ | 41.55 | DZLFB3THU8 | $ | 66.48 |
| DHJ2YB3GRD | $ | 46.85 | DZLFDM8RCW | $ | 277.00 |
| DHJ3F75KNT | $ | 75,546.94 | DZLFRUQH46 | $ | 673.11 |
| DHJ3GSMC5Q | $ | 36.01 | DZLH59J8D3 | $ | 30.47 |
| DHJ4CGZFWK | $ | 116.83 | DZLJP7GADR | $ | 5.54 |
| DHJ5DCFGNY | $ | 23.74 | DZLJUGQ4E7 | $ | 64.29 |
| DHJ63ULSGC | $ | 42.25 | DZLMRUQG8F | $ | 8.43 |
| DHJ6YD4FZ9 | $ | 54.12 | DZLN8JUH2W | $ | 235.45 |
| DHJA9FUTBL | $ | 84.49 | DZLP6V74M5 | $ | 628.75 |
| DHJAZQBRTK | $ | 44.44 | DZLPWKC2BJ | $ | 36.74 |
| DHJB6DLPCN | $ | 5.54 | DZLRHCAB69 | $ | 1,939.00 |
| DHJCZ873VN | $ | 27.70 | DZLRU3J68E | $ | 311.48 |
| DHJDRMC9XS | $ | 124.90 | DZLS3YCPKD | $ | 119.45 |
| DHJDYRW2F3 | $ | 14,624.51 | DZLTU6E9CW | $ | 252.07 |
| DHJE52KXMB | $ | 4.07 | DZLUSDMC85 | $ | 33.24 |
| DHJE52V9YZ | $ | 32.94 | DZLVAEBD97 | $ | 33.06 |
| DHJEM5ZR2Y | $ | 16.62 | DZLW2986D3 | $ | 123.07 |
| DHJFALKV94 | $ | 143.27 | DZLWSNEJQV | $ | 60.86 |
| DHJFDU8NBC | $ | 97.33 | DZLXDMFTAJ | $ | 186.20 |
| DHJL76WRFA | $ | 100.57 | DZLXF8K4W3 | $ | 22.16 |
| DHJN4C37XM | $ | 193.15 | DZLXWDQ2HK | $ | 96.95 |
| DHJNAP4D8G | $ | 512.45 | DZM3AHQ7W2 | $ | 33.24 |
| DHJNBQL43R | $ | 40.23 | DZM3W6EHTL | $ | 2.57 |
| DHJPTSNKBU | $ | 8.31 | DZM47UT5NX | $ | 157.96 |
| DHJQ2F6D74 | $ | 193.90 | DZM5LK6QDR | $ | 17,265.41 |
| DHJQ9CN3W7 | $ | 15.53 | DZM6C9KFA3 | $ | 31.23 |
| DHJQCA8N7L | $ | 19.39 | DZM7G59BUP | $ | 597.62 |
| DHJQLAWCF3 | $ | 37.19 | DZM85B2RSA | $ | 4.50 |
| DHJQPNL7ER | $ | 49.59 | DZM874DCVA | $ | 72.47 |
| DHJREQ2PA6 | $ | 66.12 | DZM92YHN6P | $ | 24.93 |
| DHJRQE6W4D | $ | 200.21 | DZM9GTKDHP | $ | 1,246.50 |
| DHJRWSQ27U | $ | 55.40 | DZM9RLGKAD | $ | 277.00 |
| DHJSU6LPC7 | $ | 254.84 | DZMAE9SLGP | $ | 11.08 |
| DHJSW98REK | $ | 115.72 | DZMCF4D6YA | $ | 304.70 |
| DHJT23WEAY | $ | 27.82 | DZMCLV5W89 | $ | 29.39 |
| DHJUE2LSX6 | $ | 38.32 | DZMDNY9SXJ | $ | 49.59 |
| DHJW4MGBYK | $ | 6,752.29 | DZME3L4W6S | $ | 16.53 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHJZRYU8KD | $ | 16.62 | DZMEASYTC5 | $ | 284.94 |
| DHK2LJAUXY | $ | 13.19 | DZMELCF5NQ | $ | 189.25 |
| DHK45Z6YTX | $ | 68.13 | DZMFS89RN3 | $ | 4.67 |
| DHK4YCN3SD | $ | 112.04 | DZMGEY5LTW | $ | 58.78 |
| DHK5XREWQL | $ | 13.85 | DZMGQE9B58 | $ | 3,753.35 |
| DHK6DRNFG8 | $ | 8.81 | DZMHYTRGFV | $ | 58.78 |
| DHK7GFUC69 | $ | 51.47 | DZMJC8WRTG | $ | 38.57 |
| DHK7R8F3UG | $ | 10,567.55 | DZMKVW7B59 | $ | 616.70 |
| DHK8J9A5WD | $ | 51.10 | DZMLYE7QXJ | $ | 115.72 |
| DHK9FAVWXS | $ | 21.90 | DZMN39BAQ2 | $ | 1.27 |
| DHK9QRD248 | $ | 1,215.00 | DZMP89BRY3 | $ | 33.20 |
| DHKAJZTD25 | $ | 54.87 | DZMPYSQ539 | $ | 22.16 |
| DHKALYZTD4 | $ | 515.58 | DZMQN8V4KW | $ | 35.77 |
| DHKC79FJUM | $ | 86.43 | DZMRHKYGBL | $ | 124.90 |
| DHKDGW3LX9 | $ | 36.01 | DZMRJF2VBE | $ | 1,662.00 |
| DHKE7X9QUA | $ | 38.57 | DZMRNWC9XB | $ | 1,536.09 |
| DHKFB2R8JA | $ | 88.00 | DZMS7JL2FR | $ | 8.31 |
| DHKG6TVLWA | $ | 29.67 | DZMT2YE9QP | $ | 19.39 |
| DHKGA7NMZT | $ | 14.69 | DZMTL6PYCV | $ | 1,385.00 |
| DHKLCVQDT4 | $ | 36.01 | DZMTPXC92G | $ | 27.55 |
| DHKLVWMDCU | $ | 134.09 | DZMUBP5JLX | $ | 36.01 |
| DHKMVE9PXS | $ | 33.06 | DZMURN9J6E | $ | 440.41 |
| DHKNMF3YZG | $ | 2,490.39 | DZMV9NA2LR | $ | 37.63 |
| DHKR7DZ386 | $ | 102.86 | DZMVANPF9D | $ | 2.04 |
| DHKRTY47W6 | $ | 581.70 | DZMW3JHG6L | $ | 239.25 |
| DHKS5P7R6M | $ | 48.66 | DZMW9LUJBC | $ | 831.00 |
| DHKTBSWDA3 | $ | 132.96 | DZMWLJC3GV | $ | 10.60 |
| DHKU64CED8 | $ | 53.27 | DZMX3KAUE6 | $ | 69.80 |
| DHKUZSD24Q | $ | 1,523.50 | DZMXE2ADT6 | $ | 29.39 |
| DHKWD6PQZN | $ | 138.50 | DZMXETA9BR | $ | 36.01 |
| DHKXBZM74A | $ | 27.55 | DZMXSPJEF4 | $ | 104.70 |
| DHKXZYBVAR | $ | 36.74 | DZN275GSV4 | $ | 153.37 |
| DHKZJQ6DXB | $ | 38.90 | DZN29B3DCX | $ | 125.32 |
| DHKZQ3PS7M | $ | 260.38 | DZN32AFDSL | $ | 304.70 |
| DHKZTRU7NW | $ | 697.98 | DZN3F6WK9C | $ | 138.50 |
| DHL2DECUKF | $ | 98.64 | DZN3GC27RP | $ | 17.65 |
| DHL32FGNYU | $ | 95.51 | DZN4HWM9GA | $ | 138.50 |
| DHL3RTJMF7 | $ | 2,018.02 | DZN5RWKB96 | $ | 457.36 |
| DHL3ZPC8W5 | $ | 27.82 | DZN6W24FXG | $ | 114.54 |
| DHL4TMQBU9 | $ | 29.39 | DZN7QHCF8E | $ | 44.32 |
| DHL5BE9U6R | $ | 590.01 | DZN8DEPW35 | $ | 15.89 |
| DHL5SN8FB4 | $ | 148.11 | DZN8EFRWDT | $ | 65.48 |
| DHL7ABV4UF | $ | 88.64 | DZN8PQXREL | $ | 69.25 |
| DHL7DMEAUR | $ | 85.87 | DZN8VF3R25 | $ | 25.72 |
| DHL86R92DQ | $ | 23.88 | DZN9LG23BJ | $ | 49.59 |
| DHL8UKB2C9 | $ | 58.78 | DZNA4TWSG6 | $ | 77.88 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHL8Y4BT7W | $ | 769.53 | DZNAU3WM4E | $ | 20.20 |
| DHL9FPN4M8 | $ | 63.26 | DZNCU69KSR | $ | 5.25 |
| DHL9RGBM4V | $ | 52.63 | DZNE2UXKYH | $ | 5.54 |
| DHLBGFT5RW | $ | 33.24 | DZNEL74CKJ | $ | 277.00 |
| DHLC4SGXRF | $ | 126.32 | DZNGBPQC83 | $ | 43,600.65 |
| DHLC7U5JQA | $ | 12.95 | DZNH8XLF5U | $ | 978.17 |
| DHLCR3KGZT | $ | 135.30 | DZNHMTLPXV | $ | 146.81 |
| DHLE3D4FZ2 | $ | 7.65 | DZNJ6B9XA5 | $ | 10.09 |
| DHLEVY2GW4 | $ | 7,756.24 | DZNJ6P37Q9 | $ | 240.99 |
| DHLFKXWAND | $ | 112.04 | DZNJDQ56H7 | $ | 38.78 |
| DHLG3AYMC4 | $ | 69.25 | DZNJHTYW76 | $ | 2,367.74 |
| DHLG9UEK45 | $ | 2.55 | DZNJUGT7K5 | $ | 29.39 |
| DHLGKPTS6Z | $ | 34.57 | DZNK9H35Q6 | $ | 249.30 |
| DHLGVWUA8F | $ | 7,073.70 | DZNKAXDMC9 | $ | 165.31 |
| DHLJF85NBM | $ | 13.85 | DZNKVQR58M | $ | 25.72 |
| DHLJVGC8PU | $ | 13.85 | DZNLP7J4CX | $ | 0.77 |
| DHLKBENZ3W | $ | 9.35 | DZNMDEFRWA | $ | 23.88 |
| DHLNP79WRG | $ | 274.23 | DZNPYTRGWA | $ | 64.29 |
| DHLP8YSEAG | $ | 223.85 | DZNQUES3TW | $ | 198.66 |
| DHLPJ5K9Y7 | $ | 80.82 | DZNR87EF69 | $ | 13.85 |
| DHLRMKJQEP | $ | 34.42 | DZNSPEMBA2 | $ | 73.90 |
| DHLSNA2QU6 | $ | 66.48 | DZNT4KFALS | $ | 33.06 |
| DHLT3Y9W26 | $ | 43.34 | DZNT67ECJ9 | $ | 25.72 |
| DHLTCNR2V9 | $ | 20.18 | DZNTK3U7FB | $ | 45.92 |
| DHLTD7N24B | $ | 1,799.57 | DZNUDXS8F9 | $ | 244.11 |
| DHLTV2CD5A | $ | 60.61 | DZNWSRU5VL | $ | 90.58 |
| DHLTY3NW78 | $ | 82.64 | DZNWYDK6J4 | $ | 554.00 |
| DHLU6JWQ54 | $ | 38.78 | DZNXCLRVA2 | $ | 45.67 |
| DHLV3NQ2EB | $ | 82.66 | DZNXERPWH7 | $ | 132.96 |
| DHLW5GS2D8 | $ | 394.18 | DZNY78FXML | $ | 7.47 |
| DHLW5UFRK2 | $ | 30.73 | DZNYD4EFH6 | $ | 36.01 |
| DHLWUYGB2S | $ | 13.85 | DZP3AD7UBY | $ | 168.24 |
| DHLZ92P8S6 | $ | 94.18 | DZP3DWFNV8 | $ | 73.84 |
| DHLZTF6GPE | $ | 25.72 | DZP4AT25GU | $ | 3.20 |
| DHM2B9TPVA | $ | 16.62 | DZP4BAQEV2 | $ | 27.82 |
| DHM2LUQTPW | $ | 99.72 | DZP4USR3AX | $ | 56.63 |
| DHM2SV4QX8 | $ | 449.25 | DZP59VKHNM | $ | 2,197,116.91 |
| DHM2UWZ5J6 | $ | 30.47 | DZP5JNQV4B | $ | 22.16 |
| DHM3BU7J2K | $ | 68.85 | DZP5NDAXWQ | $ | 151.62 |
| DHM47ZBY5F | $ | 18,611.87 | DZP6ESJ4C7 | $ | 45,348.45 |
| DHM4QRYS5Z | $ | 55.10 | DZP87NAEMT | $ | 47.09 |
| DHM5F3TSEN | $ | 132.25 | DZP8X4TARL | $ | 117.56 |
| DHM5YXD6SN | $ | 124.65 | DZPC8K5DMN | $ | 401.65 |
| DHM7JUC6XD | $ | 43.49 | DZPCKHN8GJ | $ | 55.40 |
| DHM7LRZ32P | $ | 19.60 | DZPDRGFS7T | $ | 4.80 |
| DHM83R6WZ2 | $ | 80.30 | DZPE2LAV7F | $ | 187.35 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHM8ASKT6Q | $ | 22.44 | DZPFCHDNWS | $ | 318.21 |
| DHM95Z8E6B | $ | 417.72 | DZPFDA5KHW | $ | 14.69 |
| DHM98QAXTW | $ | 26.89 | DZPFWX49BL | $ | 74.33 |
| DHM9UK2ZD6 | $ | 110.80 | DZPJL58MKX | $ | 4.61 |
| DHMC4DUSAX | $ | 64.29 | DZPJYATNGU | $ | 23.88 |
| DHMC6SG8QN | $ | 265.96 | DZPK4A5X2E | $ | 6.63 |
| DHMCTK5GFB | $ | 66.48 | DZPKL2AYEN | $ | 16.62 |
| DHMDTWNCA8 | $ | 304.70 | DZPLFYJNCS | $ | 644.55 |
| DHMEPLZVN5 | $ | 25.30 | DZPLW6D9XJ | $ | 16.62 |
| DHMFTJN6RV | $ | 19.39 | DZPM7NLFR3 | $ | 19.39 |
| DHMFVAWXEJ | $ | 114.54 | DZPMQAETJK | $ | 69.47 |
| DHML2VGEQJ | $ | 47.50 | DZPN76YVTQ | $ | 98.49 |
| DHMPQXN5F6 | $ | 304.70 | DZPNK5HMRE | $ | 3,460.79 |
| DHMPUNJY7K | $ | 55.40 | DZPR8BENGY | $ | 5.54 |
| DHMQ4R6BGZ | $ | 202.15 | DZPRG9CLUW | $ | 96.95 |
| DHMR8AWLUN | $ | 27.70 | DZPRU7DXGY | $ | 373.95 |
| DHMS7932JP | $ | 20.20 | DZPT4SKXV6 | $ | 9.34 |
| DHMTUKGCSQ | $ | 67.96 | DZPW7V8D4J | $ | 31.23 |
| DHMTXV7ZYF | $ | 98.40 | DZPWAK5D4M | $ | 209.40 |
| DHMTY2NLWR | $ | 152.35 | DZPX5VB2A8 | $ | 26.20 |
| DHMY2BREPV | $ | 4.61 | DZPXK75GDJ | $ | 24.11 |
| DHN2ASMVX5 | $ | 44.32 | DZQ3J86D9S | $ | 49.73 |
| DHN2E6D3M7 | $ | 26.77 | DZQ3XH49AF | $ | 22.04 |
| DHN2SUDGBT | $ | 96.95 | DZQ6BPX2F3 | $ | 14.69 |
| DHN3S6LB49 | $ | 157.96 | DZQ7DPHE53 | $ | 58.17 |
| DHN5ZQ2YJC | $ | 135.73 | DZQ8DXHG64 | $ | 19.57 |
| DHN6AD3XQC | $ | 34.90 | DZQA5TL2RU | $ | 620.03 |
| DHN7FREKA2 | $ | 61.12 | DZQAV78RMB | $ | 356.70 |
| DHN7KUV25Z | $ | 1,354.53 | DZQBYS7DN6 | $ | 62.11 |
| DHN8JKS3Y6 | $ | 8.31 | DZQEFM68KU | $ | 260.12 |
| DHN9PT6YCK | $ | 47.76 | DZQF7NP3LD | $ | 162.24 |
| DHNCD8MKZJ | $ | 72.02 | DZQGN8D52R | $ | 6.40 |
| DHNDMRJY5P | $ | 68.13 | DZQK9JM7EV | $ | 102.01 |
| DHNDSBQCWP | $ | 7.47 | DZQM7PLBK2 | $ | 47.09 |
| DHNECFM6AX | $ | 97.33 | DZQN8MKXH3 | $ | 487.52 |
| DHNEFWC4G7 | $ | 130.41 | DZQRF6HLU9 | $ | 591.73 |
| DHNF98ZKLR | $ | 23.85 | DZQTUDA96L | $ | 2.77 |
| DHNFDP7RKA | $ | 78.52 | DZQUBL56A4 | $ | 2.44 |
| DHNFPCYABL | $ | 591.45 | DZQVL7B8T2 | $ | 55.40 |
| DHNFYZ24QP | $ | 277.95 | DZQVNUFDKH | $ | 49.74 |
| DHNFZQPSM7 | $ | 40.74 | DZQWCUEBDR | $ | 14.69 |
| DHNGCMA9XY | $ | 103.73 | DZQWX89R6E | $ | 141.48 |
| DHNGLUYJ23 | $ | 218.83 | DZQXUGKP7N | $ | 360.63 |
| DHNGMZLJRA | $ | 1,078.54 | DZQXYN6JHG | $ | 4.80 |
| DHNGVE56JF | $ | 11.08 | DZR2PVLTSJ | $ | 43.80 |
| DHNGXL4U56 | $ | 167.15 | DZR2T8BQMX | $ | 324.46 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| DHNGZVQXC9 | $ | 554.00 | DZR324LFDP | $ | 598,575.71 |
| DHNK5UG8J2 | $ | 3.11 | DZR496GHDY | $ | 24.93 |
| DHNKCPRJTF | $ | 6.85 | DZR6JFD3AK | $ | 160.80 |
| DHNL9PABDS | $ | 44.08 | DZR7MB2GKN | $ | 66.48 |
| DHNPLBMQY7 | $ | 2.77 | DZR8BWADYK | $ | 182.82 |
| DHNQTGAZ32 | $ | 68.61 | DZR8YJ32T6 | $ | 12.86 |
| DHNSAPEDF3 | $ | 25.72 | DZRAGTPNV3 | $ | 48.54 |
| DHNSVQ2KBY | $ | 15.69 | DZRCA8YLF2 | $ | 177.28 |
| DHNWMDUG2V | $ | 1.27 | DZRCD57AW4 | $ | 302.30 |
| DHNY3WTKVF | $ | 12.86 | DZRCTSAQHM | $ | 6.40 |
| DHNY5X8JVW | $ | 33.06 | DZRDCK34WY | $ | 45.92 |
| DHNYGR4CE7 | $ | 800.45 | DZREHMY2FP | $ | 28.99 |
| DHNZD7GBWS | $ | 4,562.19 | DZRGCUWL73 | $ | 37.60 |
| DHP24EK3WQ | $ | 49.94 | DZRHELNBGW | $ | 27.55 |
| DHP289BRVF | $ | 42.25 | DZRHLVCANX | $ | 1.27 |
| DHP3NW59YS | $ | 60.61 | DZRJHYQNBM | $ | 73.84 |
| DHP4BZWALN | $ | 62,995.87 | DZRK65TLSA | $ | 8.31 |
| DHP4GZL8YT | $ | 2.77 | DZRK7B8T9X | $ | 46.23 |
| DHP7LZ5USF | $ | 97.35 | DZRL4W9AJ2 | $ | 89.88 |
| DHP8EYK4CG | $ | 5,540.00 | DZRMCDP3U8 | $ | 211.23 |
| DHP8QC2WYF | $ | 51.43 | DZRMEHBWTD | $ | 48,486.08 |
| DHP8XQ946K | $ | 131.20 | DZRMF8JX57 | $ | 103.50 |
| DHPAVS8CE7 | $ | 113.88 | DZRN7Q2VYJ | $ | 45.92 |
| DHPAYDZ7TX | $ | 19.17 | DZRPCU6E25 | $ | 27.70 |
| DHPD5VYQMF | $ | 46.91 | DZRPVB57X3 | $ | 304.70 |
| DHPDGJY6TQ | $ | 82.66 | DZRPX2HNJC | $ | 200.68 |
| DHPFBZVJS9 | $ | 800.58 | DZRQ9G4PK5 | $ | 109.41 |
| DHPFTSVK4N | $ | 9,007.54 | DZRTV7EJGQ | $ | 216.74 |
| DHPGUJVC73 | $ | 4.88 | DZRTXPUVSL | $ | 63.71 |
| DHPJ67XQ4T | $ | 1,274.20 | DZRU9P6VJ4 | $ | 53.53 |
| DHPJLAVK48 | $ | 8.55 | DZRUD7LTQX | $ | 193.90 |
| DHPJRLZYQ8 | $ | 38.91 | DZRVD2G5AB | $ | 72.02 |
| DHPKFQW4E5 | $ | 98.65 | DZRWPXDVJL | $ | 131.08 |
| DHPM3BKE2F | $ | 58.02 | DZRXUPTD7A | $ | 72.50 |
| DHPNCA5K7M | $ | 31.63 | DZRYPT8G52 | $ | 6,422.72 |
| DHPNDLQU9K | $ | 221.60 | DZRYVBJ5M3 | $ | 23.88 |
| DHPNM2U5RT | $ | 29.39 | DZS2KPRCMH | $ | 60.28 |
| DHPQ4YD2A7 | $ | 290.85 | DZS2PVUXG5 | $ | 27.70 |
| DHPQGB4UV7 | $ | 113.88 | DZS2QDYWAF | $ | 481.98 |
| DHPRFNJXBW | $ | 44.25 | DZS2VBG84M | $ | 109.08 |
| DHPRGA9UVC | $ | 32.65 | DZS37GF9RU | $ | 41.55 |
| DHPSV35MXG | $ | 166.20 | DZS3RBEPH9 | $ | 504.00 |
| DHPSX5U2AE | $ | 105.26 | DZS5NBRQWH | $ | 58.38 |
| DHPUM36EZ4 | $ | 23.88 | DZS6CLGRTQ | $ | 390.75 |
| DHPWSZF3VK | $ | 72.02 | DZS7AHL24Y | $ | 127.42 |
| DHPX3LNE59 | $ | 554.00 | DZS7EV6WJY | $ | 72.98 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|-------|---|---|-------|---|---|
| DHPY3DJKU4 | $ | 554.00 | DZS7F3PKBJ | $ | 11.38 |
| DHPYNDGVER | $ | 62.45 | DZS83X7RDU | $ | 66.48 |
| DHPZCXJNYG | $ | 77.40 | DZS9NMXBKJ | $ | 244.29 |
| DHPZK5BVN4 | $ | 23.88 | DZS9VYPK7C | $ | 27.70 |
| DHQ2583PEL | $ | 51.53 | DZSAFC7GE6 | $ | 67.96 |
| DHQ29LEPXC | $ | 31.23 | DZSBK6LCQ7 | $ | 64.29 |
| DHQ2LMZGWN | $ | 121.88 | DZSCFWDK87 | $ | 1.12 |
| DHQ3XEZD7T | $ | 85.16 | DZSDPFBRKA | $ | 62.39 |
| DHQ4LKAEMY | $ | 44.32 | DZSE7CDJA2 | $ | 43.34 |
| DHQ4PSRT38 | $ | 224.09 | DZSETBWCHX | $ | 8.92 |
| DHQ7TUE6KP | $ | 45.34 | DZSFJ5LK3C | $ | 40.41 |
| DHQ9SEZYW5 | $ | 88.83 | DZSG9H2K3T | $ | 33.24 |
| DHQAN7SYXT | $ | 83.10 | DZSHDFJMQ6 | $ | 15.28 |
| DHQB9M2CZF | $ | 106.27 | DZSJ8A93L4 | $ | 11.08 |
| DHQBJA9D54 | $ | 103.08 | DZSL2F46J3 | $ | 16.53 |
| DHQCRGZ49E | $ | 373.95 | DZSLBWRQP8 | $ | 18,448.20 |
| DHQCYUA276 | $ | 38.64 | DZSPNTVH2Q | $ | 571.78 |
| DHQCZNBXVG | $ | 153.56 | DZSPQAL58X | $ | 12.86 |
| DHQD3Y8LJ9 | $ | 106.53 | DZSR5A3MUW | $ | 277.00 |
| DHQDAFYJ4K | $ | 27.55 | DZSR67BDKM | $ | 85.87 |
| DHQFM4G29N | $ | 130.41 | DZSRYJAM5G | $ | 38.94 |
| DHQJ3F495A | $ | 27.03 | DZSTA2BMQG | $ | 4.80 |
| DHQJPNEU86 | $ | 28,893.12 | DZSUDEJ5C7 | $ | 58.17 |
| DHQJWLX2NA | $ | 38.78 | DZSURCV647 | $ | 246.53 |
| DHQN7LRDYV | $ | 36.01 | DZSUY84GRQ | $ | 1,218.80 |
| DHQNEKB84Y | $ | 102.49 | DZSV87K3DT | $ | 125.86 |
| DHQNTBEP2G | $ | 451.63 | DZSVYH3R98 | $ | 53.48 |
| DHQPAYTERU | $ | 1,777.96 | DZSX5TDF8A | $ | 28.42 |
| DHQRBZ7X25 | $ | 318.55 | DZSXWJBR7A | $ | 16.53 |
| DHQT5Z92AJ | $ | 13.85 | DZSYFUXAHQ | $ | 36.01 |
| DHQTJF9R37 | $ | 161,202.92 | DZT28KNVB3 | $ | 59.76 |
| DHQTR3M9WD | $ | 3.11 | DZT2AFQMGY | $ | 194.70 |
| DHQUZE5F7V | $ | 249.97 | DZT3BP7J4U | $ | 121.68 |
| DHQV5LDKMN | $ | 22.04 | DZT48GHF9M | $ | 16.53 |
| DHQVU5PM96 | $ | 55.40 | DZT49DXNVS | $ | 2.69 |
| DHQW8TN429 | $ | 12.38 | DZT6DYWML9 | $ | 157.89 |
| DHQWD3PZRM | $ | 152.45 | DZTA84SJK2 | $ | 43.27 |
| DHQX87M94K | $ | 31.96 | DZTBN5RQF7 | $ | 2.07 |
| DHQY94KVD2 | $ | 8.31 | DZTC4FH7N8 | $ | 80.82 |
| DHQYSDM57A | $ | 56.94 | DZTC8B3ELD | $ | 1,073.65 |
| DHQYZ238KB | $ | 36.74 | DZTCV4R3F2 | $ | 16.53 |
| DHR2J8VB4W | $ | 53.53 | DZTDPU2MA8 | $ | 193.15 |
| DHR2LNAD9V | $ | 206.65 | DZTESX2D6C | $ | 155.12 |
| DHR2U9TVFA | $ | 554.00 | DZTF8SNGLX | $ | 889.16 |
| DHR4UTB9AQ | $ | 17.21 | DZTJ2MES34 | $ | 55.40 |
| DHR4X68JB7 | $ | 24.93 | DZTJ8VYREQ | $ | 17.13 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHR4ZEMX3T | $ | 16.00 | DZTJ93XBYV | $ | 46.50 |
| DHR5GSDE8C | $ | 107.06 | DZTJLQM23D | $ | 28.29 |
| DHR7X3F2C8 | $ | 415.50 | DZTKL3EU6H | $ | 152.35 |
| DHR9257WVP | $ | 75.31 | DZTL72HJD3 | $ | 151.90 |
| DHR94N6GDV | $ | 23.88 | DZTLHBK5VD | $ | 831.00 |
| DHR97MVGUS | $ | 177.42 | DZTLVDE5CK | $ | 13.46 |
| DHR9B6VFAS | $ | 299.16 | DZTN68HSQC | $ | 16.53 |
| DHR9G6FQ4Z | $ | 105.04 | DZTPDCS27F | $ | 465.36 |
| DHR9Z6UE85 | $ | 147.89 | DZTRH8CENF | $ | 23.88 |
| DHRAYLMVFW | $ | 28.04 | DZTWJ39AYF | $ | 27.70 |
| DHRB4572V3 | $ | 16.62 | DZTXJU72KH | $ | 4.61 |
| DHRCEXAYP4 | $ | 35.61 | DZTXMD4JC3 | $ | 51.30 |
| DHRCQ7MJBG | $ | 150.86 | DZTXUSKY2Q | $ | 85,681.43 |
| DHRCWLFGAY | $ | 128.85 | DZU23GT6EL | $ | 25.72 |
| DHREFNJ4KU | $ | 11.98 | DZU24PJK8T | $ | 307.47 |
| DHREUTBAV5 | $ | 184.17 | DZU2RT8GBA | $ | 30.60 |
| DHRFD9NC23 | $ | 107.47 | DZU2VA3X7J | $ | 14.69 |
| DHRFG7JMCP | $ | 85.78 | DZU3R7SWHM | $ | 190.14 |
| DHRGV5EZJQ | $ | 102.86 | DZU4B3XWN6 | $ | 83.10 |
| DHRJCWLG65 | $ | 102.49 | DZU4JLK3TH | $ | 55.10 |
| DHRJS89C4L | $ | 26.62 | DZU4MBC2J8 | $ | 318.75 |
| DHRJY9VAQK | $ | 215,927.48 | DZU5HN92ST | $ | 60.94 |
| DHRMU4CXST | $ | 494.40 | DZU5RBVGDT | $ | 22.16 |
| DHRMWCTYVN | $ | 2.44 | DZU5SPXLAG | $ | 15,650.50 |
| DHRPDBMWT2 | $ | 4,077.00 | DZU6ERTWK8 | $ | 49.68 |
| DHRQCUWK2P | $ | 34.90 | DZU6FNQB34 | $ | 42.25 |
| DHRQFXJ7EM | $ | 31.23 | DZU6QKNYGS | $ | 26.89 |
| DHRS8ZGXVT | $ | 163.43 | DZU6TEM253 | $ | 729.73 |
| DHRSQCLUJV | $ | 911.33 | DZU7EHB9YM | $ | 58.17 |
| DHRU4XSA6M | $ | 49.86 | DZU7H964YG | $ | 29.39 |
| DHRVKSNWB2 | $ | 11.08 | DZU8TAJ97L | $ | 85.87 |
| DHRW3SL76F | $ | 229.91 | DZU93CK4A6 | $ | 47.76 |
| DHRWY96QDC | $ | 45.92 | DZU9RG87AP | $ | 56.37 |
| DHRX2Z3TQB | $ | 97.35 | DZUA6QLE9B | $ | 252.44 |
| DHRY3PTVBD | $ | 1.75 | DZUAEQ5B64 | $ | 86.96 |
| DHS35VDRFJ | $ | 49.59 | DZUAX2LK9J | $ | 27.70 |
| DHS3A97G8B | $ | 16.53 | DZUAYP8FV4 | $ | 11.08 |
| DHS4PWZU3M | $ | 89.46 | DZUBM23LXC | $ | 17,765.98 |
| DHS5GLD39Y | $ | 590.04 | DZUBP54GSA | $ | 51.32 |
| DHS5PRBTVU | $ | 23.88 | DZUEBGMCQ7 | $ | 42.25 |
| DHS6MP9W8B | $ | 316.32 | DZUG4YEAW9 | $ | 209.78 |
| DHS7EVJD5Y | $ | 135.73 | DZUHTYKQES | $ | 41.55 |
| DHS7N63GB5 | $ | 102.86 | DZUJEG25CT | $ | 88.64 |
| DHS7XRQ4ZD | $ | 199.44 | DZUKBX74JT | $ | 328.69 |
| DHS924GZM6 | $ | 133.08 | DZUKCPL32F | $ | 207.74 |
| DHS9DK5CPX | $ | 19.80 | DZUM8XLQ5C | $ | 39.94 |

398

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHS9FDUXBE | $ | 1,215.56 | DZUMNYCKW6 | $ | 17,421.72 |
| DHS9VC63PY | $ | 13.85 | DZUNLY4D9J | $ | 233.31 |
| DHSA7V8P9N | $ | 262.31 | DZUP3NBMHX | $ | 5.54 |
| DHSCDAU45L | $ | 382,385.50 | DZURD8KT7H | $ | 58.17 |
| DHSD2T4ZCG | $ | 30.73 | DZURQG5HBF | $ | 109.23 |
| DHSEMANXZC | $ | 144.04 | DZUSGWT6HB | $ | 233.59 |
| DHSG2QMYAN | $ | 2.17 | DZUV98FAK6 | $ | 13.85 |
| DHSGL5EAVB | $ | 180.06 | DZUWY2L83M | $ | 60,616.00 |
| DHSJ7TKY2A | $ | 38.78 | DZUWYGRNJP | $ | 6.84 |
| DHSJK2YGFW | $ | 41.58 | DZUX29EYQN | $ | 12.75 |
| DHSNRT7BQK | $ | 91.80 | DZV37TCN6Y | $ | 40.41 |
| DHSPGY4AF9 | $ | 3.25 | DZV47HSGR5 | $ | 91.84 |
| DHSPLYAQWJ | $ | 26.21 | DZV8YJC2A4 | $ | 1.16 |
| DHSR6C4A9X | $ | 5.69 | DZVBWYX3QF | $ | 116.34 |
| DHSRF8ND3M | $ | 122,627.90 | DZVCKG4S8H | $ | 41.55 |
| DHSRGDEL6Q | $ | 92.12 | DZVE3GXMW8 | $ | 4.14 |
| DHSRUMBQVX | $ | 119.69 | DZVEBXQTF3 | $ | 44.32 |
| DHSTGLNBRA | $ | 235.45 | DZVERCHXQG | $ | 5,526.26 |
| DHSTMBLRP3 | $ | 42.25 | DZVG83X6SB | $ | 6,369.35 |
| DHSU9PF36N | $ | 85.87 | DZVHQ6RWK5 | $ | 1.27 |
| DHSUPJRTA2 | $ | 8.31 | DZVJG7Q3E9 | $ | 146.81 |
| DHSV6MA9CJ | $ | 131.39 | DZVJU9YNC8 | $ | 16.53 |
| DHSVRXJCL9 | $ | 31.23 | DZVKMNYR28 | $ | 115.72 |
| DHSWEKA9QZ | $ | 34.71 | DZVLQR4E39 | $ | 63.71 |
| DHSYMU9XF4 | $ | 393.74 | DZVNXSBA9H | $ | 104.71 |
| DHSYVER8GT | $ | 47.76 | DZVQ6P24EL | $ | 89.32 |
| DHSZ3E7JVP | $ | 577.82 | DZVRAFJQU2 | $ | 141.27 |
| DHSZGDK2JP | $ | 66.93 | DZVRD5QFKA | $ | 23.88 |
| DHT29DQNU4 | $ | 1.66 | DZVRY5QHBM | $ | 716.31 |
| DHT34AZQS2 | $ | 59.54 | DZVSFJGD9W | $ | 24.11 |
| DHT3ESDA9X | $ | 94.89 | DZVSJQPDUW | $ | 14.69 |
| DHT4CF97X8 | $ | 66.12 | DZVUCGR2YL | $ | 47.09 |
| DHT62R9PZJ | $ | 385.03 | DZVUEB3FKX | $ | 74.79 |
| DHT832FCYP | $ | 96.52 | DZVUQL4TG2 | $ | 24.93 |
| DHT8ZB59MX | $ | 21.13 | DZVW685PC9 | $ | 498.60 |
| DHT9KQN4BY | $ | 1,311.57 | DZVWS7U6BC | $ | 74.79 |
| DHTA6G7N4X | $ | 831,338.51 | DZW24M3BUA | $ | 466.63 |
| DHTBX7ENMZ | $ | 66.12 | DZW2D3UPEB | $ | 18.37 |
| DHTCZJ9YF3 | $ | 247.39 | DZW48LMA76 | $ | 116.75 |
| DHTEN57JGB | $ | 36.01 | DZW4KTF6N5 | $ | 121.66 |
| DHTES2ZA9B | $ | 550.19 | DZW5FBVQ7D | $ | 59,225.37 |
| DHTEXSYLV2 | $ | 8,764.78 | DZW6F2U47V | $ | 49.86 |
| DHTF63LAWC | $ | 8.55 | DZW6G9KEHA | $ | 171.82 |
| DHTFJXBVL3 | $ | 26.77 | DZW6GHBAYT | $ | 1,315.75 |
| DHTFPA5V4K | $ | 553.80 | DZW8HTCMQ6 | $ | 30.59 |
| DHTFXU4MG6 | $ | 3.25 | DZW9P2LMJ3 | $ | 44.32 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHTJ2M3VGR | $ 422.46 | DZW9P6Q3VA | $ 84.49 |
| DHTL29VZBY | $ 85.16 | DZWB3YAJQV | $ 22.04 |
| DHTLB29YPS | $ 6.75 | DZWBU98PYL | $ 56.32 |
| DHTLYP239B | $ 23.05 | DZWC6TJVQX | $ 143.78 |
| DHTNPXCE46 | $ 22.76 | DZWCBRLADH | $ 33.06 |
| DHTP79G8DL | $ 75.98 | DZWCTQ2B69 | $ 42.26 |
| DHTPEVGBQS | $ 5.85 | DZWDRN3VMP | $ 24.93 |
| DHTR62SVAW | $ 33.24 | DZWE75492P | $ 16.62 |
| DHTSPRUXD5 | $ 328.79 | DZWEBGLDPY | $ 574.50 |
| DHTU82Y6N5 | $ 880.86 | DZWEP7D5LV | $ 36.74 |
| DHTUGDYVW7 | $ 23.88 | DZWHL7DGQ4 | $ 55.63 |
| DHTV8ZUF3D | $ 159.40 | DZWJAK94UL | $ 30.47 |
| DHTVKWDJPY | $ 23.05 | DZWJKSER9A | $ 20.20 |
| DHTW8YDP7R | $ 77.56 | DZWK3JXYDR | $ 63.71 |
| DHTX8QDUPM | $ 1,052.30 | DZWK9S34NQ | $ 25.09 |
| DHTXESGZDN | $ 84.49 | DZWLTB3DE9 | $ 25.72 |
| DHTYWAGNUS | $ 587.24 | DZWM2PTDNE | $ 12.86 |
| DHTZNDJAW6 | $ 40.41 | DZWM596PX7 | $ 135.73 |
| DHU3WZDXVS | $ 817.17 | DZWME7A95F | $ 2,347.80 |
| DHU3YA29TD | $ 310.42 | DZWMPAKF6R | $ 7,116.63 |
| DHU42QK976 | $ 16.62 | DZWMREL532 | $ 112.89 |
| DHU4BAZVGC | $ 216.64 | DZWPM6L4RE | $ 5.54 |
| DHU4SQ9KAG | $ 77.59 | DZWQ3R8FS5 | $ 306.24 |
| DHU64TQE2Z | $ 80.82 | DZWQ7YDRUC | $ 15,395.66 |
| DHU6FZYNMR | $ 12.73 | DZWQRPBH9T | $ 238.62 |
| DHU7GB459R | $ 121.88 | DZWQT752A9 | $ 22.16 |
| DHU7LXDBMG | $ 36.01 | DZWSE8J536 | $ 298.56 |
| DHU8EFTBVK | $ 58.46 | DZWSJVQ92K | $ 16.62 |
| DHU8G6CNM2 | $ 845.19 | DZWTHD8G67 | $ 16.53 |
| DHU8JZSXCE | $ 24.93 | DZWTRUVDCX | $ 27.41 |
| DHU9QZY3FS | $ 280.94 | DZWUH6MEA5 | $ 1,250.40 |
| DHUA28WEG4 | $ 33.06 | DZWV2TB47Q | $ 27.30 |
| DHUAPQMTBD | $ 76.54 | DZWX624FUK | $ 27.75 |
| DHUBK9584Y | $ 78.40 | DZWXCSAL6E | $ 519.76 |
| DHUD54XPRL | $ 570.62 | DZWYGUJFSA | $ 24.11 |
| DHUD93FXTV | $ 11,344.56 | DZX3GBEYU5 | $ 110.80 |
| DHUDNVEQB5 | $ 54.50 | DZX4CAPH8W | $ 224.37 |
| DHUGM7TNWK | $ 105.66 | DZX83NC4Q9 | $ 82.17 |
| DHUGP3W6AQ | $ 1,020.00 | DZX87KY4VP | $ 71.64 |
| DHUKA7L5R8 | $ 55.96 | DZX8B4FDVE | $ 16.53 |
| DHUKV7NYST | $ 40.41 | DZX8HNGAJF | $ 71.70 |
| DHUMABPZN3 | $ 271.41 | DZX8TKR7AW | $ 25.72 |
| DHUMETX7SD | $ 44.18 | DZX95MCHB7 | $ 74.79 |
| DHUMFLNX9Y | $ 562.31 | DZXAPSNYEC | $ 1,837.69 |
| DHUP5GMSLC | $ 44,128.20 | DZXB4C3VSJ | $ 322.10 |
| DHUT5B26W7 | $ 47.09 | DZXBM8ENFC | $ 11.20 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DHUVJ6AE7P | $ 20.20 | DZXFKLP9U3 | $ 13.85 |
| DHUWKF5S9A | $ 53,734.80 | DZXG6FK4QV | $ 148.78 |
| DHUWM2JF87 | $ 56.94 | DZXH3PDL28 | $ 55.00 |
| DHUZLQ5ET9 | $ 172.18 | DZXHKEBDG4 | $ 554.00 |
| DHV3E5WYN7 | $ 20.20 | DZXKHLVNC2 | $ 35.95 |
| DHV3G9CJZK | $ 8.31 | DZXKMV6HTP | $ 42.25 |
| DHV3MKS8X6 | $ 309.81 | DZXL8TPQ5N | $ 74.58 |
| DHV3R2P79U | $ 70.76 | DZXLAUVHEP | $ 1,693.27 |
| DHV76C4FU9 | $ 1,662.00 | DZXME79D4V | $ 207.75 |
| DHV78J4G6P | $ 60.93 | DZXPAFNMR5 | $ 147.33 |
| DHV96L748E | $ 51.10 | DZXPS7DTCM | $ 13.85 |
| DHVB4ZYAKG | $ 58.78 | DZXR6G8VH2 | $ 110.80 |
| DHVBPSTZKR | $ 94.18 | DZXSKPTR8H | $ 33.24 |
| DHVCNZLQ5D | $ 136.20 | DZXSYTD4ER | $ 203.55 |
| DHVDEBLK3X | $ 111,627.21 | DZXT2VMFQK | $ 591.25 |
| DHVDS2XWBN | $ 83.45 | DZXTAY8BHU | $ 785.55 |
| DHVFB56E3G | $ 44.11 | DZXTDRJP47 | $ 138.50 |
| DHVKN6EPU8 | $ 153.29 | DZXTW9P2MD | $ 233.90 |
| DHVKP4Y3EC | $ 46.10 | DZXUHN86PT | $ 40.24 |
| DHVLCSWZQR | $ 60.14 | DZXYF8LDG5 | $ 109.86 |
| DHVN5BP7UW | $ 2.44 | DZXYR5TJWL | $ 112.83 |
| DHVNGPJ6AF | $ 17,831.11 | DZXYTU2LG7 | $ 19.39 |
| DHVNJ4PKAT | $ 7.10 | DZY2BUVEN5 | $ 8.68 |
| DHVPRFE4Y2 | $ 151.92 | DZY2QWGDC3 | $ 42.26 |
| DHVRDE8XC2 | $ 155.12 | DZY3CSWHP9 | $ 3,938.94 |
| DHVRNKCG82 | $ 19.39 | DZY5HLE9BG | $ 6.40 |
| DHVSD9K3PQ | $ 927.95 | DZY5UCR4KG | $ 146.94 |
| DHVSWXKCEF | $ 66.88 | DZY658EXU7 | $ 82.59 |
| DHVSZ5UW29 | $ 24.75 | DZY7LABNGV | $ 85.87 |
| DHVUKX7WJN | $ 29.39 | DZY8AW9GSP | $ 38.78 |
| DHVWQCLG9S | $ 9.45 | DZY8Q6F2DG | $ 25.58 |
| DHVXP6WQ9K | $ 23.05 | DZY97N8KCF | $ 25.72 |
| DHVZD3SW52 | $ 14.40 | DZYAFWTB98 | $ 49.59 |
| DHW36CLEU5 | $ 14.76 | DZYAM6XEBC | $ 387.80 |
| DHW579SUKN | $ 91.41 | DZYB28HMXG | $ 1.27 |
| DHW6ACVBNZ | $ 111.29 | DZYBT7CMN6 | $ 12.71 |
| DHW6NSPXRB | $ 22.04 | DZYE2LK4UD | $ 46.88 |
| DHW78N2ZPK | $ 56.94 | DZYEKLU3N4 | $ 109.61 |
| DHW7LE59NR | $ 240.85 | DZYFSQ7M8P | $ 27.70 |
| DHW84YCS7M | $ 22.16 | DZYG4BTJ7K | $ 625.86 |
| DHW8RBS74Z | $ 132.56 | DZYJ2L7H35 | $ 47.76 |
| DHW9LPUEBA | $ 78.17 | DZYJ73G25C | $ 96.95 |
| DHW9XJBARC | $ 122.01 | DZYJ9NELVT | $ 22.16 |
| DHWB7D9M2N | $ 187.18 | DZYJDRQAG6 | $ 48.75 |
| DHWBRSYTCM | $ 31.23 | DZYJVWQCDB | $ 123.19 |
| DHWBU8KRTP | $ 175.94 | DZYKDX52TU | $ 22.16 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHWC4LDRT9 | $ | 1,108.00 | DZYMBFK6QL | $ | 226.78 |
| DHWC4QZ835 | $ | 91.84 | DZYMHSCU6W | $ | 232.68 |
| DHWELARQ4B | $ | 13.35 | DZYN2XEQ83 | $ | 309.72 |
| DHWEMQLU5G | $ | 44.32 | DZYNL53A7P | $ | 24.93 |
| DHWEU6XPNF | $ | 722.66 | DZYPLXKSCJ | $ | 209.26 |
| DHWFJBQNZS | $ | 31.67 | DZYRF4UNS5 | $ | 2.77 |
| DHWFYCNPRQ | $ | 4.80 | DZYRN6HQ73 | $ | 29.39 |
| DHWGABS4E8 | $ | 16.53 | DZYRQNGT7L | $ | 728.40 |
| DHWGDVCFUZ | $ | 97.35 | DZYSU7K5BH | $ | 38.57 |
| DHWJPNY4SQ | $ | 11.08 | DZYU3DNP8B | $ | 69.25 |
| DHWK78QMJL | $ | 131.98 | DZYUW57A4X | $ | 207.75 |
| DHWLXG5K7E | $ | 321.22 | DZYV5HETB6 | $ | 102.86 |
| DHWLYAQ6K9 | $ | 214.91 | DZYV83C2KX | $ | 3,573.30 |
| DHWNA92TDV | $ | 484.75 | DZYVCDLH97 | $ | 83.10 |
| DHWNXQPKA5 | $ | 11.08 | DZYWMUHPRC | $ | 650.95 |
| DHWQ5RTP2K | $ | 45.92 | DZYXGLUE32 | $ | 29.39 |
| DHWQ8JMBG2 | $ | 338.65 | P234J5PNDL | $ | 248.58 |
| DHWR8PVDYE | $ | 19.21 | P26WNAPRHG | $ | 243.76 |
| DHWRC4UG5N | $ | 1,881.21 | P2BKLUTWM4 | $ | 69.18 |
| DHWS4RQUT8 | $ | 82.66 | P2CDWL8M3R | $ | 177.12 |
| DHWU9FVJDX | $ | 4.61 | P2L8X4V9ES | $ | 1,595.40 |
| DHWU9M3XDB | $ | 83.10 | P2MD3Y8JN7 | $ | 250.47 |
| DHWUN9D482 | $ | 18.46 | P2SF8VJMYA | $ | 49.86 |
| DHWXMD56PY | $ | 32.43 | P2TH6F5UMR | $ | 144.04 |
| DHWZYV4R7U | $ | 3,179.96 | P2UCA3TE8F | $ | 264.60 |
| DHX27VBPN3 | $ | 95.73 | P35HRULGTS | $ | 107.80 |
| DHX2ABL7KW | $ | 51.43 | P35ZQPCJHT | $ | 148.00 |
| DHX2ZVAU5R | $ | 36.01 | P39CE2BU7Y | $ | 3,997.65 |
| DHX3N9L5FB | $ | 31.23 | P39JZ7R24C | $ | 23.79 |
| DHX3T2LYE5 | $ | 24.93 | P3DNFHKR4Y | $ | 2.70 |
| DHX47LAG5N | $ | 119.11 | P3FYMQEKRH | $ | 132.96 |
| DHX5PTRJED | $ | 2.77 | P3JDP9VAM8 | $ | 2,259.64 |
| DHX6LPAQ9N | $ | 27.32 | P3LBWFTX6J | $ | 54.39 |
| DHX7SJFWQC | $ | 33.06 | P3PWAVQ45K | $ | 533.02 |
| DHX8KPQ6TF | $ | 53.53 | P3VWSQCAU8 | $ | 600.15 |
| DHX9EQ7S8Z | $ | 79.75 | P3X7BNCMLZ | $ | 38.78 |
| DHX9QCUS32 | $ | 2.77 | P45GZPB29Y | $ | 290.87 |
| DHX9SU2KD3 | $ | 320.98 | P47UQLY3NC | $ | 157.00 |
| DHXA4VFJDK | $ | 16.53 | P4C9F6QNAY | $ | 2.78 |
| DHXACJ5FGW | $ | 5.54 | P4EL3H6GUT | $ | 186.06 |
| DHXAFYZLUN | $ | 9.32 | P4F6DGQLZA | $ | 383.89 |
| DHXAVR8S2P | $ | 311.82 | P4FCRXST5E | $ | 481.51 |
| DHXBA75ZVR | $ | 12.86 | P4GA69HKPU | $ | 36.70 |
| DHXDSQVB24 | $ | 86.33 | P4H5WVPYRB | $ | 880.00 |
| DHXF96P7SA | $ | 184.27 | P4MZ837BAR | $ | 10.01 |
| DHXF9Y5U2P | $ | 28.07 | P4NTJX8Z2U | $ | 110.00 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHXJB42568 | $ | 8.03 | P4P5EL8WHV | $ | 89.00 |
| DHXJZ5CNY6 | $ | 2.44 | P4Q6YS2F3X | $ | 96.95 |
| DHXKFY2DZG | $ | 44.32 | P4TADRBLHK | $ | 116.34 |
| DHXKL9Q3T4 | $ | 16.62 | P4TGXRQB9J | $ | 349.02 |
| DHXKUZRY7Q | $ | 346.25 | P539GTEKFZ | $ | 135.73 |
| DHXLY5C3VP | $ | 30.47 | P5CDLYU693 | $ | 124.65 |
| DHXMJN3GAE | $ | 71.64 | P5CMJL7ZT2 | $ | 19.39 |
| DHXMK3TJC8 | $ | 159.42 | P5E9WFXC7N | $ | 3,503.63 |
| DHXPREBCA2 | $ | 148.68 | P5P9ENLZBX | $ | 554.00 |
| DHXT75KD6S | $ | 24.93 | P5PN2SRC46 | $ | 93.48 |
| DHXVPFQDY4 | $ | 211.23 | P5QB923GJP | $ | 697.43 |
| DHXWZAGKEF | $ | 62.24 | P5S6QDJC7L | $ | 18.32 |
| DHXY7G6WEV | $ | 149.58 | P5UZ3L6AJ2 | $ | 141.27 |
| DHXYCTVRMN | $ | 69.25 | P5YL4ZRNEB | $ | 277.00 |
| DHXZA5FGW4 | $ | 318.55 | P5Z4SCWFEN | $ | 1,074.76 |
| DHY2NGD8M5 | $ | 74.79 | P5ZPR9FGLA | $ | 33.24 |
| DHY324F6A5 | $ | 21.13 | P69KBZXVMC | $ | 24.46 |
| DHY32QAJRD | $ | 161.64 | P6BKM5LNEC | $ | 296.39 |
| DHY5L2CSMU | $ | 33.06 | P6G2LMUBT4 | $ | 58.17 |
| DHY6VTWF4G | $ | 49.59 | P6SRV5PKTM | $ | 123.93 |
| DHY84F3C56 | $ | 73.77 | P6T7U982AH | $ | 493.06 |
| DHY95MLKWG | $ | 73.47 | P6URHP84QY | $ | 277.00 |
| DHYAG74XSJ | $ | 12.86 | P6ZXB8F5Y3 | $ | 162.54 |
| DHYAGC7FS6 | $ | 174.50 | P79BC3RX2V | $ | 221.60 |
| DHYAUERSNT | $ | 321.78 | P7AFNY3KQZ | $ | 2,124.88 |
| DHYBPQ7D6G | $ | 247.67 | P7CEX35YST | $ | 47.94 |
| DHYD7N36XF | $ | 429.35 | P7GNKULMEZ | $ | 79.59 |
| DHYFQSTKP8 | $ | 93.60 | P7LZYWCP8X | $ | 506.00 |
| DHYFRL9UEB | $ | 148.22 | P7N5MBZP3E | $ | 935.43 |
| DHYFT9ASUX | $ | 148.78 | P7PMS8TNHU | $ | 10.31 |
| DHYKJURADQ | $ | 6,102.31 | P7Q5SHT8WC | $ | 132.33 |
| DHYKRPAN8C | $ | 45.92 | P7SQ9CX5T4 | $ | 75.37 |
| DHYM4L5R7F | $ | 482,103.59 | P7ZBC94PGQ | $ | 13.85 |
| DHYMA4R56Q | $ | 88.64 | P85EQW47AK | $ | 36.61 |
| DHYNJS8XQT | $ | 288.92 | P85LDMUVWF | $ | 0.28 |
| DHYNXF5UBW | $ | 144.04 | P86CSBW7DE | $ | 404.50 |
| DHYQ5RX238 | $ | 99.72 | P87HCF9LKN | $ | 350.36 |
| DHYSA62QKB | $ | 146.81 | P8A6LVYRC2 | $ | 116.98 |
| DHYSJ2XAFV | $ | 153.03 | P8AN4EXP75 | $ | 340.71 |
| DHYSVLGZXT | $ | 554.00 | P8CRHLDJBZ | $ | 493.06 |
| DHYT3WBLJV | $ | 69.25 | P8EZ7XNU4S | $ | 277.00 |
| DHYT485BFE | $ | 86.22 | P8HN5SF9WU | $ | 539.02 |
| DHYT98C6R5 | $ | 60.64 | P8J7T3QPH6 | $ | 127.89 |
| DHYTC5VSNB | $ | 2.55 | P8MBKXCAN9 | $ | 12,736.46 |
| DHYU4QRCF9 | $ | 2.77 | P8RAH35WMG | $ | 60.94 |
| DHYVU4JEXD | $ | 126.13 | P8SMH5TKGF | $ | 3.73 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DHYVXZE7PT | $ | 3,047.00 | P8WPNBHVTZ | $ | 301.93 |
| DHYW4T8JUD | $ | 91.41 | P8YAK2UD5B | $ | 138.50 |
| DHYX5EAMFT | $ | 249.80 | P8ZMDBGLAH | $ | 207.75 |
| DHYXEGSAC7 | $ | 41.55 | P93H8TKZDM | $ | 18.56 |
| DHYXVDS83Q | $ | 517.99 | P9DLYFCUXP | $ | 14.85 |
| DHZ2KMGTFP | $ | 53.78 | P9JAGLKB4H | $ | 62.53 |
| DHZ2PLFUVY | $ | 56.94 | P9YDK4GMLV | $ | 13.15 |
| DHZ4NEGM23 | $ | 51.86 | P9ZFBQEN5A | $ | 19.90 |
| DHZ52V7EWJ | $ | 18.87 | PA35DYTK7F | $ | 41.55 |
| DHZ85XLAGC | $ | 127.95 | PA428Y6MFJ | $ | 83.38 |
| DHZ8GLSQYV | $ | 27.55 | PA4HY35Z9K | $ | 1,342.55 |
| DHZ9VR8TMG | $ | 2.77 | PA627KJF5V | $ | 110.54 |
| DHZA8W93TS | $ | 440.43 | PA6GUT7KV4 | $ | 36.34 |
| DHZB48XTU3 | $ | 30.73 | PAH9T3BVE7 | $ | 4.17 |
| DHZB49C8NK | $ | 46.68 | PALJ5C8BSH | $ | 146.92 |
| DHZBEFKYMA | $ | 47.76 | PALPMYT4DX | $ | 43.25 |
| DHZDE9G3PS | $ | 201.60 | PAMLYF6NP9 | $ | 332.40 |
| DHZDUQC3RB | $ | 176.33 | PATGW653V9 | $ | 89.76 |
| DHZED5YSB3 | $ | 24.97 | PATS9MHKZ6 | $ | 14.69 |
| DHZESQXJ75 | $ | 30.47 | PAVCU2YPHN | $ | 88.16 |
| DHZF9VB846 | $ | 12.06 | PAYKGFWSM9 | $ | 308.60 |
| DHZGP6VM8X | $ | 74.79 | PAZJRKDQWL | $ | 17.00 |
| DHZJ3X684C | $ | 49.80 | PB25HG34XF | $ | 187.60 |
| DHZJDU3WTR | $ | 16.62 | PB3VC5FKLN | $ | 295.00 |
| DHZJK6GRSW | $ | 77.15 | PB873MZCHE | $ | 131.11 |
| DHZKF8439A | $ | 64.43 | PB9LR6ST8M | $ | 112.04 |
| DHZKL9QYNU | $ | 19.39 | PBA9GETCD4 | $ | 74.21 |
| DHZKPS7EW2 | $ | 24,150.50 | PBCZM6WK53 | $ | 108.75 |
| DHZL5XF2CW | $ | 39.75 | PBGUREX2CP | $ | 78.69 |
| DHZM3LG7SW | $ | 2.77 | PBK45NHUG3 | $ | 224.37 |
| DHZMFGLUJ2 | $ | 27.70 | PBKWJXD5HG | $ | 107.97 |
| DHZQ5XA9G2 | $ | 74.35 | PBRANJFH62 | $ | 597.51 |
| DHZQ8G92MF | $ | 306.58 | PBS7P965KA | $ | 24.06 |
| DHZQDTJW7V | $ | 51.43 | PBVPMWFAN6 | $ | 171.74 |
| DHZR847MCY | $ | 49.40 | PBY5QRE37A | $ | 322.80 |
| DHZRG8E376 | $ | 19.21 | PC6AQDTVR8 | $ | 62.00 |
| DHZRTMJLGK | $ | 67.22 | PC724DFMKQ | $ | 11.08 |
| DHZSFNBUPE | $ | 53.53 | PC7T8N23GD | $ | 119.11 |
| DHZUMQ8WDJ | $ | 259.43 | PCAP4BHLRU | $ | 603.86 |
| DHZUVLQCDN | $ | 36.34 | PCD82GRLQ9 | $ | 47.09 |
| DHZVJMP5W3 | $ | 36.50 | PCEV3FB468 | $ | 376.60 |
| DHZVJTAXSR | $ | 160.66 | PCF2PANE9Z | $ | 484.75 |
| DHZWB8RT39 | $ | 12.31 | PCJVMENRS2 | $ | 80.33 |
| DHZXD8WB2J | $ | 39.79 | PCM72X9P83 | $ | 18.72 |
| DHZYK5VGDT | $ | 26.77 | PCSAW7UNTD | $ | 7.66 |
| DHZYPJF54C | $ | 2.77 | PCSW2QLR9N | $ | 12.03 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DJ23YTKR65 | $ | 38.66 | PCT4XG896Z | $ | 5,854.80 |
| DJ247HAF3K | $ | 25.50 | PCTSXDLAMN | $ | 1,328.05 |
| DJ24XFLBYK | $ | 42.25 | PCUS26BEJX | $ | 171.74 |
| DJ268FRH3W | $ | 316.93 | PCWJNSXFYT | $ | 39.94 |
| DJ26R3AXMW | $ | 15.30 | PCXM9F4HW7 | $ | 87.72 |
| DJ29DBVXWP | $ | 2.07 | PCY56S37PN | $ | 210.52 |
| DJ29FKUA8V | $ | 19.21 | PCYA5QPM9N | $ | 290.85 |
| DJ29HBGPK6 | $ | 63.11 | PD2TE56C4Z | $ | 96.48 |
| DJ29K5TXBD | $ | 304.64 | PD59XSR4YV | $ | 24.93 |
| DJ29M8EHYV | $ | 51.43 | PD72GWBA9Q | $ | 25.72 |
| DJ29Q4GVUA | $ | 19.39 | PDEQUFBVAG | $ | 415.50 |
| DJ2AEUSDFW | $ | 55.40 | PDK86M2ETC | $ | 265.90 |
| DJ2AFDSYEW | $ | 55.40 | PDK9ZGNLQF | $ | 12.60 |
| DJ2BHSGYRV | $ | 499.20 | PDLCWH8GZ2 | $ | 418.74 |
| DJ2CTVBPQ7 | $ | 42.26 | PDP8A4CBYS | $ | 117.14 |
| DJ2D5UST7R | $ | 77.15 | PDQTYZE73C | $ | 170.40 |
| DJ2DPVZW84 | $ | 66.12 | PDTRGY5XUB | $ | 83.38 |
| DJ2DX8USKP | $ | 5.54 | PDUV2J34P8 | $ | 47.38 |
| DJ2EAXLNS8 | $ | 83.10 | PE6YDSZW5A | $ | 4.08 |
| DJ2FEPSUX6 | $ | 94.18 | PEBLCKGX7D | $ | 362.87 |
| DJ2FMGD5WS | $ | 3,063.62 | PEPY4GJX95 | $ | 481.51 |
| DJ2FS9GRML | $ | 161.97 | PEQ72LHUP5 | $ | 22.08 |
| DJ2G8QKFDC | $ | 844.86 | PEQPG68LMH | $ | 0.35 |
| DJ2GQKRFWH | $ | 50.07 | PF2LS7CBRT | $ | 58.71 |
| DJ2LH97RUB | $ | 121.23 | PF2Q6JCMZA | $ | 11.90 |
| DJ2LK96BDQ | $ | 16.12 | PF8K4GLDUT | $ | 81.48 |
| DJ2MA9V73P | $ | 5.54 | PFBT3ERUMJ | $ | 130.19 |
| DJ2NUPFVKH | $ | 6,592.60 | PFHNBSPJ9U | $ | 343.48 |
| DJ2PHQC9KU | $ | 64.29 | PFL83Q7ECK | $ | 810.66 |
| DJ2PRZ3Q8K | $ | 1,066.45 | PFLC8QKAG6 | $ | 1,462.56 |
| DJ2QUXSGYF | $ | 106.53 | PFR2H7XP89 | $ | 149.58 |
| DJ2SEH9DRY | $ | 77.56 | PFSA4G9MJ8 | $ | 84.64 |
| DJ2UAMR5S4 | $ | 64.29 | PFSU6X2LJ5 | $ | 63.25 |
| DJ2UM4KD3C | $ | 22.16 | PFZ6BUKEA9 | $ | 1,384.67 |
| DJ2WT64UFE | $ | 429.35 | PGEDKZQ3H7 | $ | 86.27 |
| DJ2WY48A37 | $ | 5,559.39 | PGKZBT46SD | $ | 36.01 |
| DJ2X54PNBC | $ | 33.10 | PGM6KERSCW | $ | 39.04 |
| DJ2XHF93KR | $ | 24.11 | PGMHYCU75V | $ | 223.00 |
| DJ2YE5L73P | $ | 30.47 | PGP76K25VY | $ | 0.65 |
| DJ2YHFRP86 | $ | 358.96 | PGP8QCYXFE | $ | 554.00 |
| DJ34W6Z7DS | $ | 128.66 | PGRYEJZUBT | $ | 25.62 |
| DJ35FWNG74 | $ | 41.55 | PH7PC2MUEV | $ | 102.49 |
| DJ35GBMZLT | $ | 39.05 | PH93VFNU5A | $ | 113.69 |
| DJ35KDN6MV | $ | 67.96 | PHAS4WP76X | $ | 72.09 |
| DJ35U4NPSF | $ | 16.28 | PHG5YM7WK9 | $ | 18.27 |
| DJ35ZUK8CY | $ | 1,372.50 | PHLPZN3UAC | $ | 27.70 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DJ362QTBXZ | $ | 30.47 | PHNRC7G4BY | $ | 72.02 |
| DJ36FBTS7H | $ | 429.35 | PHP8MU7KWA | $ | 30.47 |
| DJ36WMREP7 | $ | 44.51 | PHXJFPB4VK | $ | 345.00 |
| DJ38DKT5Q9 | $ | 68.13 | PJ6H3TXFAM | $ | 3,187.32 |
| DJ38DSCVBF | $ | 539.56 | PJ9QYKU8WR | $ | 804.00 |
| DJ38H67FQD | $ | 831.00 | PJB948DWKY | $ | 93.31 |
| DJ38Q96NUL | $ | 35.68 | PJDG8EQRAF | $ | 31.23 |
| DJ38RCNVK7 | $ | 82.73 | PJFANMT6DP | $ | 267.66 |
| DJ39SW7PZR | $ | 102.49 | PJGP8SHX59 | $ | 35.72 |
| DJ3A5TMB9Q | $ | 37.18 | PJTUGPEZR2 | $ | 95.68 |
| DJ3AXQMF9V | $ | 66.21 | PK25SZMVAL | $ | 82.11 |
| DJ3CA6MP2R | $ | 236.02 | PK2DC7MUGX | $ | 110.80 |
| DJ3CPRS7WK | $ | 167.15 | PK5E96CTNW | $ | 559.54 |
| DJ3DZR52UB | $ | 7.25 | PK6AZW8CQS | $ | 554.00 |
| DJ3E49VFWU | $ | 199,919.21 | PKAWVLY38X | $ | 2.36 |
| DJ3K4QTFBD | $ | 126.53 | PKR8L935FZ | $ | 288.85 |
| DJ3KDYN5MW | $ | 44.08 | PKT4JDW25C | $ | 1,187.50 |
| DJ3LCV2AZQ | $ | 183.68 | PKUP4SCBAH | $ | 17,920.64 |
| DJ3LDVT2ZN | $ | 26.89 | PKYEPT8UMF | $ | 406.50 |
| DJ3N8TXBM9 | $ | 25.70 | PKYNTR3V54 | $ | 70.11 |
| DJ3P6WTFYN | $ | 127.42 | PL2E48TSYH | $ | 276.33 |
| DJ3PBSLU46 | $ | 211.23 | PL36WXD2PK | $ | 66.56 |
| DJ3PCY5MVF | $ | 49.59 | PLA3KUT2WB | $ | 51.87 |
| DJ3PH6G8CW | $ | 187.29 | PLD4E6KCTY | $ | 141.27 |
| DJ3QHXEVG7 | $ | 626.58 | PLDC32ZAKU | $ | 96.99 |
| DJ3RK6DFWL | $ | 128.77 | PLDMP49KE5 | $ | 101.79 |
| DJ3S9BXHNZ | $ | 38.57 | PLHZ9PVYQR | $ | 27.55 |
| DJ3SRQGFYX | $ | 290.85 | PLJXUCDSTN | $ | 468.13 |
| DJ3TKD4WPS | $ | 86.92 | PLQC7ARE8K | $ | 119.11 |
| DJ3UCRALWD | $ | 8.31 | PLUN5JBTGS | $ | 78.50 |
| DJ3W4TVGC8 | $ | 149.25 | PLVM56BGJU | $ | 53.28 |
| DJ3WTV7FXP | $ | 19.85 | PLXDA65EMK | $ | 135.73 |
| DJ3WYV7U8Z | $ | 2,021.10 | PLYEABT9DU | $ | 22.16 |
| DJ3XYT2P6V | $ | 20.20 | PLZYSM3NJ9 | $ | 8.31 |
| DJ3YDE2F67 | $ | 3,993.84 | PM93K8ALFY | $ | 554.00 |
| DJ3Z4PSKR5 | $ | 182.61 | PMCF4U8PAR | $ | 563.90 |
| DJ3ZDWHE9A | $ | 83.10 | PMD38F2UJS | $ | 52.13 |
| DJ42GFNV8X | $ | 71.02 | PMD95748PK | $ | 132.96 |
| DJ43GBN26K | $ | 18.46 | PME9FUXSJ6 | $ | 404.27 |
| DJ457QXT8K | $ | 96.65 | PMEKSNV97W | $ | 60.94 |
| DJ45FP9S3H | $ | 266.00 | PML7DFXC3B | $ | 362.87 |
| DJ45NQ6ZBU | $ | 31.23 | PMU8ZJ37Q4 | $ | 64.57 |
| DJ45W2MRX8 | $ | 111.00 | PMV5D7AUJ2 | $ | 277.00 |
| DJ47D3TNRS | $ | 1,662.00 | PN32CGA7KU | $ | 61.50 |
| DJ47GE3BFV | $ | 40.19 | PN3A65MV82 | $ | 1.49 |
| DJ47UAXMP6 | $ | 226.78 | PN7FKT3EMD | $ | 236.82 |

| CLAIM | RECOGNIZED CLAIM | CLAIM | RECOGNIZED CLAIM |
|---|---|---|---|
| DJ48L26VYH | $ 263.15 | PNCT86RYHL | $ 265.92 |
| DJ48PVYCRB | $ 254.35 | PNCY9HP85T | $ 415.83 |
| DJ493GZ8A7 | $ 367.25 | PNFMQX5ZLE | $ 108.66 |
| DJ4BG3ESUH | $ 27.70 | PNGPQFE8MT | $ 80.33 |
| DJ4BHE9AVR | $ 2,451.20 | PNHQUY823G | $ 293.26 |
| DJ4CSBYWVE | $ 1,203.10 | PNKT9W65RF | $ 266.99 |
| DJ4E5VAKWT | $ 156.61 | PNPDZQ6C5H | $ 94.18 |
| DJ4ENKGYMF | $ 156.50 | PNRHC87SLW | $ 404.42 |
| DJ4ESP7QL8 | $ 121.88 | PNUGA3QCW4 | $ 94.38 |
| DJ4GFUMVBT | $ 75.31 | PNUMREQC9S | $ 30.32 |
| DJ4GK8A6ER | $ 131.74 | PNV8P7LBAX | $ 101.75 |
| DJ4GUQTZY2 | $ 47.09 | PNVURD2YG3 | $ 6.39 |
| DJ4HDAKP6X | $ 192.22 | PNW75M9TFZ | $ 237.00 |
| DJ4HL3S2CQ | $ 11.08 | PP4YTDAW6N | $ 12.92 |
| DJ4N89LXDC | $ 78.48 | PP57KLZHVC | $ 831.00 |
| DJ4N8AXP2Y | $ 36.01 | PP5928JBUG | $ 60.72 |
| DJ4NK6E8VW | $ 8.31 | PP5MQS8ZFX | $ 37.13 |
| DJ4PNAKD7V | $ 47.09 | PP6TX5W82Q | $ 141.27 |
| DJ4UL2R8H5 | $ 588.55 | PP8KT4ZQ6C | $ 883.63 |
| DJ4UNVGRHE | $ 3,151,755.86 | PPJF6X3957 | $ 105.30 |
| DJ4UW837VP | $ 141.27 | PPRLF3XAEC | $ 15.93 |
| DJ4W3TZ25H | $ 16.53 | PPZAF7WK3G | $ 22.16 |
| DJ4XEPY72B | $ 177.28 | PQ5CHFAJ46 | $ 49.90 |
| DJ4YGTUPWV | $ 11.08 | PQ5LJP4WBN | $ 229.91 |
| DJ4YKZEBVQ | $ 18.50 | PQ5XJSZMG6 | $ 176.90 |
| DJ4ZVF8XE9 | $ 18.37 | PQ8HTA25CZ | $ 277.00 |
| DJ536B72WH | $ 71.91 | PQBCH924VT | $ 294.80 |
| DJ53DECMUP | $ 30.47 | PQC6PNZ5XW | $ 69.80 |
| DJ54M7ZRLQ | $ 23.04 | PQFAWK2BLM | $ 476.27 |
| DJ56EWDG2B | $ 5.54 | PQJ4G5N923 | $ 1,347.55 |
| DJ57K2ZW8C | $ 34.90 | PQJDGK3BRE | $ 115.69 |
| DJ587SACUD | $ 2,894.65 | PQKT28DFZG | $ 16.62 |
| DJ58HX7TK2 | $ 107.96 | PQRLW32JHA | $ 17.29 |
| DJ5AWLB7Y4 | $ 137.76 | PQTPUBEYLX | $ 41.36 |
| DJ5BTLP3F4 | $ 262.99 | PQWJ5H42P8 | $ 800.53 |
| DJ5CVSYM7W | $ 22.04 | PR4LG2YZAC | $ 29.90 |
| DJ5D8WPFKH | $ 44.08 | PR9PBHVME7 | $ 166.20 |
| DJ5DELPHSY | $ 5.54 | PREUF7DW2G | $ 711.89 |
| DJ5DUZ68XH | $ 301.93 | PRFB2PEHNW | $ 63.71 |
| DJ5E2FX8GV | $ 33.38 | PRKXH5GENL | $ 173.78 |
| DJ5EKXZNA8 | $ 8.00 | PRMX8FDPW3 | $ 38.78 |
| DJ5EPHUDGL | $ 440.83 | PRPAKCLQ74 | $ 9,935.99 |
| DJ5EUW6XR2 | $ 250.29 | PRPVJK7DS6 | $ 36.96 |
| DJ5FML6AHP | $ 902.00 | PRQ6MC3D7F | $ 95.36 |
| DJ5HG4LUXK | $ 5.54 | PRQ89SZKLP | $ 159.39 |
| DJ5HKXTYBL | $ 49.59 | PRUEAC923W | $ 13.85 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DJ5HNV2A4D | $ | 141.50 | PRV593KJL8 | $ | 564.00 |
| DJ5KL8PAQF | $ | 85.87 | PRYD56VULF | $ | 318.73 |
| DJ5NG28ARZ | $ | 4.55 | PS47ZFTPHB | $ | 3,274.42 |
| DJ5NKU9FHX | $ | 47.40 | PSN3KXFURJ | $ | 44.25 |
| DJ5P4EBLGY | $ | 122.35 | PSN4KW9GCT | $ | 340.71 |
| DJ5PLCR2GN | $ | 84.49 | PSUZBCTLX7 | $ | 517.99 |
| DJ5PSN8VT9 | $ | 167.75 | PSWKCAPX9N | $ | 41.55 |
| DJ5Q6G2DZV | $ | 74.91 | PSX2Z8CT5M | $ | 1.66 |
| DJ5RC68LKD | $ | 177.28 | PSZ29YKPLU | $ | 27.36 |
| DJ5TY7H3N8 | $ | 18.37 | PT8S36AZ7G | $ | 67.80 |
| DJ5V7AFLKY | $ | 335.17 | PT9RQDPE5N | $ | 135.00 |
| DJ5WE8ULNM | $ | 34.57 | PTB7GZFCD5 | $ | 604.50 |
| DJ5WYKTV4Q | $ | 27.70 | PTCBQK8FXP | $ | 179.89 |
| DJ62RXFP3W | $ | 34.90 | PTKS3CAJ27 | $ | 1,347.55 |
| DJ63CFVSZL | $ | 457.56 | PTLQC5G2ZN | $ | 6.84 |
| DJ63K7B9RT | $ | 170.82 | PTM3K29DRP | $ | 42.25 |
| DJ64DHLW9U | $ | 1.42 | PTQ2F8WG6D | $ | 412.73 |
| DJ64LSVYNF | $ | 38.57 | PTSCXH7J5P | $ | 1,800.50 |
| DJ64Z3MWEQ | $ | 58.78 | PU3VT9GJH8 | $ | 746.00 |
| DJ6735SKMZ | $ | 110.80 | PUKNCSW2RZ | $ | 13.00 |
| DJ67ANBMSZ | $ | 49,446.04 | PUNAMKWGS9 | $ | 818.00 |
| DJ67L9CDV3 | $ | 51.52 | PUQCEPSKW8 | $ | 27.70 |
| DJ69BC8YRX | $ | 359.15 | PURKLJTB2G | $ | 133.64 |
| DJ69F2ASND | $ | 137.50 | PUSDGM6HP7 | $ | 52.63 |
| DJ69LQBUNZ | $ | 25.72 | PUTAVPKZ48 | $ | 26.07 |
| DJ69Q3SLAE | $ | 451.51 | PUTBW4R65P | $ | 57.78 |
| DJ6A2GLVWD | $ | 145.99 | PUTP4G8E6V | $ | 772.51 |
| DJ6AMCU38B | $ | 14.69 | PUVALQJ8E4 | $ | 152.35 |
| DJ6APU4V92 | $ | 33.38 | PUWEJRZ4F7 | $ | 2.12 |
| DJ6AVPQ98G | $ | 144.39 | PUX6AT7E52 | $ | 70.40 |
| DJ6BWQT3XE | $ | 5,905.68 | PUYZHQ395A | $ | 19.81 |
| DJ6DH89KSM | $ | 127.42 | PV34LCJRNB | $ | 41.60 |
| DJ6E9UYA7B | $ | 4,091.67 | PV73GLYAQ9 | $ | 55.97 |
| DJ6ECWTFR5 | $ | 26.55 | PV8TAWX3RD | $ | 19.39 |
| DJ6FDYBXAE | $ | 102.86 | PVD2SFNECW | $ | 11.08 |
| DJ6GVYQBSC | $ | 185.41 | PVGDRAZWHT | $ | 24.06 |
| DJ6HDEZ8UP | $ | 5.04 | PVHD93RT2G | $ | 26.58 |
| DJ6KEWQ3TM | $ | 11.02 | PVKS835Y9X | $ | 1,320.72 |
| DJ6KZGS8Q3 | $ | 22.04 | PVPJLF8U9X | $ | 243.76 |
| DJ6M9QCE7P | $ | 30.47 | PVQC3BH52Y | $ | 94.05 |
| DJ6MAUDH95 | $ | 65.02 | PW6NK4B2RF | $ | 398.42 |
| DJ6MS2HU7G | $ | 29.39 | PWKYALDXP5 | $ | 49.30 |
| DJ6N4HWM2A | $ | 130.19 | PWLVB86N9K | $ | 51.26 |
| DJ6N7XWSGT | $ | 423.33 | PWP7AYKR3J | $ | 21.00 |
| DJ6PR87QWV | $ | 19.39 | PWPE9XQA56 | $ | 58.73 |
| DJ6QAU89VX | $ | 149.17 | PWZTR7MXUE | $ | 1,375.75 |

| CLAIM | RECOGNIZED CLAIM | | CLAIM | RECOGNIZED CLAIM | |
|---|---|---|---|---|---|
| DJ6QBSZ85A | $ | 272.52 | PX3DY24ASQ | $ | 55.40 |
| DJ6QWTF7NK | $ | 34.30 | PX4EPNWUG2 | $ | 404.27 |
| DJ6R4ABMH5 | $ | 16.53 | PX7HFCGEYZ | $ | 49.86 |
| DJ6RPWEBVD | $ | 9.20 | PXKSTLAJUP | $ | 124.69 |
| DJ6TRP9HZ5 | $ | 1,596.04 | PXMPQ89DSV | $ | 10.01 |
| DJ6V27DQGK | $ | 99.19 | PXQ85TSEUV | $ | 38.80 |
| DJ6VH38YCX | $ | 193.47 | PXQUFT2JWZ | $ | 13.85 |
| DJ6WCDZ7LA | $ | 77.56 | PXTJBMCS9D | $ | 277.00 |
| DJ6YFHR4CL | $ | 269.10 | PY32M4VB5U | $ | 14.85 |
| DJ6YLQ5HFP | $ | 19.39 | PY3RKTHGCV | $ | 127.25 |
| DJ6YU7E9S8 | $ | 40.41 | PY4653GF7V | $ | 88.64 |
| DJ72QTP8U3 | $ | 160.66 | PY4C8XS67Q | $ | 69.25 |
| DJ735GPQX8 | $ | 38.57 | PY5U2A4FSG | $ | 99.72 |
| DJ74YDFPEA | $ | 36.74 | PY6VZRPBDS | $ | 5.61 |
| DJ75AY2MGP | $ | 35.80 | PYB6KWRNHU | $ | 275.15 |
| DJ75KTGVRF | $ | 348.14 | PYJHF7ZKGR | $ | 465.36 |
| DJ76MBWUZX | $ | 2.77 | PYKJP6N294 | $ | 40.02 |
| DJ78DPKQWX | $ | 221.60 | PYL3NWBPUJ | $ | 44.10 |
| DJ78WHBR5E | $ | 53.53 | PYL7SJVE3B | $ | 152.35 |
| DJ798PZBA5 | $ | 43.80 | PYMG5CP46R | $ | 99.72 |
| DJ79DGVTSP | $ | 63.13 | PYPGACH5F8 | $ | 509.76 |
| DJ7ALGFUTM | $ | 659.26 | PZ3RAVGHC5 | $ | 171.74 |
| DJ7ATB2LHE | $ | 25.72 | PZAE97NRT6 | $ | 13,772.44 |
| DJ7B2LU6YV | $ | 18.34 | PZFDANRM4Y | $ | 166.59 |
| DJ7BTKXUSZ | $ | 59.54 | PZFQL6NW7T | $ | 584.47 |
| DJ7C3S8ZQW | $ | 77.56 | PZLGCDU7TN | $ | 83.10 |
| DJ7DGEWXKF | $ | 49.86 | PZNUKARG4Y | $ | 37.63 |
| DJ7DWRKYZ4 | $ | 27.55 | PZPAG7NBJR | $ | 27.65 |
| DJ7ERHNDTG | $ | 20.90 | | | |