# EXHIBIT F
# REJECTED CLAIMS



**BOSTON SCIENTIFIC SECURITIES LITIGATION**
**REJECTED CLAIMS**

**TOTAL CLAIMS: 67,144**

_____

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D234CWVDAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ3YQZGBK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D234X5M7YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ3Z4G6LHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2368RKQE9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ3Z5H2NG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D236CPSEKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ3Z86L47K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D236G75ZMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ3ZDXG682 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D236NURZ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ42EVACSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D236V5Y9HU | DEFICIENT CLAIM NEVER CURED | DJ42PBXRCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D237VD5LMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ42ZPKEQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D237WEF9BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ432MYRHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D238TRSNXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ43DWZV8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D238WA5RYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ43WFUTH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2394YERWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ45KT6E7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D239BPEDXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ465BVDZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23A46CGNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ46XSCR2U | DEFICIENT CLAIM NEVER CURED |
| D23AF8ENGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ47DLTP9G | DEFICIENT CLAIM NEVER CURED |
| D23AXHGRUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ47VDA98N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23B8T56WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ482N5XFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23BR7TZ8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ483UWZVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23BWGP4ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ48AX39PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23CWYMNF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ48DWN6M3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D23DBP9JZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ48EVZKF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23DH54XJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ48L3E5Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23DSCWBNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ48S3UVER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23E79DVU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ49ZYAUWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D23E7HNBD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4A9H7MNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23EDVXF8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4CYTNRF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23EGVRLZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ4DBNEWP2 | DEFICIENT CLAIM NEVER CURED |
| D23EXTSJU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4DP83CXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23F4LPQJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4DUM6N8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23FH5AJGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4DWZMCRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23HZG9KYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4DY5N3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D23JAKEYXT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ4EFZVWN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23JBNWKPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4F8Z3UWA | DEFICIENT CLAIM NEVER CURED |
| D23JNRHX7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4FCDXRE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23JTRFAHS | DUPLICATE FORM | DJ4FL53S82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23JX85H7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4G69YPAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23KHD59FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4GCQAWXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23KJD76HE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ4GKN6RMV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D23L9XKV4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4GKUBA3X | DEFICIENT CLAIM NEVER CURED |
| D23LF7CMDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4GZQKLXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23LXCU6RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4H3YGM5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23MAYWGPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4HDY8FAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23MVZ4XYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4HQUETCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23PB9ZW6A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ4KSYGD98 | DEFICIENT CLAIM NEVER CURED |
| D23QAR6L7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4LS5Y2H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23QYCABTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4LUAP5HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23RZAUSKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4M97PRTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D23SFDP6TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4N25XQG8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D23SQGJC8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ4NBRAVYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23SWRG9NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4PYEABW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D23T7CGA4J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ4Q5FG6AL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D23U48R7HG | DEFICIENT CLAIM NEVER CURED | DJ4R3W7U2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23VDXAEPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4RML5UKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23VHYBRDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4T7BYNMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D23WBZ98P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4TEXSWPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23XEABSHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4THXYRWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23YQEL4VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4U8GBMX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23YRPG9DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4V236DC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23YRTAKX9 | DEFICIENT CLAIM NEVER CURED | DJ4V5QA3ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D23YWERTGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4WMZLTYD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D23ZY6XJAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ4WUA6VCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D243VNTX5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4X6DLNKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2458LRJEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4XHECWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D245VSGWU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ4ZPKVU98 | DEFICIENT CLAIM NEVER CURED |
| D2467VFA5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5273SGHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D246NUQBRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ52QBFT6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D246YFVGNT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ52Y4RSK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D247E98FBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ52YN3H6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D247JCBHKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ53CTQLA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D247YTLAJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ53YRFLEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2485GVA7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ54DW3NAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2485TPEGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ54XLQWSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2486VUPYK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ56C9NTPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2487DAN3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ56WRFL7N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D248H9RTGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ56WTKXEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D248MAJ3R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ56Z32M9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D249SDKT5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ56ZQDSTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D249ZV7PHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ572R9KYB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24A7RVCYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ573NM8XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24AN59F8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ578BRN4D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24B9LAV3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ57WDN4YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24BJ85E9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ57XE2TQH | DEFICIENT CLAIM NEVER CURED |
| D24BJFE9TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ596E72WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24CKZJAPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ59CRU4DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

3

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D24CW3S9DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5AZ4HRQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24D8CUFXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5BFKDLZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24DCN6MSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5BHGC967 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24DXSL8CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5BV2WL9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24EAHYV9K | DEFICIENT CLAIM NEVER CURED | DJ5DQCVGZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24FMATK9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5E38D6NF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24G3ZD8LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5EA76FYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24GB6JVA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5FR34MAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24GDJ3WFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5GA8QNDM | DEFICIENT CLAIM NEVER CURED |
| D24GDSMJHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5GWYM8CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24GE7DNWR | DEFICIENT CLAIM NEVER CURED | DJ5H3MRLZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24GRQDXB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5LZ7XU2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24GTYZ9DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5M89AGKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24JBL3MCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5MPUBE2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24JWTV65U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ5N7ESPDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24JZEBRVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5N8THRX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24KU3CA8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5NC8GKFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24KX67YUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5NZEPQYC | DEFICIENT CLAIM NEVER CURED |
| D24LB5QM7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5PU49WXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24LGPCHRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5PWMXF9T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24LGSBYHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5Q6D3CVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24MT5E7YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5QE8MDW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24NDZS5UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5QSYDCNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24NVLP7MZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ5RG2PTE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24P3AHTBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5RPFD4MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24QBRZPK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5SYVDCU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24QZG3DN9 | DEFICIENT CLAIM NEVER CURED | DJ5TFUPX26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24QZLWVGS | DEFICIENT CLAIM NEVER CURED | DJ5V7EPUFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24RG7USMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5W9ATNHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24SCDRVTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5WNQTX6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D24SZNQBDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5WTP7X98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24T9GJWNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5XKGL9WQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24TRJH6WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ5YAWGBVK | DEFICIENT CLAIM NEVER CURED |
| D24TUVH6XA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ5YDCU84X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24TWEG5U9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ5YRMSD2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24UDKMPCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ62CK8VRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24UYBPR7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ62HE3ZTL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24V5WEJKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ62HYRNTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24VLXTAGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ63SPYFAQ | DEFICIENT CLAIM NEVER CURED |
| D24VY5NEU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ647TLSN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24WYQ5MNL | DEFICIENT CLAIM NEVER CURED | DJ647UMN3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24XRGDHL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ652M4KLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24Y3Q7BUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6532UWP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24Y6GR8QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ653TD9KS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D24Z79NHW3 | DEFICIENT CLAIM NEVER CURED | DJ65KEDQSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24Z9L5FUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ65WQZNUT | DEFICIENT CLAIM NEVER CURED |
| D24ZB8FTNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ65XKT27Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24ZGNR9QD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ67BMVF94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D24ZWCRGBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ67G32BFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2539XYJG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ689PQ5ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D253K8MHY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ68BEAQ5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D254QFVS6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ68ZXETA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D254TERFWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ692NLDSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D256C4PTXA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ69CDQPRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D256NB9LP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ69YAF2QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2579GJD4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6A9FURNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D257DN86XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6ANC9MBQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D257XZ3SDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ6AP9D4KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D258AHVZGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6ARNE4PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D258C6ZEQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6CE2T8NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D258HBLCGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6CFHRYW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D258QMLDER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6CKL4TA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D258T9NJCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6FLY3QEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D259DLR7J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6FMPALXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D259VQWF6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6G58CASP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D259Y7HAP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6G9BWA7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25CAYFVQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6GBQZUYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25CE3Y4D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6K3TSRBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25CFP64DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6K4U8NTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25CKDRTLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6KBRFE7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25CQG6XZK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ6KGTZH3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D25CR9UA8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6KM5BF7Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D25CVDR7A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6KQABXWC | DEFICIENT CLAIM NEVER CURED |
| D25E3YMFSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6LCVT4UE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D25EBYNMAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6LDKQZ87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25EFU4N3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6LPX29M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25FTGK4LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6LUQ2GKT | DEFICIENT CLAIM NEVER CURED |
| D25FVKU6CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6MXCTLRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25G3HN6UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6MYBNVG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25GA3Z6LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6MYZ732T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25GTPNVXR | DEFICIENT CLAIM NEVER CURED | DJ6N37TV5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25HKYV3GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6NGPWKU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D25HPG73SX | DEFICIENT CLAIM NEVER CURED | DJ6NSCBLMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25HPRUEGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6NTBHQXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25JCV6KUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6P24SNHT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D25JEQTV8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ6Q489UT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25JLD7ZQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6Q4VLFD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25K8ELRUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6QFMKZX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25KQGBALP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6R5BMC8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D25LG9HVPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6R95MC2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

6

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D25LMPYV6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6RCEWLYQ | DEFICIENT CLAIM NEVER CURED |
| D25MCUR96E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6SRXTP7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25MDWYUG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6SYH2G4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25MJ783HN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ6TDAFV83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25NHPQ8Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6TNPWCDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25NRWUHG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6TZQNR85 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D25PL8FN6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6UAB3G5F | DEFICIENT CLAIM NEVER CURED |
| D25QYHEX7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ6V8EQ75L | DEFICIENT CLAIM NEVER CURED |
| D25QZRBPSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6VE4SAN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25RDX8ZJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6W2KMDGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25RTAYWGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6W8PYVR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25S4AHME9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6XLS4QY3 | DEFICIENT CLAIM NEVER CURED |
| D25S4HEMU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6YGPUS2H | DEFICIENT CLAIM NEVER CURED |
| D25SHXP7MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6YMK5QUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25SM4FBTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6YQG3ETL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25SRKECVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6YRSEGQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25STFYXCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6Z2Q53WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25T4AGE6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6ZFQVSRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25TBFCGSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6ZKGVQYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25TUGKS8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6ZP9LMU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25U49CJWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6ZX5FKN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25V7QPWXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ6ZYCGFU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25VFZTDNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ723ER6QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25WBP3Y9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ72DGY9LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25WJ9AZVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ72RCSUKV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D25WZJMEAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ735C6HMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25XAHPSN6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ73EX9G6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25YNG7F4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ73KBSFW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25YXU9FD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ73KH2DGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D25ZHA9XWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ73MVRLQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

7

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D25ZXUHRNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ74BLPTVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2648MPLWD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ74DGU2WR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D264LBJYFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ754HAE8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D264SVNE3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ75KLFXGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2659BYGLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ75QPZSMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D265JBHW7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ76RBCNYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D265LHQ4ZF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ76VSGCMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D265PJE937 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ76WXYGKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D265YNAZW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ78BDE54T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D267MRCWAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ78HYMD29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D268BCEW53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ792HXNQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D268HRMCQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ79FDMHYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D268UE5AMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ79KWZYBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D268VCRKZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ79NAPBW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D269DGBVZC | DEFICIENT CLAIM NEVER CURED | DJ79P3E5DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D269MUB4F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ79W2PATH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26A3HVWNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7AKU9XWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26AJVFGWM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7AML9FCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26AQVMFZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7ARSBFL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26B43L7UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7AS3TV28 | DEFICIENT CLAIM NEVER CURED |
| D26BVJM5C9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7AZCHMRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26BZV3ATF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7B29NKLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26CDN58Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7BLRV28Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26CW9BULK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7BR4XSVW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26DAF8VQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7D32N5X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26DCSNHUG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7D4SXMVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26DTVE7R3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7D4XBF69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26FBC4D7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7DQ8BYSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26FYQKV7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7F45YQDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26GZXEWUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7FKYVM8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D26JEW5YQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7GKF9APX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26JFUCKBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7GL95PCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26JHTXS9F | DEFICIENT CLAIM NEVER CURED | DJ7GZC85TF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26JNH8YRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7HRSD42A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26KEAVTYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7HZ2QPRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26KRAQX5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7K2EGXZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26LVPEH7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7KCPL69H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26LY5D4TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7KFXLRPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26NHMV9EB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7KLDYPQV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26PBUYNGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7LEU6YTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26PNSZCMD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7LMN26AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26QNCBXJG | CLAIM WITHDRAWN | DJ7LS9XEPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26QYZT8DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7LW3VZC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26RAETQYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7LX8HGRF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26RYXSBU4 | DEFICIENT CLAIM NEVER CURED | DJ7M4PVFNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26SDTN9YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7MVNL8TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26SUV5A98 | DEFICIENT CLAIM NEVER CURED | DJ7MVZRU3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26TLW73R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7MW2XAUG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26TUMJNKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7MWKNQDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26UJ8PYFS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7NKH85SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26UKMJD4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7P2GYZ9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26USKHWAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7P4CXA2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26V3UZ57H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7P9RLKFY | DEFICIENT CLAIM NEVER CURED |
| D26V8LTZHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7PGRTCA6 | DEFICIENT CLAIM NEVER CURED |
| D26VM4GYHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7PQDSC56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26WCF4BKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7PWXYQUK | DEFICIENT CLAIM NEVER CURED |
| D26WMYLCDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7Q5LA9B6 | DEFICIENT CLAIM NEVER CURED |
| D26WQFXPVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7Q6F493A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26X83V4DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7QA9V2PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26XF4HLTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7QW6ZBDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

9

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D26XWDPVHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7QY5RH39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D26Y8WKBA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7R3NBTLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D26ZGMWLAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7RC9QS6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D273KD8RA4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7SBHWD69 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D273TRFW6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7TV5XQWR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D274ARYNCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7TVP4KB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D275YJSQC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7U5WN6HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2768LCVDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7U9MYP6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D276E93CMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7V4YUEQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D276SBL5NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7WDTG8YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D276W5943B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7XCSY45D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D278MBERVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7XGWDYC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2795ET8WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7XSZACG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D279A4XFPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7XY4TF3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D279EFBSU5 | DEFICIENT CLAIM NEVER CURED | DJ7XZGW9KT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27A39T4EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7Y8SRL62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27B4H3NUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7YFWDXHK | DEFICIENT CLAIM NEVER CURED |
| D27BJ98EKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7YKTG3X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27BQ5PY6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7YNVQ6B3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27BVUJR3L | DEFICIENT CLAIM NEVER CURED | DJ7YR23MCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27CBNF9MA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ7ZDEYMVQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27CZY4HBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ7ZNQYSPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27DGL3XNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ824T36PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27DM4Y5JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ82QBC9GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27E8R54XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ82QD57SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27E9SM4K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ82YBSWT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27EQLN9A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ83GP5XYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27EZ4VF8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ83H6TWS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27G6XM3E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ83NUG42V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27GYRU84F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ842RYXGK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

10

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D27J8KGC96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ849MZBGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27JYQ3TBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ84AFHCEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27L4RUABN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ84RN69BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27LEYF3ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ86DP253W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27M3FC8TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ86R5NPVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27M6KGSVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ86TYVLCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27MAWE8HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ86Y3LXKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27MJYK4X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ873KWMNY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27MRJEZX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ87A4E3DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27MW5XCEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ87GZFAR4 | DEFICIENT CLAIM NEVER CURED |
| D27MZKU9T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ87RZMKQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27NAZDUMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ87TKHB3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27NPBVLMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ89EX2QZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27NYL96XF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ89KGRZBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27P4XTQFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ89V6YENW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27P6D9G5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8A7VET2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27PD5MKSC | DEFICIENT CLAIM NEVER CURED | DJ8ABUSHVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27PMAWKJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8AY9DPSR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27PZ4DW8M | DEFICIENT CLAIM NEVER CURED | DJ8AZDEP4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27QBWDFPS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ8BD2M3LW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27QRECYSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8BYZTS3L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27QVFUCNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8CEYWDMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27R54HFZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8CNHVQER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27R5DNXAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8DGXMYK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27R9GQUKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8FMRGAYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27RDKMLZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8FNDYHGW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27RJ9WCFB | DEFICIENT CLAIM NEVER CURED | DJ8FQ4Y92H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27RSA3BPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8FTDYXEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27S5HP4QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8FV57QRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27S8YRUB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8G4QPNS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON |
|-------|--------|
| D27SK89VJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27TKSMCGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27UPJ39M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27US8V6JN | DEFICIENT CLAIM NEVER CURED |
| D27W9MUBQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27WAL5KFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27X9JC5UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27XF4YMQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27XTC5PYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27XWS8HUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27Y69ZFGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27YB5ZPDN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D27ZH4BDUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27ZS5U9QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D27ZWTABPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D283AFZ9ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D284CTVAYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D284F5TNHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D284ML6R7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D284TAVHCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D284Y5PRF9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D286C9RZ73 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D28734RM9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D287MQVRC9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D287QZ456H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D289B3WLRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D289KN4CRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28AHW3UE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28AU6F4H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT-ANT CLASS |
| D28BDYFXA4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON |
|-------|--------|
| DJ8G4UK2VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8GAZNPTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8HTYPCM4 | DEFICIENT CLAIM NEVER CURED |
| DJ8K5GFMTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8KAV5T3F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ8KRFGWVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8KTFXNA6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ8KTMWDB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8M2W3N4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8M637BXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8MBRSQXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8MRCZU5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8N3ZH9YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8NC3T2EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8NH2C69E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ8PV7LN4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8Q37YR2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8QNACDRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8RAX96QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8RXSP597 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8S2AFD3Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ8S3D4QAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8S6GMXPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8T7C43RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8TVNFCKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8U6PSCX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8UR6A2GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8UVWBGTM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ8V3XSYHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ8VE3XNZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

12

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D28BSTKPW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ8W24ZU9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28BY5C3Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8WDU5PLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28CTDWPK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8XH9QGUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28CWMZY5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8YHFUA3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28CYD5UQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8Z2RBNCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28DGVHWRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ8Z6V24G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28DH9JKQ6 | DEFICIENT CLAIM NEVER CURED | DJ8ZH642WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28EDVT6Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ92634SMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28ELXFVZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ92XWK6R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28F5DZWSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ937CQ8DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28FRD5NGA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ93C2B8FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28G9ZKBSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ93CZWT67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28GBE3VQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ93DGW5VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28HJ69FLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ93WLBNT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28HVFD6ZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ94L6SNQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28J4PDNKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ94UYZQAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28JMD3FSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ957GMLSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28JR9DLNK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ95PSU6WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28K75FNRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ95RSXHBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28K9SGFYE | DEFICIENT CLAIM NEVER CURED | DJ9657QMFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28KFPZ5N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ96VBQT38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28KPRVED7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9758U4TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28LDPREB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ97RZUSVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28M69PWVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ98KRDBXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28MNPBXG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ98UQPE4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28NG4AUQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9A36RPFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28PATB9QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9APLDQHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28Q564HJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9AYFDS5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28QBP57K4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9AYGQWRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28QYJ4VPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9B5E2FHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

13

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D28RC7AFE5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9BX4ZMY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28SG9QLPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9DV6G7N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28SU7RTJZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9DVXKCG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28T9AJBXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9DW8L3NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28TMZD9SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9EC3KTHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28UDHXB3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9EDRZLSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28UEM65BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9EKBT3VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28VAMUNSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9ETFZ56U | DEFICIENT CLAIM NEVER CURED |
| D28VCLKHE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9EYUMQ4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28VFGM7RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9FDHXNMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28W5S6UBJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9FP4WULE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D28WVPXHSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9FSPNHUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28X3MNF7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9GD67WAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28XJKUTPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9GHVFRPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28Y7QXVFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9GRKTV2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28YFB6AT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9GS83KDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28YTMJWRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9GU5WFTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28YZJKFNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9HSGL4FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28Z3GRX9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9KTZ6M3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28Z5F473A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9LSNK4BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D28ZHY3MT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9LT5X82V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D28ZJ4AWLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9LYW6VUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D294SHNYML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9M2LR4FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D294ZBGRMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9M7W6XKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D295LUN6V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9MSURTLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D295VK6ZRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9N4AX7B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D295XAVN8D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9NABQXY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2967K4S8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9NX42SFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D296FP8BSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9P2RCNV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29786G3KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9PF8MNQR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

14

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D297QRPH43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9PVK7LUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D298R36GWJ | DEFICIENT CLAIM NEVER CURED | DJ9PY53FT6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29AFJKZEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9PZRML7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29BCN7PRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9QFPENRX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29BY6X3HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9QLBSCYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29BZ4ACYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9S4PDRAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29CJABEMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9TG7Z2WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29CQ5X8NF | DEFICIENT CLAIM NEVER CURED | DJ9TK3SFM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29CT3FZQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9V8MFBZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29CVEXYAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9V8SX5UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29D6M37SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9VDXE2TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29DVSBNAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9VGBR2TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29DW3HKM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9WBEFD45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29EJVN6ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9WFKXT2B | DEFICIENT CLAIM NEVER CURED |
| D29EPKGADY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9WGTEYK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29ER53SL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9WTHMQER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29EVXH8RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9XCYZGVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29EX5HVT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9XTFLD58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29GCEQW6K | DEFICIENT CLAIM NEVER CURED | DJ9Y8ZT5WN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29GQKUM6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJ9YNA2Z6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29GYPXRTQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJ9YQ5MNXA | DEFICIENT CLAIM NEVER CURED |
| D29H6CBEYK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJA24GPZSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29H76MR3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA296XNUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29HDR8Z57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA2N7DQEG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29JUDPATV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA3CGKDVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29JWDT4QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA3R2V58H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29K4MHAV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA49ZS3LU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29KA7T5LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA4VGDN8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29KB7WVX3 | DEFICIENT CLAIM NEVER CURED | DJA4VWZMES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29KM8LX4Z | DEFICIENT CLAIM NEVER CURED | DJA5WG62VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

15

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D29LS5BZ7R | DEFICIENT CLAIM NEVER CURED | DJA6QK9D4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29LYKFQ3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA7BLKTHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29M5PFGWV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJA7DCGYPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29M7HZUG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA7KYP8MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29ML3NKT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA7UEXQCN | CLAIM WITHDRAWN |
| D29ML8FTR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA8EZLBD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29NERU67B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA8PY65CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29NQECJA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA8ZWD6KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29NU8KLZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA9QK4CNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29NXGSYAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJA9SPLMGW | DEFICIENT CLAIM NEVER CURED |
| D29P76TNFC | DEFICIENT CLAIM NEVER CURED | DJABTUX3HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29PGNWTLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJACXQUSYV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29PJSEDZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJAD7LU48X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29PQHCAVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJADQ5TS6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29PQVGF4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJADSTCLEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29Q5Y4EWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJADW4F86M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29QDFUYZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAEBU2SKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29QMA7SDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAF6MEKZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29QPLASXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAFLZYK3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29QTBPACE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJAFS3C9Q5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29R4PNSW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAG7PSX2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29SVQAB8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAGF7DPZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29SZK7PHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAGLT9SNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29T68UDVJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJAH2X5PFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29TGSZ5VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAH58XCDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29V5QXKPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAHV6NU9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29V7TXQED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAK5GUVL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29WATN4JB | DEFICIENT CLAIM NEVER CURED | DJAKUEMQSN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29WLECUJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJALH359VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29XVKMLZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJAM8NCXVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D29Y68SHFM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJAMFCPYQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29YAPXNFG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJAMWFZKDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29YLSHPXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAN238VH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29Z6FRT8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJANET96PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29Z8SKDH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJANKTYGZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D29ZD3JNA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJANQ2EF4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29ZK5TNJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJANTFGV42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D29ZLD7UJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJANX8B7CG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A3HZ5JEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAP6CF9GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A3QPG87N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAPKLN382 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A5PL34SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAPN9F8KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A6EB8YLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAQN7Y3ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A6L7KHQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAR342K6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A6NHWSCG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJAR3NTDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2A6QZU73H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJARBY7FP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A8LX4REU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJASWTZK46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A9ETN4DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAT843XDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2A9NPXDU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJATW9XDM6 | DEFICIENT CLAIM NEVER CURED |
| D2A9Q5N3KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAURXMF6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ABKVC3UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAV5PGY76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ABV93GSL | DEFICIENT CLAIM NEVER CURED | DJAV7RECLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AC59PYK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAWDKZE69 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ACD89ZGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAWGMVNPX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ACG9YDVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAWTD62YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ACZ8R4EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAWX9TBGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ADB7EFTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAYQBGTVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ADFXYH94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJAZU4SKDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ADGMJB7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB2KMPW7Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ADK478V5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB2ZCRAF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AE38L9PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB3A2PTLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

17

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2AFE3NCLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB43M7K9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AFSPMKQB | DEFICIENT CLAIM NEVER CURED | DJB48RMUDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AFVTX47D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB4LP8GUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AG6ZBQR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB56CKFUT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2AGF5NYMR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJB5K7HYAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AHC45VD9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJB5WRZQFY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2AHFS9QDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB6EXNP5D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2AHJZUT9F | DEFICIENT CLAIM NEVER CURED | DJB6G3EZUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AHLFYDT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB6GFCZD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AJFPS47L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB6KDFMG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AKC8ZHGE | DEFICIENT CLAIM NEVER CURED | DJB7CSYQZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AKDQFZNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB7YE6H2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AKDXH3ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB7ZT68X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AKQ9LNHG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJB8AD2VNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AKSB5R89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB8EQ5FU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AML9P3JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB92HGK7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AMPGRQXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJB9C63HEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AN6VP5SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBACPSKUL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ANFTEGMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBAV4T8HN | DEFICIENT CLAIM NEVER CURED |
| D2ANLK7RPV | DEFICIENT CLAIM NEVER CURED | DJBC3NX79M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ANXV8MRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJBD6RYTK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AP4ZKSQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBD7RZKL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2APG7DEHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBDAK34QL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2AQX8YNUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBFLKNT47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ARB3U4JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBFSMNEK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ARCVSDK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBGQWKACE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ARYQ7PK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBGXDV6F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ASFJTRVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJBH9ML8WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ASFP9JEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBHMQ67LK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ASFW6RU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBHUVYTFE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

18

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ASKFDW6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBLZY2984 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ASV98DEU | DEFICIENT CLAIM NEVER CURED | DJBMP29LF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ATEYX4CB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJBMRWZ5XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ATUX58L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBMTK3P8R | DEFICIENT CLAIM NEVER CURED |
| D2AUXWC57N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBMVSL9UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AV76EPHK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJBN264ERY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2AVE8GDCR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJBN6U4CVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AVMJTPGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBN6Z3M5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AVQ8FMXG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJBNKCZFM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AXBFVPN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBP386NQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AXE7CP6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBP8MVUH6 | DEFICIENT CLAIM NEVER CURED |
| D2AXSQEU7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBPHCNLZF | DEFICIENT CLAIM NEVER CURED |
| D2AYFHRQG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBPRFDLNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2AYQMKXUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBPW7EA39 | DEFICIENT CLAIM NEVER CURED |
| D2B3E57C4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBQ4P3GAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B3RNG46S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBR5CKMNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B3S8JQ7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBR8G4UTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B3UY7ZAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBRPX3SMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B3XDEU5F | DEFICIENT CLAIM NEVER CURED | DJBRWYG7PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B4AUY7GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBS6MLEZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2B4MTGDC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBS863DRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B5AFNTCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBU2GTKRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B5CZQ7N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBU8YN4T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B5EJRF3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBUX57A9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B5MAZC3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBVS6FK4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B5PXJZD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBVSRHPMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B5VST6UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBWF2ZR8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B687H5LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBWSTXZ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2B69FXRGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBWXVMHUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B6JUMF7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBX4H9ULS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

19

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2B6MTUVXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBXK2LAQU | DEFICIENT CLAIM NEVER CURED |
| D2B6V4UYJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBXVTLZGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B7HSU5M8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJBY2DXZ8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B8VPMDR3 | DEFICIENT CLAIM NEVER CURED | DJBYN94WU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2B8YTVLDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJBZCE7DFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2B9Y7S6AP | DEFICIENT CLAIM NEVER CURED | DJBZV5F9HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BA5PDN6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC249EMBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BA7ZSLR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC3K26YVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BACNETV9 | DEFICIENT CLAIM NEVER CURED | DJC3LT7KBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BAMSV4KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC3SN4ERH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BAUCM5NZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC437A5ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BC4X8TSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC4A2MPBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BC5HG38Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC4ESA3QR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BCHMS3V6 | DEFICIENT CLAIM NEVER CURED | DJC57N3Q9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BCLTGFE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC5DH8RAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BCW8E6V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC5GAQF8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BCX7ET6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC75VWLTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BDCJKUFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC79RPFGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2BE6GZYUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJC8XVGZEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BEKC7JG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJC9D52X8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BEQXLTZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCA3PTD7N | DEFICIENT CLAIM NEVER CURED |
| D2BEUJLKRA | DEFICIENT CLAIM NEVER CURED | DJCA85RGSN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2BEYS6DLM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJCA8UFZLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BFTAPH7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCAY2D67K | DEFICIENT CLAIM NEVER CURED |
| D2BFV8ZPTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCBA3XGVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BFX5UYTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCBE6MSQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BGWQY7X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCBQK5WN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BH67QE8P | DEFICIENT CLAIM NEVER CURED | DJCDRMNWGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BH98NCLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCEPYR6MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BHAUVEF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCFAEHTXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

20

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2BK5ZRFQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCG9SEUVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BKND4SL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCGMNVAUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BKSTNU76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCGPHUNAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BKWQCT9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCGVZN2XP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2BKYL8DPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCH24BNWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BL6RUPYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCH37MVZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2BLXMFDYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCH5RESVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BMEVDG84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCHFDN8VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BN9DRA8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCKM2X69Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BNLVZ8QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCLSDK65N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BPRULAW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJCLTUYZ2W | DEFICIENT CLAIM NEVER CURED |
| D2BQCRPKYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCM2GUKRQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2BQDR9X3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCM3RSLEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BQGY4FPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCMBSP8TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BQJACHT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCMFXQNGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BQX9VE5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJCMWFUPDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BR4AFU5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCNBKW4M7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BRKHWQAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCNLAX3QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BRPDYTGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCPNXVFUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BSE8QHWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCPRK8ZGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BSFZ7XGR | DEFICIENT CLAIM NEVER CURED | DJCQAVYP6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BT7GDSNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCQV2TXNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BTS7ECRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCRXVUMWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BU5AQJGL | DEFICIENT CLAIM NEVER CURED | DJCS3KYBNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BUFD35T4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJCSD5KQ4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2BUJMNLSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCSWG47H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BUSRM3C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCTFW4BL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BV4RWCG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCU3XZ2RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BV6QAS3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCUEMRS39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2BVH4XAN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCUFL2HY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

21

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2BVSQRGK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCUKQDGBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2BW75S9XD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJCUX6KF43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BWJMTUE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCVDF9XA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BX3MFETN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCVNEXA68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BY7FAW8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCVWML7RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BYCD5P3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCVX89WEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BZV4SUPD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJCWSRD6UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BZXSTLQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCWTQRAN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2BZYTDVWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCY4P2AUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C4MA6FH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCYMK2SZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C4NMUBZV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJCYV4T63K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C4PKVMZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJCZX4W8UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C5PX3WAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD2UPL796 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C6VASWXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD2ZQGHST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C6XUTKF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD37YRVHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C6YLEKJ8 | DEFICIENT CLAIM NEVER CURED | DJD39H267X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C74XA6GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD3ZT6BRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C7PE84MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD4AEVLRQ | DEFICIENT CLAIM NEVER CURED |
| D2C8AWMVKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD4NVX3AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C8FERSGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD54ZPEFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C8KS3NBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJD5EG8RPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C8PBV9L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD67BLX2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C8QYGVPL | DEFICIENT CLAIM NEVER CURED | DJD6EQTG92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C8RV5M6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD6NQXFEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C8RVDL74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD6RY8MLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C9DEYX3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD7KL9MY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2C9P5YR7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD7LP8ZT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CAGPKSQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD8FTGNCR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2CASP4Z9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD8HT6C7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CB6TGYX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJD94LPMEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2CBE4SJRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJD9KGMXCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2CD53PNWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDA7UEZCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CDMGNRZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDAWT9Y7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CED3Z798 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDB83HVAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CEHA6BFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDBALSKHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CENQTWSL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDBEYRZLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CER6AGFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDBG4WQKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CFDLT64M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDBUKR7WE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2CGPBHL4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDBVLPG9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CGXRYDJE | DEFICIENT CLAIM NEVER CURED | DJDBVTWZRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CHU985S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDCW3ALSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CHYAGUDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDCXNPRU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CJ3LW89H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDELTBVG9 | DEFICIENT CLAIM NEVER CURED |
| D2CJDZPLU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDENY64KS | DEFICIENT CLAIM NEVER CURED |
| D2CJZYV78W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDFBMQEGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CK9RHQY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDFC9L24E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CKEGMT9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDFGX7B8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CKUX9AGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDGT3RN8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CL4UTJGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDK6QANVU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2CLEHXZAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDKEHP6CX | DEFICIENT CLAIM NEVER CURED |
| D2CLFDNAMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDLBM2P7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2CLQHFVR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDLVHE38F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CLQPR9VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDM25NXUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CM7T6WKU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDMBCPEXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CNZWFYXT | DEFICIENT CLAIM NEVER CURED | DJDMPBCTXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CP74MR9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDMRSA6EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CPMKEDQF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDNRTPHV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CQ6FJV93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDNXEM5BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CQA7NZRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDNXY5G86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CQH4SRF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDP5XVT2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

23

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2CQLEW9UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDPAM85TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CR4BEQLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDPTC9VUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CR5LGPEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDQ7LYZ6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CRN3WVE9 | DEFICIENT CLAIM NEVER CURED | DJDRAU452P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CRP69KHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDRFT3YH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CSGY3T8R | DEFICIENT CLAIM NEVER CURED | DJDRMQKX67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CSQHWLBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDRQ68F57 | DEFICIENT CLAIM NEVER CURED |
| D2CSRAG74Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDRV4AE3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CSYZ5Q3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDSTME2L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CUGDLKQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDTCHZ6R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CUR6G5PK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDTQZF84G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CUYDMJ7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDU354PMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CVA6YZ8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDU965YA3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2CVH7GQJL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDU9XMY6G | DEFICIENT CLAIM NEVER CURED |
| D2CWXL4UKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDUSLAWHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CWYXEJMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDUZ487YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CX65G9MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDVAKY6XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CX7GHB5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDVTW7RB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CXQHN9Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDWG5C7QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CXZT4FR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDWZPB5CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CYGEQHR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDX4TPN7R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2CZ7LQS5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDYQT5U3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CZLHP8KA | DEFICIENT CLAIM NEVER CURED | DJDYZBH4GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2CZRMLQY7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJDZ25Q4VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2D3WCTZKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDZW36HU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2D5XEQYA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJDZWNBMAV | DEFICIENT CLAIM NEVER CURED |
| D2D5ZFQPYB | DEFICIENT CLAIM NEVER CURED | DJE2RH3Y4C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2D6RYJH5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE38RTLMU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2D7BQAV6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE3A26XBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2D7HNGYAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE3QU628R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

24

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2D7KR53A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE3WF5DBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2D8RSQFJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE3XH4PL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2D8ZNY37R | DEFICIENT CLAIM NEVER CURED | DJE42GCX5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2D9AG358C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJE4QLAWCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DC5FHTKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE4SF8CRU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DC8QXWJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE53XKQWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DCE38KB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE5B47ZHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DCN7VEAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE5KMSQVB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DEX7R8KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE5N34SMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DFE6U8GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE6AV3Y4D | DUPLICATE FORM |
| D2DGJ4B3RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE7GXMPUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DGPS5CKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE8HFKAGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DH3MQLCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJE95A4MFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DH6FMYUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEAFD8MBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DHNZRX89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEB2UXW5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DHXCYKU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJEBKS6PXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DHY9C4JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEC86QKAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DHZPGUJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJECB5LT98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DJGTA6RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJECGQZKHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DJLTNKHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJED2GX4PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DKAHWBVF | DEFICIENT CLAIM NEVER CURED | DJEDHX3LTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DKFXGHPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEDX35UNG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DKS4BM3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEF3HYZKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DKZNCSYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEFG86MLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DLAP9CHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEFM8BX6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DLEN9JTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEGDCZM2N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DLFPE3XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEHVZ37T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DM459P3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEHWGFYUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DMPXRYCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEK6AGLBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DMZUXTBG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJEKAFCGXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

25

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2DP8JLYXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEKFUXDSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DQ6XHUPA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJEKTY93GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DQNP74EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEL3AX897 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DQV3MKYJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJELRX928V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DR9LFNZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEM2D7LFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DSLQPCN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEND48Z3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DT58YN9J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJENPV4XZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DTCZKSEF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJENRU5PHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DTY7FS6A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJEP3TR7HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DUJA5S9H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJEPMKB5WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DUNSHB8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEPNCFMY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DUTLNR9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEPQ2M6U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DVCQMYUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJER4F3DNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DVN45B8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJERC82B76 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DW9GRFVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJERDZ4SB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DWG6Z4AB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJES87A9DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DWQCNFXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJES9B8N75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DWR956Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJES9HGBFL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DWTFLZU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJESL9WKRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DWU3HYL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJESTRF943 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DX6FTEZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEU3SZCHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DXQ7SJZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEUZD9XMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2DYBXRQ6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEV3PKF96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2DYKU9S46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEV5TQSMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E3FZQNPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEV8AX9R5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2E3N87GZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEVAQCSTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E3RMHWC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEVLHUTDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E3RSUYP7 | DEFICIENT CLAIM NEVER CURED | DJEVMW8ZQD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2E3VPNRQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEVNPMZY6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2E3Y4SP76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEVRYXTKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

26

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2E5NLACXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEW79SYAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E63NMFS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEWFSG3YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E6L8CNXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEWMPA5KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E6UGALD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEXLTZKMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E8K6LY5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEXR95HV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E8KJ4RFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEXVB3A9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E8VB6QDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJEZ4CU9T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2E94BPHRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJEZ58BLKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EA8WSCM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF2WVPM3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EAFUJZ7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF3G6R2Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EASP78NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF3HWZ95D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EB5QLVT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF3WV8G9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EBK36TSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF46N5P2K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2EBUZRTD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF4G53P78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ECN7ZHKT | DEFICIENT CLAIM NEVER CURED | DJF4WCS97B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EDN5Z4BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF5BXK4HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EFRGJQHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF5VBNE8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EFS4KJT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF6KNE75W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EFVKBCXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF7K9EDXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EGP9BKZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF7LUW8YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EHTF4AXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF7UGRXK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EJRU8XGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF9DQ6URX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EK984BSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJF9KX4A7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EK98FJ6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFA45327L | DEFICIENT CLAIM NEVER CURED |
| D2EKTVDCBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJFA9CQYET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EKUHCZST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFAYCVHW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EL7AT4WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFBZ3YQ5P | DEFICIENT CLAIM NEVER CURED |
| D2EMN8RCZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFC7AELTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EP43AL9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFC927VAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EPC894GA | DEFICIENT CLAIM NEVER CURED | DJFCKYGD59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

27

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2EPFSRA86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFCTE3Q9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EPQ5S3MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFEC7UNMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EQKWF4ZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJFECSBZW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2EQMVHDGX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJFECT8QG4 | DEFICIENT CLAIM NEVER CURED |
| D2ER3XBM6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFEN8WYKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ERTLPZV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFEZHTM72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ETC3ZRAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFHLA8T5K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ETZFB6SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFHP72GSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EU9B3KC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFHUS6C3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EWCSRMYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFHYPGZX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EWKJBCVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFK2WLHEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EX5NCRFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFKB8HQXD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2EXPWS56K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFL5MZ76T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EY6S8MXK | DEFICIENT CLAIM NEVER CURED | DJFL8DZBST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EYJX798Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFLGRWNS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2EZU3CQSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFLGUVC5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F3DVA7JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFME9UC7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F3EX8SVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFMLNX8AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F3V9XRTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFMLSKE29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F5U7XJKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFN6AVKT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F5YBCU98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFNACVGDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F6DYL5RW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJFNK5Z3EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F6RCQXM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFNV8DZ4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F7C3LTYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFPHQDXTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F7ZAKSJM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJFPRXNW98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F83K7LMB | DEFICIENT CLAIM NEVER CURED | DJFPTY26AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F8PRLAB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFQAWYRV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F95CX7HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFQY9PWZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F9QA3NKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFRMCLK5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2F9ZC7BJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFSDUA8B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2FAEQHTP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFSG2ENBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FAQZVNUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFSNEDP27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FBRKAXSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFT3KVQEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FBRWHE6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFTB43ZA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FBVW97YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFTNLZMAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FDE6SNVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFTWY3N6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FEH6X4MG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJFU9MWS4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FEMP63CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFUEZWAST | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2FG7WP4QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFVT9N57U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FH3TA6KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFWDCQY94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FJESBKP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFWV6L8TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FJGHYXEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFWXZVB9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FKAHB6TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFXUVSCQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2FKDJ9PG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJFXWBG24N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FKRHQZV6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJFZTDPUCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FKS3JMLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG265YVEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FLCR4DPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG2EUZHWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FLSQDBYX | DEFICIENT CLAIM NEVER CURED | DJG2NSEMCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FMCWKLPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG2U78WFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FNXWVC76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG3AXSVYD | DEFICIENT CLAIM NEVER CURED |
| D2FPBZK34N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJG3MLHZQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FPS9DVKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG3TMZ92E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FQAV6EM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG46E85XK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FQZSMCAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG4HAPR79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FRE5PDCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG4U8FWNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FRLVS9QH | DEFICIENT CLAIM NEVER CURED | DJG584KHCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FSC69MLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG5QMBD3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FSD49UQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG6EDC35Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FSV84NTK | DEFICIENT CLAIM NEVER CURED | DJG6FYHXS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FT4AWQ38 | DEFICIENT CLAIM NEVER CURED | DJG6KBFP27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

29

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2FT8NCJSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG78FND32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FTZ7NE34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG7XVAD3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FU8TZ4EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG8BU4M6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FURC43JE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJG943Q2DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FUZB75RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJG9WA4KXB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2FVBCS3TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGA4KYFTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FW5UXS8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGBCE6RTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FWENM5XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGBK4HPX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FWJNQ897 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGC6BNKUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FWP45NYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGDU8ELVF | DEFICIENT CLAIM NEVER CURED |
| D2FWRCKASB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGDV8NR6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FX5EDBJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGDYF4MHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FXS35Z7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGE6N9BFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FXWB57DS | DEFICIENT CLAIM NEVER CURED | DJGE7V43S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FY4VC58H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGEC3ULBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FYLJPDS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGFECP23M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FZDW36LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGFVCLST7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FZEXS356 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGH4PCERV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2FZVLRW3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGHA5PXZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G34VMSFK | DEFICIENT CLAIM NEVER CURED | DJGHE9R478 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G35HVEXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGHP5MN9L | DEFICIENT CLAIM NEVER CURED |
| D2G3PXJSQT | DEFICIENT CLAIM NEVER CURED | DJGK4FSUVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G46KFAT7 | DEFICIENT CLAIM NEVER CURED | DJGK93QWDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G4DRS8MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGKCELPS6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2G4EHF7Z8 | DEFICIENT CLAIM NEVER CURED | DJGKV8739A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G4HUDPKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJGMEAL5T6 | DEFICIENT CLAIM NEVER CURED |
| D2G4V9BSMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGMP6BQYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G59BFNRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGMY7CW3K | DEFICIENT CLAIM NEVER CURED |
| D2G59CJQYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGP4X5BYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G5HT7LCP | DEFICIENT CLAIM NEVER CURED | DJGPAUQ8BC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2G5JNMZB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGPC9UQHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G63HVTCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGPRU4WQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G6VBSWCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGPV7K86D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G7HLW53F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGPW2BSTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G7NPMRKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGQ8NZDXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2G7PKMYWH | DEFICIENT CLAIM NEVER CURED | DJGQCNXHF3 | DUPLICATE FORM |
| D2G856SEPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGQHTYF7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G9QDZXAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGQK8X9DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2G9YFZUD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGS7FQEUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GA4PUSTN | DEFICIENT CLAIM NEVER CURED | DJGS9KW2HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GBS4KWVR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJGSYUWZQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GC6HKXVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGT3Z4N9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GD9AQJEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGT9URZSL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2GDAJH6R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGUESBVMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GDE3NXWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGV9X5STW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GDJBXN87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGVACEYZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GDKWUNAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGW7M95NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GDN796FK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJGWK7FXYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GDR8ETV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGWYZUHPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GDRQ64PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGX65ZFHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GDSZVXFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGXT79WCY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2GEM6AB79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGY347TED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GF6RSPMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGY8TASQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GFH3LYSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGYCXS68M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GHD5B39S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJGYM46EFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GHK56NSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGZ7M39QR | DEFICIENT CLAIM NEVER CURED |
| D2GHNTE38L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGZCBR79F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2GJNKHT7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJGZS3CY4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GJQ8X3RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH2K549WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GJS3TV9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH2W6UPZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2GJTA87EY | DEFICIENT CLAIM NEVER CURED | DJH3ASNREW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2GJYZRDSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH3LR2DEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GKDART5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH4M387XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GKFLPUCE | DEFICIENT CLAIM NEVER CURED | DJH4MN9GKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GKRPSBFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH4XQFGZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GKS5D6BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH5AL9KEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GKTELUS8 | DEFICIENT CLAIM NEVER CURED | DJH5USPYT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GKTJE8BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH62YU4VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GKY5NJFC | DEFICIENT CLAIM NEVER CURED | DJH7EQY25N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GLWYCPNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH8D9MWGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GMDFAK7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH8XAQG3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GMPK8VE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH95R82VX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2GNM3T8F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH9D246VZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2GNYH986L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH9D4V7EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GPM9C36T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJH9GB87UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GPULQJXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHA3CFUES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GQTMWNC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHAUYL892 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GR4TM6B3 | DEFICIENT CLAIM NEVER CURED | DJHAWVCY2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GRQSXVY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHB2MVZSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GS6ZUWBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHBLQ2YE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GSZJ54HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHC2UV5KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GSZL7QUF | DEFICIENT CLAIM NEVER CURED | DJHC5NZPM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GT3D76V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHCVAY28U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GT9UFWP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHE9D8YMF | DEFICIENT CLAIM NEVER CURED |
| D2GTP3KLF7 | DEFICIENT CLAIM NEVER CURED | DJHETBWSYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GUAVKQBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHF96QNDE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2GV5LQJDE | DEFICIENT CLAIM NEVER CURED | DJHG6VCK3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GV94K6Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHGVZWFP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GVRC7TMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHK25RYQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GVU4JPTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHK5WGPBF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2GW4URA9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHK6Y4Q2G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2GW7HPCUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHLWDGPVE | DEFICIENT CLAIM NEVER CURED |
| D2GWHTEMN3 | DEFICIENT CLAIM NEVER CURED | DJHMC8P9VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GWYF9RMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHMN9K5GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GX53ES4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJHNBMURD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GX5SNLMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHPLAGRW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GY3LJPZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHPW4SGKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GZ6CLPS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHPXY9ED2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2GZH95SBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHR5VGQ3Z | DEFICIENT CLAIM NEVER CURED |
| D2H347TAP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHRSF7L6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H39RPVGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHSKFA7ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H3DUCGYF | DEFICIENT CLAIM NEVER CURED | DJHSKP96E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H3Y9BUAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHSP2EB49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H4BKNGZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHSQKFEXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H4MBSZAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHTDYL4FV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2H4Y6CT39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHUFWGP4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H58ZUEMY | DEFICIENT CLAIM NEVER CURED | DJHVA42XUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H5DF8A3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHVA9NKZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H5RS937Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHVD9CETZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H5YG78M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHW5RSE8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H6PRVNBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHWK4GNYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H795F3TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHXS2FZ6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H7C5REGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHYPT9SXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H7D3YCEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHYUZLMDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H7ZEB5QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHYWN4X37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H83GM7XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHZ2LS6M9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2H8GCJ5FZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJHZ382S7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H93VJED6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHZAM9GUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H96JMAZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJHZPCQ8YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H9NASPQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK2689H4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

33

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2H9QCF3BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK29N5WQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H9SJTCZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK29W4X6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2H9YR8WDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK2P3FMUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HB8WPFRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK3UP2ZLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HBF8T6DR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJK3V2FZD9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2HBMK5S3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK4G28R7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HBQ8RGN9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJK4XA69CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HCJUSW9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK5D3N8GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HCM97R8A | DEFICIENT CLAIM NEVER CURED | DJK69LA3WU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2HDXE3BSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK74FCWUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HEUJVMNL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJK7V5GPB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HF6TE53D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK7XGT45C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HGF3VTJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK7YQTUZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HJ5MKFWR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJK97Y6H5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HJ5PF49L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJK9EWTRX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HJDSWLCM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJK9HB3XGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HJFWMNYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKAFTMQ58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HKVNQYWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKAMSBZ5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HL4PVN8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKAR3FQVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HQRGPCA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKBFGE34R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HQRUSYEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKBVZGWS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2HRBCMNAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKC8G2EHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HRC7J8QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKCB4F578 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HREG4PKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKCQ236DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HSDTLZXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKCZPU9HV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2HSRXP8DZ | DEFICIENT CLAIM NEVER CURED | DJKD8XPB46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HTUC4DZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKDHF396X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HU5BAZWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJKDVSBC7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HU9Q5SBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKE5PXNV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HUG8JTCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKEGVYFXS | DEFICIENT CLAIM NEVER CURED |

34

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2HV4FYTB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKEW5HUZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2HW7F6DTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKEZMNV56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2HWP7DMCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKF2RXLT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HWSZ5F97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKFRUSMH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HWTSUMEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKHBC2RY9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2HX673PVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKLR6ZB74 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2HXJBFYQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJKLY7UP3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HZQ35SFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKM58YXP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HZS9JP7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKNEFWDCM | DEFICIENT CLAIM NEVER CURED |
| D2HZTM89YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKP2Z6WCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2HZWCVXYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKP4XZAQS | DEFICIENT CLAIM NEVER CURED |
| D2J37ZDGVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKP86ZFH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2J3FE8GN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKPCT4RSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2J43CSEDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKS3BHWVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J4BPL5DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKSFW6573 | DEFICIENT CLAIM NEVER CURED |
| D2J5DA64B3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKSPERM8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J5LV6GCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKT5Y4UXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J5U7D3QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKT9738H6 | DEFICIENT CLAIM NEVER CURED |
| D2J5UMSENR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKTHCWPRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J5XVCK7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKTUY2WQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J6KN9HYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKTXQE8N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J6N8FWPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKUEDBHWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J7BEVKAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKUFHEX5N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2J8TGE54Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJKVN4AMPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J98KP6T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKW3N9E6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2J9NSURHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKWA756UD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JA4EQMBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKX9GL4AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JAHELU6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKXG4ESQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JAZSULD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJKXTBCN5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JBSKZMAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKYE7L3RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2JCK8Z6GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKYMZRS76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JCKLWUMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKYWMZ79T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JCYNGBK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKZ2W4A3U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JEHMZ3V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKZ789FRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JET4QXCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKZHDMTWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JF7M96NU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJKZMXA9D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JF7ZLB3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL26WSADZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JFARHZV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL3PHKTBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JFG4TC6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL3S27ZAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JFN4SCLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL3UARDS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JGFBL9DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL3UKDG27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JGN9BYVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL46UW7ME | DEFICIENT CLAIM NEVER CURED |
| D2JGTL6PHM | DEFICIENT CLAIM NEVER CURED | DJL54UXBKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JH378S6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL563KH8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JHATLDK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL58MUKQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JHFEPQLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL5DYMXK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JHLTBQAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL5HDSR4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JHNAE9QD | DEFICIENT CLAIM NEVER CURED | DJL5KW8T76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JKGQH8DL | DEFICIENT CLAIM NEVER CURED | DJL6FNYH9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JKR4HAP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL6GZ9HNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JKXZ7RDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL6HP5948 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JLERKGXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL6WQVM9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JP6LB4RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL73KRP84 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JP73YL6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL7BDU8VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JPFM39GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL8QYKTHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JPVC86BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL9B573U2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JQ6ZFE98 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJL9N48KWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JQG53NFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL9UHT674 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JRDANYG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL9WFMVD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JSRC37DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJL9Y78PUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2JTKH693G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLA2EDU4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JTP5SU7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLA43UR9X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JTSNKYHV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJLAZWPCKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JTV7AMP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLBUMDGR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JTVSA5DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLEFZSHQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JU8VKQW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLENWU9SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JUBT6FLY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJLEUWPFAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JUCQT6HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLFEMZYTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JUCVNX5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLFK963AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JVFQRWB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLGZCR75F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JVG95WHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLH2XFN8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JW4CMRY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLH34VCFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JWEQ5B63 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJLHD4PNU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JWTFH8VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLHFZV7A3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JY3TGEQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLHGFVT27 | DEFICIENT CLAIM NEVER CURED |
| D2JYCXGD98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLKCZ24XN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2JYDAUMEH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJLKTSPH6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JYHBFQ9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJLM7EW8TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JZQCPRX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLM83BD7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2JZXYP46H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLMQ4Z8DK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2K3DMLGAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLMYVXH2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K3JM6TQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLN6CWHVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K4BFNL7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLNGEMPAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K4BSNCPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLPRDSZ6F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2K4DW9QHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLQUPKV8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K4Q5JHL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLR4GH5VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K4XMF36W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLRVDABU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K73QUVLJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJLSD7ZEHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K84EAFJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLSVWUZNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K85DZY4T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJLT2847SK | DEFICIENT CLAIM NEVER CURED |

37

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2K8ARLS4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLTAHQG96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K8PTN4LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLTWSNHZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K8TBPUVW | DEFICIENT CLAIM NEVER CURED | DJLUPTD5KF | DEFICIENT CLAIM NEVER CURED |
| D2K9643BQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLUV75NDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K9R35VWZ | DEFICIENT CLAIM NEVER CURED | DJLVKE5QSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K9TDVJYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLVYNC9F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K9VW5QEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLWP9FMB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2K9W5VYX4 | DEFICIENT CLAIM NEVER CURED | DJLXMAE3Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KABWRMFH | DEFICIENT CLAIM NEVER CURED | DJLYR429T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KAWEXMP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLYS7X45P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KB6CUF8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLZ9FQXTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KBRX3HQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLZAHWSQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KCDF7UBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJLZYH49BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KCQBREJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM23BXFHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KE4MWL9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM275ENUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KESU4HTD | DEFICIENT CLAIM NEVER CURED | DJM2KRCZ5A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KEX3QVY9 | DEFICIENT CLAIM NEVER CURED | DJM2Z5PD7Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KF3Y589B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM3V95GYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KF7HU5XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM3ZHGQW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KFJ6AENC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJM4QPSWG2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KFT3AQ5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM5RVLX8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KFU7JYH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJM5TVKBND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KG7RUB5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM6PSQN9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KH3PXTNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM7PTAZ4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KHGUBSNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM89Z2QB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KHUN867Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJM8HA9DGT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KHXSVMFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM8U26VEH | DEFICIENT CLAIM NEVER CURED |
| D2KJPVHXM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJM94LNGCB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KLDUV69T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMABNTKZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KLXJN9D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMB4SEUP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

38

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2KLXY8CD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMBHPAE3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KM7UG6A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMCH4PLFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KMGU8YWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMDYVES2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KNCAH3ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMECBA6YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KNYU7WGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMENR7A9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KP3MD45H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMETVUQLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KPWNJAM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMF2UHWYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KQEWMHJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMFC2LG6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KQL6G5JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMFD7GHB9 | DEFICIENT CLAIM NEVER CURED |
| D2KQMZWLSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMFH8U579 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KRFH4GUL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMFSZTP6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KRY8TUGD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMFXS59GB | DEFICIENT CLAIM NEVER CURED |
| D2KS6V3TGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMGCS7W23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KSDFTJ8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMGDH4F6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KSWTFN7B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMGFPU26H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KTJRNDPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMGQ3PZ8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KU9BMGN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMHV675ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KUS6DG5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMKFWZ978 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KUSN8FVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMLDGWPZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KUV5EMAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMNCQ5E2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KV4RUH9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMNCR8VHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KV8B3A4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMPLNQVGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KVA3XGTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMQ8T2N74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KVQJE8LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMQF5A2R6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KVT8J74Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMQW9T3HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KVW3CD8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMRUFC6VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KW4NJBR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMRZTNKUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KW53MU8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMT8C5G7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KWE96JAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMTAEK7SX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KXE8DAUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMTBQD4W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

39

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2KXECL4YW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMU2EHBP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KXLPZDAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMV39SLTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2KXM84F7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMV6CFYT4 | DEFICIENT CLAIM NEVER CURED |
| D2KYLAE9FM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMVPBK25U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KYMJP9GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMVR7B2UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KYXPGUQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMW3AEFDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KZB53JPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMW7PEUXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KZQWJBD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMW7R8UAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KZRGHXBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMWHTAUSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KZW5S3Y8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMWQFAL2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2KZXDGJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJMXEAPLWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L34785TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMXS649HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L3G8PYNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJMZ67UPA9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2L3YKX5GP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJN24AC9MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L4NVYRJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJN2HVCMR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L6RCZK7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJN2WHF8A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L6W7KC8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJN45G9T2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L75VMY6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJN4L2YKPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L7QBWXTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJN4T3CS5R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2L8BMH46W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJN6RGADMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L8GK7F9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJN8BUWXML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2L8PZDBQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJN8EU45WR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2L8YFZCTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJN8PFA7VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LASG8QBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJN9G2367F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2LBHQKNED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNA3MLWBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LC7UTH34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNA9PG28D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LC7V3ZK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNARHDQUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LD563NGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNB2ZR85A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LDXH89KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNBUZ3EGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LDY7H4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJNC24BLAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2LDYTFE6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNCB4QD7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2LFBXNPD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNCX9LR37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LFY3ZTGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJND72TMKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LG7CBUK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJND9B6FL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LGPQBN5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNDL4H92C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LH78EY3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNDR8AZTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LHQJEXPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNFBED9LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LHT4V83Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNFVBL98G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LJ9PERGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNFXQL6KD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2LKCFUHSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJNG2VB38S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LKEM8ZGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNH2GMYKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LKMJ8FZR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJNH6E7M5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LKP4AJHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJNH6V8Q75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LKUNH536 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNK6D3ZEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LMBSDYRP | DEFICIENT CLAIM NEVER CURED | DJNK6VM2PH | DEFICIENT CLAIM NEVER CURED |
| D2LMVCYZ6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNKBH53FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LN73J6H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNKWPVD85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LNPBJHTY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJNLA8Q4GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LNTCWGY5 | DEFICIENT CLAIM NEVER CURED | DJNLAB28PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LNZDY6MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNM95LC2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LPMGEKD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNQG5VMZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LQC5B7WX | DEFICIENT CLAIM NEVER CURED | DJNQH9SAKE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2LQR5GY47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNRK6PZLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LQRNMZYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNS24MD9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LRDTKC4U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJNSCU8735 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LRHWNMDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNTRP5DGW | DEFICIENT CLAIM NEVER CURED |
| D2LRXU5MZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNU27XWQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LSE85DG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNUETK6XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LT3WKSCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNUSVR8GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LT3ZA7CH | CLAIM DID NOT FIT DEFINICION OF SETTLEMENT CLASS | DJNUWKX25H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2LT9YRGEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNVAZKQ27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LTEZNPKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNVP4GFER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LUDZQC5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNWUT5M7K | DEFICIENT CLAIM NEVER CURED |
| D2LUPV6KJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNX7CSWG8 | DEFICIENT CLAIM NEVER CURED |
| D2LV6UDSNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNXBCWZSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LVYAKZCN | DEFICIENT CLAIM NEVER CURED | DJNXWRAU47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LWFQ3V6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNY63F4ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LY6BWEF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNYP4LBG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2LZ4SKJVR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJNZ5KUA4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M38C9FLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNZFPQADT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M3CVAF5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJNZLVUSX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M3G84ZPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP25CYQXV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2M3QWRXLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP2TKX3D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M3TL6WJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP2V98XN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M4QSPACL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP38BAWRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M4SFKNG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP3CM745S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M6J89LP4 | DEFICIENT CLAIM NEVER CURED | DJP3DB89TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M78JLZ4R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJP3HZV9E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M7LCNUJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP4NBHUYK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2M7QLF4BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP58WUZRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M7UGN8EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP59UYWA4 | DEFICIENT CLAIM NEVER CURED |
| D2M8UE9NKZ | DEFICIENT CLAIM NEVER CURED | DJP5EZS6B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M96KXNGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP62AFX8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M9F5BYXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP79FHGNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M9F8CDZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP7BRQDAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M9LAW7G6 | DEFICIENT CLAIM NEVER CURED | DJP8GKLVSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2M9Q3AXWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP97BS4U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MA9JGEQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP9K2U8F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MAGY6FNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJP9MQXUVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MAJ45GVR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJPA94TGWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2MB3HX5KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPADM4GCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MBEPUVST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPAE749VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MBK5UPL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPBRTCEZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MBL8QZWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPC9K3WGL | DEFICIENT CLAIM NEVER CURED |
| D2MBXY4SKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPE9HA4FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MBYNT5SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPG9DBY3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2MC3QD8T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPGXVE2ZR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2MC79QV5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPHDBTQ24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MC8U7JWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPHL3MB7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MCGBDSPY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJPHVS3XW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MF8C36PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPKBD5W7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MFC86BWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPKDFVAE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MG7XNF8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPKTMEWXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MGS96TLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJPLWXGV7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MGZN5T87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJPM4Z5LNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MHYPLEDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPM69D5VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MLJ6UHWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPMCW39TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MNZ4PUKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPMDB8CQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MP5FACKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPN3FH2Y5 | DEFICIENT CLAIM NEVER CURED |
| D2MPTXQELC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPNFL25H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MPXU463F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPQ6582RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MPXUESQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPQMUYWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2MQ4N6TJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPQSM6HW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MQ8PEDCF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJPQX5N4BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MQBFPYCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPQXESZML | DEFICIENT CLAIM NEVER CURED |
| D2MRV5XFJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPRCZS782 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2MS8YD7QZ | DEFICIENT CLAIM NEVER CURED | DJPRV9HWFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MSDC8HAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPSECXB9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MSQD3GW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPSGCQAEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MSZDPGBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPU2MLFR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

43

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2MTPW89HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPUCYKLXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MTSFKJPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPUD7SLE5 | DEFICIENT CLAIM NEVER CURED |
| D2MTU4DQKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPUDQ7H38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MUJFYQTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPUR65FQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MVP9E8R7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJPUTHYB25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MVPC9HW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPVSF4U72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MVWK4XFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPWCLH39A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MW85NADQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPWF3UMYE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2MWPKJCHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPWG32DZ4 | DEFICIENT CLAIM NEVER CURED |
| D2MYUL4RJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPX6SZE25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2MZLUB5ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPX8MBYL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N36BJ5EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPXDNHRM3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2N3RQJAWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPXSVLEUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N3TGAUFB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJPXWQMUVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N3WZMTP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPXYCDEUZ | DEFICIENT CLAIM NEVER CURED |
| D2N47Q5UZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPY2AGZXN | DEFICIENT CLAIM NEVER CURED |
| D2N4ADZJMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJPY7Q38RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N5S8YLU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPYTC4E6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N7BF4CVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPYVH2Q4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N7S35KUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPYWV7EXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N7SYR4EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPZ6N9KAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N7UTF3RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJPZ9BUDHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2N8JW3HFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ39KZCM4 | DEFICIENT CLAIM NEVER CURED |
| D2N9R843SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ3RFW4GD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2N9WAMGBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ3Z5TS98 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NB5U7DKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ49C526A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NC4PMU7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQ4SX75ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NCWXE9Z7 | DEFICIENT CLAIM NEVER CURED | DJQ5CRTH4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ND8S4XVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ6KP348E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NDFMUWAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ6M7SW95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2NDMXWU7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ6PYG3EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NDSGWQ7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ729SUEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NDV78HS5 | DEFICIENT CLAIM NEVER CURED | DJQ748L5BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NE4U76ZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQ7YFGCTR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NED8ZXYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ84DPYAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NEHVD8GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ89DU6XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NEZMHAL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ8KCHE6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NFJVM4UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ8M3WBFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NG7EZT46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQ932LNDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NGWHK3UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQAPNG98D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NH6VUJ37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQB9DYHGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NHLYEA8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQBDF63VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NHTM73G4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQBE3X2DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NHXEFZWD | DEFICIENT CLAIM NEVER CURED | DJQBV5KTCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NHZEDU7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQBWFLSG9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NJ546MXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQBY4N2EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NJAYM9LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQC3R8S52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NJB6FVUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQD9AN74Y | DEFICIENT CLAIM NEVER CURED |
| D2NJFC7GYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQDACHGPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NLQG478X | DEFICIENT CLAIM NEVER CURED | DJQDBNZVHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NP3JE9DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQDHTSBGM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NPFK56WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQDTVRFC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NPGWEVUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQEKFZ7H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NPMQYELS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQEPMH5ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NQ8U9GBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQET92G63 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NQPYZGXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQEWU5NYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NRSCHVYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQF9GR2NM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NRWLEJDK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQFBRGE3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NRYSHEDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQFESB4HL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NT64UF3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQFTWUCKM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2NT6CQS4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQGWU8SD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NU56MP8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQGXCNDK8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2NU6EVWA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQGXK8MHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NU7H8JZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQH4WMS68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NUYPAVTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQHB5STXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NWAS8QK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQHEGMVD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NXLEP3QG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQHFEZDY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NXWQYAR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQHPKWBUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NYA3CKEZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQHX5ZMDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NYEQAU6L | DEFICIENT CLAIM NEVER CURED | DJQHXP4W6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NYFVCBPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQK34VRLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NYP9GRKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQK7XL368 | DUPLICATE FORM |
| D2NYRC8T4V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQKCETGMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NZMYUV3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQKMAP5FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2NZU974VC | DEFICIENT CLAIM NEVER CURED | DJQLT7W95C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P39S8WDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQLVC689W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P3DVEJMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQM8KCY9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P43FDTG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQMST69XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P4G3EC7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQNDFLVUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P58JN3VA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQNGWSYVA | DEFICIENT CLAIM NEVER CURED |
| D2P5XLFG87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQNMSEL94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P6YQ8BNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQNR9XCUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P6Z7AXYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQNZKWUHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P7XF53CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQRM3K9LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P8CLR37Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQRU27PCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2P9NZ3W7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQS93ML2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PA46WJQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQT98CHV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PAE34TDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQTR7AECB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PARN4K6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQU8V2R4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PAULTF5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQUB7ZK5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2PAWDLM6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQUEC7LYH | DEFICIENT CLAIM NEVER CURED |
| D2PC3FE8A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQUGBDFW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PC3SUJ6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQUKT56P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PCLDRHUZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQUVD23MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PCXQHLYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQUWCDRX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PCXRV53Z | DEFICIENT CLAIM NEVER CURED | DJQVELB8K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PCY9E58L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQVMXR8TZ | DEFICIENT CLAIM NEVER CURED |
| D2PDR8BAXH | DEFICIENT CLAIM NEVER CURED | DJQW4ZMEST | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2PE5ASZCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQW9ZMV2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2PEAB9GYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQWCU6DB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PEH6CAZJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQWK2SGBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2PEHFCT7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQWNHAMYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2PEWTLQ5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJQWXAVUPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PF4LRQ35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQX386BR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PF8HG65T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQXT7VMDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PFH46AK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQYEMWHP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PFJ43V8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQZETKCLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PFU9H6YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJQZFM2AXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PFXQRD9T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJR27EXQ4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PG3V5C8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR2MLY3G4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2PGB6JURE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR2QPX8BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PGQM438S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJR3F2CKYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PHZJTL6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR4M6QKV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PJT7FYAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR59FUVQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PLKTYMN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR6KQMDUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PM6CXUHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR6XNQAT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PMAR9HCJ | DEFICIENT CLAIM NEVER CURED | DJR7BG4HVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PMRFBZU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR7PTEUS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PMT5JB6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR7X8VAGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PMYJRD7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR8PMSWTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

47

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2PN6THMRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJR9XLH5F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PNJ5YCL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRAB87FZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PNTZSQ5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRAEGVNPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PNUEMKJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRDB2SG7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PQC5L7Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRDH7VUEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PQR8WHEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRDKH3AEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PQS7E5VX | DEFICIENT CLAIM NEVER CURED | DJRDM75FYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PR54CD3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRDU5BTM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PRH7WD35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRDU6H8NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PSJYA3B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJREWXQVFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PSWUCF8D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJREZANW6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PTAWSE8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRF4GE6WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PTWXZKDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRFAK5W8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PV34Q6DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRGCPX6U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PVGMDSRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRGV93MPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PVKB6QHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRGVBZYHC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2PWQ4RTDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRGWB4ATC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PX8BWTY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRH7E6YM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PX95L3MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRH9TBGPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2PXG8MNWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRHMYE6SV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2PYERAV96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRHPWFL4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PYNJ8BU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRK8SPLVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PYRE3VQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRL4VHX7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PYSGXH4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRLP2HSF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2PYZ53AXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRLX58G6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Q3LEMN6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRN8CSALF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2Q3XEVGKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRNVSWGM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Q539STKV | DEFICIENT CLAIM NEVER CURED | DJRPKSUMGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Q56GYUKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRQ62DB3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Q5ELSZXA | DEFICIENT CLAIM NEVER CURED | DJRSB8ZY5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

48

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2Q5R3S4UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRSHXT2WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Q6M79TB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRSQY5TXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Q8DSRGZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRSQZ3TYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Q94PR8WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRT59GPD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2Q9GLCXYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRTQ3P4DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QA7P8RMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRTSWK25Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QA8NV6E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRTZCN6L5 | DEFICIENT CLAIM NEVER CURED |
| D2QAD9Y83B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRU3HAX9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QAE67H8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRU8E96DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QAEZYMCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRUHVEQM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QAJM6ZPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRW8PMDGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QBDF9MH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRWXT4Y2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QCDX3UW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRY38VTC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QCL4JKFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRY78GQPC | DEFICIENT CLAIM NEVER CURED |
| D2QCN4PKRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRY98KZHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QCWRT8DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRZDQ5PHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QCYADPR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRZM32KGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QEMYW4ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJRZWV6C2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QF6SJM3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS2KG3RVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QGN3WA6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS2P9MYDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QH4KBSA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS3ENRQU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QHCJM94Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS3LRXVB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2QHTEUJD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJS3U4HZET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QHVTKAXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS4P6VUT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2QHWPL365 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS4RYFU2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QJ9VHS57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS4UW5QB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QJX6APDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS523GPDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QL598VP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS7GM9RQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QLHXDK8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS9FQXCN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QNKPY6MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJS9PDBLG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

49

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2QP7TD5BC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJS9U4CPHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QPJ6YXNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSA6LQXH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QPKBHXCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSAYDVX9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QPMY9BF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSBFR4TXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QR7XKSCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSBGQ8375 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QRTKVAYL | DEFICIENT CLAIM NEVER CURED | DJSBYFA4WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QSR63BCH | DEFICIENT CLAIM NEVER CURED | DJSBZ3RAGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QSRBW6JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSDKFX57Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QSU7CVYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSEXHCMAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QSXFW3B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSFA53EL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QTECZDJ3 | DEFICIENT CLAIM NEVER CURED | DJSFCU2RXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QTJVP6UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSFY4DU65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QTWHC4BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSG5VAY6N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2QURWDPAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSGMDLVEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QUTKJ7H6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJSGP9EY5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QV7AB8FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSGU3HPZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QWEXU3G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSH32ZKDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QWHBNZYF | DEFICIENT CLAIM NEVER CURED | DJSK3LATMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QWNMEC8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJSK94MTF2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2QWT6BHUG | DEFICIENT CLAIM NEVER CURED | DJSKU3TF64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QWYMV3F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSKWYFTM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QXF9JSR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSKY8EA6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2QXLVWJU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSL7YQ5MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R36K8CUM | DEFICIENT CLAIM NEVER CURED | DJSM9RTYVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R3EJ7PTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSNTE8H54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R3JXSZY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSP48MY5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R3WU7BQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSP75ML4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R54LTS8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSPH5DGNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R5BSHY96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSPHQFLKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R5ZBLPFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSPZ95L7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2R64PQDLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSPZKAXND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R6HLCAV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSQ76ZF5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R7CNHMQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJSQPGUCWX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2R8ZVGA4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSQTA326Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R9GCLFT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSRZ6UVMX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2R9KUZXL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJSTGU3CDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R9U3YAZJ | DEFICIENT CLAIM NEVER CURED | DJSTH8NG97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R9XHBLAT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJSUAZT6GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2R9ZD8C7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSUXEMQ97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RA8TD9BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSV5CHDL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RALUQZ85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSV5LQN9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RAUJM4XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSVDMRTKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RB3U76PD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJSVDTZ4NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RB9Z4UVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSVGZ4ALU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RBH5X93D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSVWUTZNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RBSEZXLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSWERP3CV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2RBT6KQGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSXC3L8YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RBXA5LJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSXLRV7KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RC58FZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJSXTNWP5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RCVWSZFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSXZYC6N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RD8WJ4AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSY5GAXTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RDBEV8TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSY9TMED5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2RDF5ULE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSYD3B8QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RDGL4NQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJSZGNDRTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RDM4HSWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT2FBEZKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RDSF4AZB | DEFICIENT CLAIM NEVER CURED | DJT2RWKPNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RDWG954P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT2S63MPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RE5W8FJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT2SMR9FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2REAGJU7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT2XQ3GD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2REC6NLMS | DEFICIENT CLAIM NEVER CURED | DJT3B28NEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

51

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2RETFYKD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT3D98MRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2REULD6QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT49QKHM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2REZJL4XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT4UYDPBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RFKCT7EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT4WRBMSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RFKEQHSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT5D6MBV2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2RFQSW8DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT5VQC9MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RGSC7WVD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJT69HKSPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2RHD35KC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT6XG7PFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RHGCFL5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT8D9Q6XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RJNLA4T5 | DEFICIENT CLAIM NEVER CURED | DJT8GRMBNY | DEFICIENT CLAIM NEVER CURED |
| D2RJZWMSB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT8UNKPSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RK8JAWNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT8YX5QKU | DEFICIENT CLAIM NEVER CURED |
| D2RKMT94D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJT9W6HY5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RKQG3FVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTA97SDHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RKTS5B8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTAKUZCHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RL9X7WYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTANLKFGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RLB7X8AZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTAXNLVMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RM9PFV8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTB5ZSWLM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2RMEXU8P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTBNELDC3 | DEFICIENT CLAIM NEVER CURED |
| D2RMGJ8NVQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTBV5ZRPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RNAS5DXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTBXSCFH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RNM5C8LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTC58QX7H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2RNQ3AEXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTC6XGEUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RP68Y5LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTCKSAG6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RQWMJL7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTCVK5XP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RSG473D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTDH6RS5E | DEFICIENT CLAIM NEVER CURED |
| D2RTCXGAH5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTER9UW6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RTEAYBXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTEWHMDFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RTWJBLCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTFA9ELGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RU4F59DJ | DEFICIENT CLAIM NEVER CURED | DJTFNPXUQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2RUBF3JG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTFRN3LC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RV4J57XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTFXVW9DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RW4ZQ7LJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTGVEC3KY | DEFICIENT CLAIM NEVER CURED |
| D2RW59KXGA | DEFICIENT CLAIM NEVER CURED | DJTH2LE5GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RX6LFDZS | DEFICIENT CLAIM NEVER CURED | DJTHRF7SYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RXNVHQZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTHXNRWK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RZA3GWYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTKQFC9PZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2RZC8QN4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTL8U2XSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2RZHTKCVG | DEFICIENT CLAIM NEVER CURED | DJTLAZP85N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S3YKRX9L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTMEW3XSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S4WZF6BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTN5VRFHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S67U98T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTN7RZ589 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S79DJCV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTNAGQZVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S7WT3M6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTNYC9X3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S84GKRZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTNZ9V24G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S8CJQYHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTP29YEDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S8G7NJ4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTP8HW36Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S8MDWN3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTPAHCVM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S8TGCAXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTPV5EG4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S8UWFLB3 | DEFICIENT CLAIM NEVER CURED | DJTPXKW2HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S9M7JWBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTQ29V6A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S9MX45W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTQH49WKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S9Q8BNRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTQK8ZV5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2S9R5MWFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTQV7HN53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SB9Y7JVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTR4QHK6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SBYAQKXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTRE4FNGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SCMP34RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTRPH326B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SDUWYN5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTSYX36PB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2SEKDG947 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTU2G9YFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SEKZYLNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTUF3HVWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

53

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2SEMZR5GH | DEFICIENT CLAIM NEVER CURED | DJTUKLAR7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SF57RZAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTV7U23XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SFPRW83T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTVBPREL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SFQP796M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTVDCAGE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SGZ8BYDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTVMFEZCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SGZPH5FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTVYKLDGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SHABTGPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTVZMUW6P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2SHM4RB6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTWEZ7UD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SHPY6NKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTWMLDVA7 | DEFICIENT CLAIM NEVER CURED |
| D2SJTXW37D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTWUEBHKY | DEFICIENT CLAIM NEVER CURED |
| D2SK3JP57H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTX6N5QM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SK8N3Q5A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTY5SR64D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SKA9QLTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJTYELUQW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SKGA9VLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTZ8R9YNL | DEFICIENT CLAIM NEVER CURED |
| D2SL3ZX5WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTZA3DEGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SLWR4YUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJTZVU28MD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2SLXJH597 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJU2QCV3WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SMNK64GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU2WBASFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SMPK6U7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU3QAP2MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SN8FCGPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU3QFHK24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SNW58UKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU3VN7FAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SNWKD3PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU4SKTLZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2SNXAP5DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU52VGS8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SPL63WFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU5HTCDBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SQJ8NR34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU5Z2K9WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SQWB9J47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU5ZSQNR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SR6Y7UQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU62HFB9A | DEFICIENT CLAIM NEVER CURED |
| D2SR8HQ5PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU74C3WF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SRLMEV6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU76MXBAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2SRUJ3DPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU7GLW5VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

54

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2SRXWHAUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU7S9YTPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2STZR9DVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU7SDP26W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SU74GVP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJU7XL5DHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SUMHK4J8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJU87SQHB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SV3MF5Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU8MPDRNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SV8CPXY3 | DEFICIENT CLAIM NEVER CURED | DJU8WQTLDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SVJWHYBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJU963CTPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SVLJBARG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJU96M7EGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SW7TG6NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUALFXBGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SWJBADFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUB92865P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SWL5EJVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUBMZPKLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SWM3KNDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUBSCMGFR | DEFICIENT CLAIM NEVER CURED |
| D2SWNH9YLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUBVM9H5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SWQEPC3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUDEL9S8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SXDMFWB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUEHY2GZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2SYBUXDEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUEZ5FANQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SYLPVZM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUF5CMQEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2SZQY4DNW | DEFICIENT CLAIM NEVER CURED | DJUFHZQS5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T3F5YXBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUGEH36X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T3NJCERP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUHT45KVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T3NXL5KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUHVLRZG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T3XQUABZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUHX6N4ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T45HS6FC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJUKDC8XB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T4LQGNVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUKT8WHNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2T4QAJGNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJULGTQSY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T4YRCH56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUMCZGB24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T4ZFPVKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUMLQZKBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T54WFZVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUMR6DCZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T57U8Z43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUMTYQC9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T5ZYDR6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUNFK39MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2T6FBSZE7 | DEFICIENT CLAIM NEVER CURED | DJUNMF347E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T6YCDME8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUNQCYVG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T7CYDPFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUPH7LBA8 | DEFICIENT CLAIM NEVER CURED |
| D2T7LSRPG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUPKZHB6T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2T7SYZAKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUPZHNEKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T7WE56B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUQ39GDKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T87WSCRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJUR27QA8H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2T8KVW7AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUR67YV8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T8NJY3F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJURGYKWF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T98PDQJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJURP7Q5X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T9NFLDRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJURTV8QL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2T9NY7VB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJURY9VMQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TAGW5LY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJURZFCTA5 | DEFICIENT CLAIM NEVER CURED |
| D2TAJSVWD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUTFZA54L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2TCEPY9M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUTYVW83L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TCJPSGM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUV8F5P9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TCRDUJVE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJUV9P823F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TEADY8KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUVADNW6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TERKJFWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUWA96QG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TFVC5YL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUWSYFQNK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2TFVRHXUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUWXS8F6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TG4N8CVH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJUX8GZ3FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TGUCABJ9 | DEFICIENT CLAIM NEVER CURED | DJUY4BFXGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TGWCUYJQ | DEFICIENT CLAIM NEVER CURED | DJUYVDASZT | CLAIM WITHDRAWN |
| D2TH637NKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJUZ4EP2GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TH96ALDV | DUPLICATE FORM | DJV2HDF47W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2THFEWZVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV3F5YP2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2THQ9BKND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV453GH2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2THRJBL48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV4DGMZ35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2THU8YBDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV4ENR6CS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

56

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2TJBYKNF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV4FG82LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TJHZ4UVX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJV4MKX2PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TJX64QEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV4NL7UG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TKH4AQSJ | DEFICIENT CLAIM NEVER CURED | DJV4Z97Y2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TKPALGVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV5E2TN4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TLKYHX4R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJV5TRDS74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TM38YRS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV5UF4SNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TM64EZG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV6FRDS8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TMD7YLSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV6QX3DGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TMGBAL3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV7TCY4EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TMLHZU84 | DEFICIENT CLAIM NEVER CURED | DJV7XKE9UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TMLRSZ3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV8QEU73X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TN45G3FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV925FMUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TNKUDY5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJV9SN4EAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TPF6UADX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVAKUQ63X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TPX7DUQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVARKF7XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TPXMZ5DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVAU4N97D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TPXUN3LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVAYHFQ84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TPYE3MXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVB69CQTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TQ4YEZRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVBAME8K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TQWUFXL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVBMRGZ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TR34FJQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVBQZNKU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TRNCGS3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVC6NKF25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TRZDHX4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVEUWFPHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TSAYJXRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVFA3CT92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TSCM3KNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVFLA6TU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TSD397UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVFTNHKR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TSDRU598 | DEFICIENT CLAIM NEVER CURED | DJVG8HSRUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TSG5JFWN | DEFICIENT CLAIM NEVER CURED | DJVGCQTAFY | DEFICIENT CLAIM NEVER CURED |
| D2TSG97ZWB | CLAIM DID NOT FIT DEFINICION OF SETTLEMENT CLASS | DJVGEBN579 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2TSHKGR5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVGZWSC8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TSPVRX8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVHE3TN54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TSUG8LMX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJVKEGADPW | DEFICIENT CLAIM NEVER CURED |
| D2TUAG3Z64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVKH6XLWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TUE5F4AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVKWF4RYC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2TUP7G8LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVMQ8R9NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TW548RFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVMW3LETD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TWC36MNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVN3Y6KRB | DEFICIENT CLAIM NEVER CURED |
| D2TWNBGUQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVN57CZKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TX9ZADUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVN6Y8MSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TXS3K4VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVNWLM3UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TYPE5KXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVP28BCQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2TYPH34XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVPRNYS52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U38DS7M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVQMPD7EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U3HA6CXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVRBXUK95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U3RTKEVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVRPZBK3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U43DZE7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVRQEWS6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U4HEDR7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJVSEK2763 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U4KWSJC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVT87GAL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U56RSAQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVTEW4UCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U64HTVP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVTFYKN86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U6H7BCYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVU6D7ATE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U6Y7GRFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVUR4NM8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U6YB3N9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVW637SZM | DEFICIENT CLAIM NEVER CURED |
| D2U8A6CWQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVWASNR98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U8LTFXAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVWM3URDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U8ZWHXMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVX3EB7D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U9357DNA | DEFICIENT CLAIM NEVER CURED | DJVX9CSN6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2U9P6W4BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVY5KESZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UALJBX4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVY7SNHZT | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2UARKHV3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVY8DSKU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UAVZHWQS | DEFICIENT CLAIM NEVER CURED | DJVY8L6D3T | DEFICIENT CLAIM NEVER CURED |
| D2UB9467X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJVZN4MGBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UB96J8HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW25M4FS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UBKJECTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW2856ZQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UBNDV3EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW2G6NZ7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UBV5XRZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW2PNZV8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UCTL63AP | DEFICIENT CLAIM NEVER CURED | DJW2VZ9CMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UDFNQK9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW32K79CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UDNWBGV8 | DEFICIENT CLAIM NEVER CURED | DJW3K6CZV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UDXPL5HK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJW4DE7FMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UEC97HVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW4FVCH95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UESXKM3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW4LPQYRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UFPBQATX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW4UZ7XRK | DEFICIENT CLAIM NEVER CURED |
| D2UGVK3YLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW52ZBRFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UGZBASC9 | DEFICIENT CLAIM NEVER CURED | DJW5YM9U27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UJCSA5VN | DEFICIENT CLAIM NEVER CURED | DJW5YRPBFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UJWGP793 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW67XP8ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ULAST87W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW6FC2Y5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ULYZVPXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW6LKEUH5 | DEFICIENT CLAIM NEVER CURED |
| D2UM6BJEL9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJW76CL3ZS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2UMBXJYA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW7QPG5ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UMRS7YN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJW85RC2A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UNZL3KDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW89UQ2DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UPDESQYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW8MTNDCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UPXZDMFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJW9MXYKCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UQ5HBM3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWA56VLZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UQX4YP9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWAR5DMTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2UQX6NZ4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWBLPDG7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UR4CQLT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWC87XKFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

59

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2US7XTD4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWCDM8VGS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2UTAFVQZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWCELFDQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UTNHDYQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJWCKUNQ68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UV8YTHES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWDMHGNQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UVPHDZFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWE8RPCDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UVT98MY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWEV4F9QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UWLSHR38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWEX2M8UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UWZKJ8G6 | DEFICIENT CLAIM NEVER CURED | DJWFC59YE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UXB5Q9YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWFQNCK9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UXGTYMR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWGDF58NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UXYJ3QVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJWGDKYMF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2UYM8CA6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWH4RESM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2UZDFMJ73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWHVU65PE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2UZVC8BSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWKYBHUEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2V39WPUTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWLT83DP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V3CEATZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWM9VSGRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V3PKA67W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWMBXHT4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V3RL65DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWME3N8QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V435TUPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWPH68S75 | DEFICIENT CLAIM NEVER CURED |
| D2V46PWMJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWPTNAXQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V4G9MLBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWR4GQPNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V564M7ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWRC56PU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V79NAK5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWRT6ZY7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V7A9DXH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWS3X7BMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V7NR8FP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWT5UQR2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V9CJX6HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWTC3P6R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2V9ENPCM6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJWUKY52ED | DEFICIENT CLAIM NEVER CURED |
| D2VA74TE5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWUMA4B2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VBAUKC6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWUXEAP7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VBKWXTQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWVQFBGE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

60

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2VC4YJFTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWX59F6KU | DEFICIENT CLAIM NEVER CURED |
| D2VC8DQXYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWXAUPF6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VC8NXHD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWXBUKF4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VCXZSHY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWXLGA5DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VCY6DSLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWXM8K6A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VDPS8X3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJWYCSRZBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VDWMH34F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWYZNFX4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VEJ46WGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJWZ6FREBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VFGXE38A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJX2DCPKHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VGAEJUMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX2UFPL8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VGB9LY4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX2V4KANC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VH3L798R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX3BGP2KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VH5NPF6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX3GE892M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VH9P5ESZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX43KLCGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VHCTN6JQ | DEFICIENT CLAIM NEVER CURED | DJX489M3HE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2VHLCDTUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX6TKM4QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VHSZRCXU | DEFICIENT CLAIM NEVER CURED | DJX6YC8Z5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VHU9LR5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX74WDBMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VJ3CUBXN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJX7DCYUSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VKGJMU4T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJX7F9MTSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2VL9FJ8XA | DEFICIENT CLAIM NEVER CURED | DJX7KNFU2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VLH8KXAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX7LN25FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VLHG6XPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX7YS46EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VLQ4B5Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX86GZHUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VMBE65RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX8C2ASZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VN95YU7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX8KLUVWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VNFPHUES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX96LC325 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VP3FBCTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX9L4NRKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VPF8NL65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJX9ZCESND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2VPMNG9RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXA38KBTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2VPY6K75R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXAFEH5NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VQBHSCX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXAHMP47T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VQTLNWP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXAMQFNE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VQXB4ESZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXATM5B2F | DEFICIENT CLAIM NEVER CURED |
| D2VRA934W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXBHUPFMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VRHTK5CM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJXC8MTZ9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VRNMA7CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXCLGBSUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VSAEC8DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXD9W5NHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VSLF7XTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXDVHGA9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VSQUE8DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXEGD7RYV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2VT3ZE54C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXEHSKFUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VT6L3CE9 | DEFICIENT CLAIM NEVER CURED | DJXESP27G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VTK5YZQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXETDKCRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VTM6CD9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXFADMB29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VUHN8BA6 | DEFICIENT CLAIM NEVER CURED | DJXFG4D3BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VUL5S6E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXFM5S2NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VW79KJ6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXFQCE9AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VW9MSC7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXFQPY2D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VXPZYBRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJXG23845C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VYQAS9XC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJXGAP84L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VYT5KAXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXGFH64DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VYTCNUXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXH2E64AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VZ4BSTXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXHMENVSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2VZ6NHFEG | DEFICIENT CLAIM NEVER CURED | DJXHWACUQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2W3BGXCRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXKQA7M68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2W3EF6V9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXKYMWCHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2W3Z8SECF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXL4VSW6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2W4QG8UYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXLZRFW5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2W6JBSXTV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJXMAVGEWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2W6VRYN57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXNCGZBPD | DEFICIENT CLAIM NEVER CURED |

62

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2W79YQ5DB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJXNPSFHRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2W7DXJ6ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXNY5D3WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2W8MXB4TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXPM5GNZ9 | DEFICIENT CLAIM NEVER CURED |
| D2W9FL7GUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXQ6WFKY2 | DEFICIENT CLAIM NEVER CURED |
| D2W9NTXF8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXQB23GYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WA9TEGLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXRGPQ36H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WALPZVRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXRWQ562L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WAXEV5P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXS42PAUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WB5F3ZVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXSEDT7BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WBU4RGPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJXT5VS6QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WCLS45F6 | DEFICIENT CLAIM NEVER CURED | DJXTG78VNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2WDCQTS4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXTS7DYEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WDG3ZLRQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJXTYV5WPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WDKN89X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXU24S8PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WED93CY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXU42AP57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WEPZS85R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXU69ATPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WF34VDNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXU9BFMC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WF8GNJU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXU9FT27N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WFGLVEKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXUL9ZBA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WFHDXEKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXUPA7L8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WFT63G5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXVAR4SW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WFY8PE7A | DEFICIENT CLAIM NEVER CURED | DJXWECUQPF | DEFICIENT CLAIM NEVER CURED |
| D2WGA3Q945 | DEFICIENT CLAIM NEVER CURED | DJXWUPBMEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WGVKTXCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXYSLB75M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WH7G5KP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXZ9M5CD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WHLMNRFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXZDQMF7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WHST6RZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJXZLNA76G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WK3HNYTC | DEFICIENT CLAIM NEVER CURED | DJXZS5R3FD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2WK4CG9DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY27XWCD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WKHF5TEB | CLAIM DID NOT FIT DEFINICION OF SETTLEMENT CLASS | DJY3HFR4PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2WL7UEXY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY3RTLD9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WL7Z5X9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY4ANZHW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WLGM8P6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY5D69EQH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2WMN4GH6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY6EHP7CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WMTAL7ZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJY6R5BMX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WPUGB8CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY8A9UDVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WQ7GHYDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY8W7GDZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WQHATZVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY96U5MDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WQSLYHMD | DEFICIENT CLAIM NEVER CURED | DJY9AXKL45 | DEFICIENT CLAIM NEVER CURED |
| D2WRJUB4MY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJY9BDREW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WRPALMQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJY9LHXF24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WRPU5QGD | DEFICIENT CLAIM NEVER CURED | DJYABMSZNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WRT86CYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYADQN3ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WSKFUVNY | DEFICIENT CLAIM NEVER CURED | DJYAPSBLKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WT9V7SLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYAUTFL9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WTLVUJ3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYC4KPQG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WTM7QJ4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYCDPABX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WTU6D49B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYCMFR3T8 | DEFICIENT CLAIM NEVER CURED |
| D2WU7S5V4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYCMQ5AZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WUNREYGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYCWH3S9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WVL85NE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYCXK7FP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WVSTBGXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYDW8XEPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WVY634RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYE5GL8K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WX7DGQB3 | DEFICIENT CLAIM NEVER CURED | DJYF74KBAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WXJLAN3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYFRKALNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WXUF5TEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYFURKHBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2WYJMTXZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJYG8AS2T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WYMVHLK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYGWHLV4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WYPSR79J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYH5LN4SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WZJ8KYH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYHTS6XEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

64

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2WZJ9HTPL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJYKFX2PD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2WZP5Y84G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYKG4QDXF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2WZTFA6CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYKWXBNC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2WZYKT5UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYLX2SEBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X3MEKPC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYM9PGCH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X3W6ZSUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYMVNGPHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X4HBM9AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYMZTGX4L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2X57AZUPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYN673H4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X7QCMLY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYNSA65HQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X873GBLQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJYPAQZEMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X8DN9V5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYPGBDEW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X8PVAM6H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJYQ6NCPL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X93NHUJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYQ7ZFKVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2X93WPCLU | DEFICIENT CLAIM NEVER CURED | DJYQZ6VUAW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2X9Q3GTEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYRBW2SQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2X9RG6MDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYS52PT3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XA5B98VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYS6DEQBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XBMCK7LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYSME3CB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XCBHWQTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJYTMBUP2L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2XCMKVQGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYTVLWB8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XCPVZA4L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJYUZC4FXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2XDM3RLPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYVDR8GXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XE39WCUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYVQGUK85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XEVD4NSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYWCN5ZEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XFG86LQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYWS7X4B6 | DEFICIENT CLAIM NEVER CURED |
| D2XFQZP7HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYXSHE6T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XG5RWYL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYXUH3WAZ | DEFICIENT CLAIM NEVER CURED |
| D2XG9A37LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYXWLM3NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XG9FMV3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYZ2MBSFC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2XGUE389W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJYZFPVDRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

65

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2XGWH8RN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ2BU3KQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XHDETG4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ42RVUFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XHPNMAFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ4QCBTXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XKVMJWYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ5X7N6KD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2XKW8LBP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ6B35RT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XLJUYGKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ7AWE8HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XM7K8AEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ7DE8PFA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2XMCU9A68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ83EYKBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2XMFZP753 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ8CWPVXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XNSQ5RH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ8FKGXSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XP76DH59 | DEFICIENT CLAIM NEVER CURED | DJZ8UP7GWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XP78J9DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ8VBPEH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XPQFDC86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ92U7BX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XQ6WCN3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZ93C2L6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XQJ68YR3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZ9NDLFBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XQLRZYBH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZ9XNMBGE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2XR97G3NW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZA5S6924 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XRG576L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZABDV749 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XSLB8KNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZAC43Q97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XSWVKG4U | DEFICIENT CLAIM NEVER CURED | DJZADXGPW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XUTPJL6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZADYL9MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XVNRQBPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZAMG7VPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XVTMNA9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZBACQLEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XW9YNJCS | DEFICIENT CLAIM NEVER CURED | DJZBDTSCGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XWBZA6VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZBFMRL5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XWGSVU5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZBSDNHY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XYK8MAFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZBWYGAL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2XYTCWKS7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZCMKD29Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Y3X6UGMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZCXEARYG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2Y5MG8KHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZD5E4NRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2Y5R7EVUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZDN694ML | DEFICIENT CLAIM NEVER CURED |
| D2Y6SP4Z8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZE5DUMKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2Y7VHEQ6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZE74TGBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Y8ECJDX5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZE9MNHW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Y8G7BJRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZEFGYSX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Y9XFLRZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZFR2T59N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YAEHVX3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZFVTRS54 | DEFICIENT CLAIM NEVER CURED |
| D2YANMWKJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZG4LRFVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YAXJ9EC8 | DEFICIENT CLAIM NEVER CURED | DJZGH5A8EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YBJVU34Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZGWMD8N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YBSTMA8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZH4YL52F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YCDEH8XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZK2B4MPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YCEMHRLT | DEFICIENT CLAIM NEVER CURED | DJZK9U723D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YCU6FHEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZLB4YKPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YDJ9BKR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZLXN54PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YDX63HL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZN9RUD4T | DEFICIENT CLAIM NEVER CURED |
| D2YF49UPVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZP3KQTGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YFU46CT8 | DEFICIENT CLAIM NEVER CURED | DJZPDC5SBG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2YG78VTPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZPMG9DNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YGXJQAMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZQ2BHP4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2YH9SAQ64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZQF239VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YHEGA5MD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZQVX9467 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YHFEUBMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZR4NSY5Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2YJQWFN4P | DEFICIENT CLAIM NEVER CURED | DJZSB483HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YKVGXAL4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZSREPU27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YL75M4RN | DEFICIENT CLAIM NEVER CURED | DJZT84DV2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YLBSJ6RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZTMDB69C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YLCF96B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZTPWMCYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YLRUJWZV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZTS3Y7C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YM67EUTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZTXKR3NB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

67

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2YMJGXWTA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZTXSEKCM | DEFICIENT CLAIM NEVER CURED |
| D2YPGTE4NC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZU875PX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YPGXTFEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZUDA726F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2YQKVARUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZUMY8REH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YR9EF6NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZUQWRSDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YRTWE7QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZUXFBM5G | DEFICIENT CLAIM NEVER CURED |
| D2YSBWX3MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZV94BPST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YSDAZN3C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DJZVTK5A8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2YSVDTELH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZWKH8MXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YSX5DB7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZXCG57HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YT5X6QMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZY46XTPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YTB79XFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZY63UK9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YTQBLZG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZYGXFB6E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2YU9FPMRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DJZYQ8C6UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YV4Z7PEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2394EU87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YVRZQM8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK23ZMNWVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YWNHDMJG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK25A4EBPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YWTKVPMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK26DJBWPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YX6H7MCB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK26FPMGSW | DEFICIENT CLAIM NEVER CURED |
| D2YXJR6FS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK26N4G3JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YXL35NZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK27DUTEF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2YXV8GANW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK27DVQJSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z37CBENH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK28ARMXGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z3LTVNYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK28HP46RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z5AQNUDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK28STL4GC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2Z5SNJV3R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK29BENRFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z6TJAUBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK29CDGFXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z6VNEHWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK29JYTHBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z6WDQ948 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK29L3BZJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z85LSNXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK29NEFTUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2Z8QKR4PE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK2A4SB5EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z8WH95CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2A8PSC5L | DEFICIENT CLAIM NEVER CURED |
| D2Z95G7S8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2BCD5JH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z9HMYQ8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2CEXQTNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2Z9TKXHD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2CM86Y79 | DEFICIENT CLAIM NEVER CURED |
| D2ZA4GLDCH | DEFICIENT CLAIM NEVER CURED | DK2CPR7HMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZA8CYUD7 | DEFICIENT CLAIM NEVER CURED | DK2CR3YXB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZA9YDMTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2D6FRUJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZAENLR74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2DQVPJBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ZAU4M953 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2E3WU5JP | DEFICIENT CLAIM NEVER CURED |
| D2ZAWJF4PU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK2E65YXV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZBT64A7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2EVWNLRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZCFYKJXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2F5U4N7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZCNMH975 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2FBPGVL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZCT4PG6W | DEFICIENT CLAIM NEVER CURED | DK2FDH7C54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZD74L3PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2FQ3SPMB | CLAIM WITHDRAWN |
| D2ZD93F7WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2GAP5ND4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZDHY37QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2HRJQ7SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZE9H6DG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2L7NGEVJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ZEQ6HMXG | DEFICIENT CLAIM NEVER CURED | DK2LJSGT8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZFA4DCJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2MX3CY9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZFVSGY3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2MZH4XWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZH47X3YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2MZQCELF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZHEDFML8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2NGAQ75B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZHQ4EYA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2NL69PBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZHYVME8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK2NQ3CSA7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ZJ5AFC3K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK2NSRUDJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZJ6CPUVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2NT65S3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZJFR6TG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2P6VQG8A | DEFICIENT CLAIM NEVER CURED |
| D2ZK9DAX8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2P7S9NGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2ZKJ6MQXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2PHD58V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZKU75SEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2QZ8XRJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZLEDFH3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2RFEW9JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZLN96S4K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK2S47NFGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZLUN98MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2TZH5L4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZMC6E8W5 | DEFICIENT CLAIM NEVER CURED | DK2UG85ASW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZMFG9TBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2URGXPSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZMKWN574 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2VCFUYJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ZNUTJS3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2VQWUE8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZP3BK69M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2WG9J3VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZP43H9FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2XU7V6CN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ZPKYQHWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2XZ9YFE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZQAGSDNJ | DEFICIENT CLAIM NEVER CURED | DK2YDBMXE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZQKPVJT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2YQZPN3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZQNWX4SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2YW54H38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZQVGT58U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK2ZR9X78G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZRH6AJ3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK329SCXRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZRLAXKYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK32QS7VTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ZRNPSVDM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK34DPUVNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZSHRL5P7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK34R7S9DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZSMVNPDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK34TSCNJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ZSU59WX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK34VXC2PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZT5BDWGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK34ZCT2EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZTPV74LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK35BWNEA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZU54G7KV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK37BES2CP | DEFICIENT CLAIM NEVER CURED |
| D2ZUA8DVK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK37SYL26A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZVMTSW85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK38NJZBGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZVWQTH8F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3986ZQ7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZWHT57N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK39QZAMUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZWLGHQD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK39Z5CYQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ZWQDME9Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3AG5RJN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZWUAC5KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3AVJLT4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D2ZWV8SQET | DEFICIENT CLAIM NEVER CURED | DK3BF6SDY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D2ZXB5HNAY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3CBDJRYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3249S86D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3CX5PHZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D324KCT8WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3D94UQSN | DEFICIENT CLAIM NEVER CURED |
| D324YVRSLK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3E2V6A4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3254F9S8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3F6N89ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D326ZW9C4A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3FLZ2RWN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3274DHYGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3FXT2WHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D327GWKERB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3G7PZNXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D327JH9SBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3GXNB8RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D328SZR5CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3HY5MUNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D329ALFZE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3HZNJM4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D329AURCEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3LX8JRPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D329XJGQDT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3MB2RDZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32AMKBQ9J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3MS4YUTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32B987K6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3MSLX526 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32BF4TRYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3N4UAC26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32BF54LZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3NF8WZVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32CJ79TYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3NMRGCDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32CR4KZNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3NP8H7QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32CXYNGAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3P6R9VHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32CYMWGK8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3PGSHU5M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D32DLCR6GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3PNFBJH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32E8BHSR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3PSJTLED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32EN5LZ4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3PWFY6DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32EQZW9CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3Q4PJ5BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32EXJB4RC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3QMUDSN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32EXUH8BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3R8YFAQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

71

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D32EY5CVPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3RVMNP4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32F4LNTVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3S8FHAN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D32FD9V4U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3TBYHWAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32H6SADVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3TE5DJ8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32HLAGZ6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3TNZJAV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32HQRNS54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3TWUY8AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32J4YPHRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK3U5YDMCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32J8MAPNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3UE6MACN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32JF7KE8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3UHBLJ7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32JR9EXLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3VBRCD7X | DEFICIENT CLAIM NEVER CURED |
| D32KFAQT7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3VEH4RWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32M4JKLZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3VQ4UNLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32M9DAUCL | DEFICIENT CLAIM NEVER CURED | DK3VXWRDTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32MVRTP5G | DEFICIENT CLAIM NEVER CURED | DK3WFYLXTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32MZRPJDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3WH8JQ7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32N8JECW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3WMX9VFQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D32NDKV9GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3WR4N6PX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D32PCM8AGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3XBD8G5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32PTC954L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3YRJC7AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32QRXEKDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK3ZC9EQDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32RDFCUPV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK42YNFDQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32RQKDNHG | DEFICIENT CLAIM NEVER CURED | DK436YPQJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32RS4YHXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK43L7GJ8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32RSMBYLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK43QXMVL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32RUW7PDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4532J7QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32S6DVGJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK459XZJYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32SF6JQL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK45DXUCPT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D32T4XWCMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK45N9S76V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32U5KDE8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK45PH3D9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32UFKJ9DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK46UVS8MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

72

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D32UJE4GAH | DEFICIENT CLAIM NEVER CURED | DK46VGS9CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32UPTYS9J | DEFICIENT CLAIM NEVER CURED | DK47VFD38T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32VEU4XHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK47WV852N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32VUTP5E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK48CN9YQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32WJYTUGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK48G65NDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32WMRGABV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK48RPS59C | DEFICIENT CLAIM NEVER CURED |
| D32XPKJ7WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK48U6WDH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32YALX6SV | DEFICIENT CLAIM NEVER CURED | DK49JBZHYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32YDSA69K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK49X3YME2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32YLV6H9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4AYL3NEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32YMCGTHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4B23ZA59 | DEFICIENT CLAIM NEVER CURED |
| D32ZCBF8D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4B3S7GYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D32ZF58KCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4B9ACLGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D342JM7BSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4D2953WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D342SW95EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4DAYUFS3 | DEFICIENT CLAIM NEVER CURED |
| D346HJFBV8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK4E29RJCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D346WVUFA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4E6L3NCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D346XQ5PLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4FENSHC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D347DYMSJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4FY82WQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D347GHRMZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4G9F2V83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D348P9MSKF | DEFICIENT CLAIM NEVER CURED | DK4GAUJB53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D348PRV7GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4GEX79VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D348VZ9WUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4H5SC6DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3492BQJ76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4HAVMP5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D34AVBFSL6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK4HUJCW2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34BF259DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4J6HAZLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34C6RSKJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK4J8PCAHS | DEFICIENT CLAIM NEVER CURED |
| D34CBDRKWH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK4JC5S7XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34CF6GD7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4JMPLRX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34DEUHZMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4LEBQUNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

73

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D34DKJQNAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4LG8NUV5 | DEFICIENT CLAIM NEVER CURED |
| D34DTR6SEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4LPWA2C9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34DY6QL2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4LR96Q5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34E2JSCKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4M28R6HV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D34ECN7QSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4MYVW89B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34EU9KV5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4P3MW9QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34GALKS26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4P7TS5RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34GRUWPM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4PGMTNAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34JNK5S67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4QPDM56Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34JVEK9NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4R259UXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34KPAENL6 | DEFICIENT CLAIM NEVER CURED | DK4RELQZJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34KWA2J6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4RHC27Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34LDXTKAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4RNA5E9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34MEJB6VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4S2X6TGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34MR987BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4S8ACFEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D34MWZFJQL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK4S9GTNEU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D34N5FBSC7 | DEFICIENT CLAIM NEVER CURED | DK4SDVRLYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34NEWRVLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4SXL3TEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34NFDBX6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4TLH53EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34NVEADQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4TPL9WCD | DEFICIENT CLAIM NEVER CURED |
| D34NZCU9LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4TY5HFXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34PF5CWRH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK4U9WYJST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34PQNDKXM | DEFICIENT CLAIM NEVER CURED | DK4UXRTYV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34PYMUBZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4WUEG69Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34QFUZSTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4WZXD76R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34QUAJ6MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4XF87PCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34RJYEGBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4YQCXALW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34RYQEGPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK4ZJPS723 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D34S5FHBKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK52DNZLWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34SXTVJ7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK52VRJEYT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D34TELK8XN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK53ATJ9RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34THEBS8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK53G4ZESV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D34TJ6P9EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK53SCDPE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34TLVNADX | DEFICIENT CLAIM NEVER CURED | DK53TNXSPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34VN5S8WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK54A9GPNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34WLH2BZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK54BTJXA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34WS9ZV7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK54F86LPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34WY2RHVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK54ZTUFRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34XHBGA8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK56AFQGTS | DEFICIENT CLAIM NEVER CURED |
| D34XTCZQPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK56NXFEJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34XYJCV7R | DEFICIENT CLAIM NEVER CURED | DK57CPGEYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34Y9PZHBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK58YE3BRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34Z2X9CG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5A9XEBRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D34ZPEHA6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5ADYM4LB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D34ZUS2B7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5AG8CN6Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D352BP97FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5B2TNEDR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D352CSJHRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5B7H8S2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D352ESRCAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5BS8D9PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35486GETK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5C2N63VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35489QFTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5CTJABZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D354CMUYVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5DM2TG8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D354UAFXE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5DP46C23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D357KYQFCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5E36W2A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D358EK2N4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5EV94PUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D359PTJUS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5EZ7FV6S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D35ABEDKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK5F7MYRU8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D35AFXSHM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5F7PZ4Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35AN6GF7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5FERDTAN | DEFICIENT CLAIM NEVER CURED |
| D35BLE6AWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5FTUHV6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35DGX9WCA | DEFICIENT CLAIM NEVER CURED | DK5G4YVSLC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

75

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D35EANX4BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5G6H9X4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35ED8M4N7 | DEFICIENT CLAIM NEVER CURED | DK5GM8QU4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35EF64QGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5GPZHDF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35EGBVTKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5H3QR7W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35FHVWBDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5H8WNUEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35G7UNKRA | DEFICIENT CLAIM NEVER CURED | DK5HU2XDVZ | DEFICIENT CLAIM NEVER CURED |
| D35GLUBSW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5HUVRX2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35HFG4JS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5HWPTYCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35HYK7QCX | DEFICIENT CLAIM NEVER CURED | DK5JDQYRCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35J9247FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5JHT362P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35JNUHYRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5JSTPDY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35JPCEDV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5LRPS7TN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D35JVDPZHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5N9RUTWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D35K4RW76C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5NFWZRLG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D35K8XD6Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5PXS4JED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35KT9WHQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5Q3RHSNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35KTX2DEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5Q6GFNYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35KWL2VP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5QBZH742 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35KXYAC7N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK5QDFUL4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35LSKU9NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5QJPZMWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35M6ZRCQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5R78UGWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35MH2RV4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5RUFXVS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35ML69DK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5S2RN4GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35MWA9N2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5SRYFPLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35NFL7QHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5SUGE3MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35NYGPZEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5SYU4N78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35PSEJTAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5T98B6ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35Q42AZXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5TXAUB4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35QVPJ7BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5X28RG36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35QWPLHES | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK5XSU3FTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D35R89NCMU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK5Y4J23NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35R8MSWLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5Y73U6HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35REWCK9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5YA2EBRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35RGVXETL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5YMND6LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35RKST2BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5YQWSNMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35TARC7PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5ZQS2B6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35TBGXRE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK5ZS9BAC7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D35UZKHPTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK62D5FG9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35WCNJPKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK62YRPLJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35WXG98C4 | DEFICIENT CLAIM NEVER CURED | DK638GLJDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35XECFM68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK64CXRWYE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D35XF4YDUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK64DFU72R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35XPJ4VQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK64FM2RV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35YKBU7XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK64NHUYJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35ZC2VJGF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK64NU5DTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35ZQH8JE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK64QFG3CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D35ZWSFLHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK64XFUH83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3628FYPJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6578EHTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D362JXKVZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK65EGV3YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D364GULRCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK679EPWZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D364HJLT9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK67SHWCV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D365TZJCDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK68QNPZ54 | DEFICIENT CLAIM NEVER CURED |
| D365Y78JGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK68R2WEAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3679BFVZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK68RS4WQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D368FG9PNV | DEFICIENT CLAIM NEVER CURED | DK68URQ97N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36A2XRFSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK692RVEAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36A2ZSPMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6937C2AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36A7UEYN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6BC3R4HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36AEZLRH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6BH8FU37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36AQRE27X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK6BY9NWCT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

77

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D36AQU8E4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6CAQ7Y2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36B982D7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6CTBYS52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36BMERXN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6D2NTWQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36C7GWV2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6EY9C35G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36CDEVHKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6FMGZEJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36CJQ9UHD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK6G24FTJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36CVKFEBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6GJCTQ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36D7XYW2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6GVM9N5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36DVFPXLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6H9CVWYL | DEFICIENT CLAIM NEVER CURED |
| D36DZ4978E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6HD53RTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36EFXNMKP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK6HD8X4VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36EG52BNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6HRQG7BN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36EJRH94G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6JFMXVA4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36ESAHJNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6JNTVSYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36ETCMGQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6JQNAEF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36G2EPCBN | DEFICIENT CLAIM NEVER CURED | DK6L8NU35G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36G8EU7WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6LJ8CNET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36GFZE279 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6M8EFLWZ | DEFICIENT CLAIM NEVER CURED |
| D36GQYVBZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6MNCG8TP | DEFICIENT CLAIM NEVER CURED |
| D36GY4JHZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6MNE3A4R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36HSP5XWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6MPXJ7GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36JMZEQPN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK6MXBGAZN | DEFICIENT CLAIM NEVER CURED |
| D36K7NBZCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6N4L2G9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36K8EQ947 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6NFHSYX3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36KNLWGHA | DEFICIENT CLAIM NEVER CURED | DK6NMASF8C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36KRY2WCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6P8BAQ7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36KZJRYT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6PHYS29B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36L9ZMSJT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK6RT2ZA43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36LBCS5DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6RYVDWT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36LDN275H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6SBF4MCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D36LHMRVWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6UCELMNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36MD5XP4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6UTD8AFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36MXTLZYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6VEY2QN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36N4LCMYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6WCPAFSZ | DEFICIENT CLAIM NEVER CURED |
| D36N5S2RAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6WL29PTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36NCFTDUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6X324GMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36NG87ZUF | DEFICIENT CLAIM NEVER CURED | DK6XEVBURZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36NQY4BWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6XHAE5N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36PCE4DGS | DEFICIENT CLAIM NEVER CURED | DK6XUC5FEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36PM4V8SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6XVTCRGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36PZF8VR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6XWTJUBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36PZFKVWM | DEFICIENT CLAIM NEVER CURED | DK6Y2BLQX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36R5TJZKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6Y4EMWZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36R9BPCKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK6YFADGHW | DEFICIENT CLAIM NEVER CURED |
| D36SGK7UBN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK7245HBWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36SWJAEFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7293HB46 | DEFICIENT CLAIM NEVER CURED |
| D36T4EDLHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK72EGA6PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36T5CWZYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK72SA63DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36TNLY4MZ | DEFICIENT CLAIM NEVER CURED | DK72U8EBQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36U2EW4DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK73BXSRPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36VBHE9NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK73GFW24P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36VE2WMD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK73QDATS6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36VWBLTR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK73XD8Z9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36VZXJ5F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK743C8RM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36WBDHUFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK75HDP4RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36WKNRE9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK76MWRYGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36WSG7VDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK76VQ4PSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36WYAKVPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK786Z9WHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36XGFQZSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK78UGHWR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36XGJQD2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK78VP5DAU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D36XW2V9BZ | DEFICIENT CLAIM NEVER CURED | DK78Z2MNGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36XZLPAM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK79E8F4TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36Y8ACFJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7AP8M4J5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D36YRNAZFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7BN4EMZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36ZL2W5YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7CBE52TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D36ZVQ472C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7CG8ZVTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D372HTDPUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7DCRUXPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D372LKSVTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7DMWF6PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37425VJGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7EBCZQFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37469UCVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7EMT32SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3749NUQ82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7EZM3FSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D374CRSN25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7FABU4JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D374FQXGLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7FAJM692 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D374HKUVY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7G8CXRJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D375CBH2NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7GSB54TF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D375KMUQZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7GT4FYCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D375MQHKAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7GUM9P5Q | DEFICIENT CLAIM NEVER CURED |
| D375NDWG6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7H3XP8JG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3764DVTQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7H8XSCJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3764NWM5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7HRBTPL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3789FCBYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7J8Y2E9F | DEFICIENT CLAIM NEVER CURED |
| D378CXVQ2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7LMW5V8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D378NCPY2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7M4UF2QD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D378V5BP6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7M9J3NAQ | DEFICIENT CLAIM NEVER CURED |
| D379XK6GET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7MV4AY3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37A8TXVDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7NAZDLBU | DEFICIENT CLAIM NEVER CURED |
| D37AN6FJLZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK7PTLS8JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37B8CLZXS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK7PXR2FDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37BZN6XA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7QBEPA95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37CLKMDG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7QSBNP4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D37CLTG8QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7QVDLBE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37CT6BKR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7R325QT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37DAZGYVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7RDNTSA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37DTB59KA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK7RGQMY6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37ECX4WU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7RJ3Z5XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37FTA4NLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7RXNTJCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37H49CEB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7SWPBF6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37HAF5JSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7TBVQHLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37HV2DFB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7TEAGUYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37J2ZEWGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7TEMU2PJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D37JDXESMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7TSHBWC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37JSUHVLY | DEFICIENT CLAIM NEVER CURED | DK7U6S2VF5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D37JTVDERC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK7VF8UG3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37JVY8Q2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7VGD2XBJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D37LKWTXZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7VR39MUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37MWGUBQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7WJC6UFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37NCYX5ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7WMPVFJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37NHAVPKU | CLAIM WITHDRAWN | DK7XAWZUVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37P2ZA94T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7XRU2J8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37P85BU4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7Y4FDLZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37PCK4WFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7YLM8HGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37PVTZXWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK7Z2SM9WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37QRDN8G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK82A76H9Z | DEFICIENT CLAIM NEVER CURED |
| D37QUDV4H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK83M24GYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37RFAJKT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK83TME42G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37RXSGME4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK84STND7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37S5EMR9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK84XHGYZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D37SBTWX4G | DEFICIENT CLAIM NEVER CURED | DK85T4PS6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37SDTU6K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK85V9QAUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37SN6HML2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK86SJLDRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D37SUHECJV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK86YDGLF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37TE9WX5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK874LMY6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37TMES5D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK87629TQF | DEFICIENT CLAIM NEVER CURED |
| D37UJ5FMEA | DEFICIENT CLAIM NEVER CURED | DK89BG36ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37UKGLEDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK89HXYNRT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D37UKW4CEN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK89V7HQBY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D37UPBVS5W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK8AQJX7R9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D37URXW4VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8ASN4XC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37UVXFCYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8C3BH2MA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D37UVZBJLW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK8C6AL37D | DEFICIENT CLAIM NEVER CURED |
| D37UXZADBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8CHASL4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37UY5JDWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8CTXYS25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37VE4SQYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8DMNRPJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37VFG5XH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8DYFPLSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37VUY24FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8DZH5FTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37WQPEL2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8E67ZPVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37XCAUZDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8F6RZ2DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37XTZK6DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8FZ5D4GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37YCKXQ4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8GE76PU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D37YZ9XTUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8H7FP5CM | DEFICIENT CLAIM NEVER CURED |
| D37ZG56HKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8HENC4VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3826BYDGM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK8HJDGEQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3826GEBSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8HQD4EY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3826HT5ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8HZCJLYT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D382JSHE5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8JFMGNC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D384FWZ7GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8LTS9VJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D384TD6NEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8ME6BSPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3859RPM7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8MFVZ57U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D385TQDMG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8MJB9XUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D385WCLBED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8NBCPE5D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D385WUJSNM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK8NVUPH6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D386F9GKHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8PQ645HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D386MWFP7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8PUHSRC3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D387JNG2SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8QRVLPSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D389JDLFEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8QT4576H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D389Q7XUFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8QWLD9PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D389V7ANUG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK8QXV7C3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D389YDHCXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8R3A7QLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38A6MQFZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK8R9WDSEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38AZYPDHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8S23RJZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38BESRTM2 | DEFICIENT CLAIM NEVER CURED | DK8S2Z95HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38BLH2T7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8SA73HDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38BNL49D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8SBEU563 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38BQLCESA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8SHGFPR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38CDNVP4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8SHM9AQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38CF26LAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8SP94ZMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38CKES5QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8SRHP9T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38DRVCQZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8SZBRGUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38EG4HUJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8TXU9DBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38EJDMCKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8U65ZPWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38EN4RDJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8UTF9VWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38FGLZAXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8UTQMGLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38G6M7V4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8VPYMSC4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D38GRYD6ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8WYMHQUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38HDKWA4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8XDNYFA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38HQCNM47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK8XQ5Y27A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38JKBV2W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8XSLFP75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38JZ9NY2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8Y7RMXTU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D38KH9SX5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8YN5VBRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38KMESL5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8ZTLJBF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D38MYB5L9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK8ZX7VJWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38N52SQRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK92L4M8T3 | DEFICIENT CLAIM NEVER CURED |
| D38NLMWGHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK92MRS87G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38NUE2X9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK92PTG5EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38PCD2YNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK93BZLRG8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D38PGM7JZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK93HU52ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38PLKU6Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK93M2TCQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38QWSGR25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK93NBPLVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38SL2D7GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK93QJ2SZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38SL754CG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK94CXJT3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38SNTCDBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK94WFGJZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38SX7J2RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK96E8D47Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38SZ6GJHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK96MN8CGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38TGJFCER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK96YNDX4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38TK5DLCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK972DF5HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38TVCP64Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK97TFMS45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38U4VME6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK97Z6HRW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D38U5B4PNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK98ADCYRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38UF2TP75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK98GVPLCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38UWSDJRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK98P52QU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38VNSELF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK98VCGBPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38VT4MZFS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK9ABXUWST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38WBT56DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9APBTXQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38WC5FTUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK9B6R8X7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38WF9G75V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9BANP2JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38WFVXQKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9BRUYJQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D38WJCFDU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9C5F8ZNG | DEFICIENT CLAIM NEVER CURED |
| D38WK6YJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK9D2A7ENL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38WKG94YZ | DEFICIENT CLAIM NEVER CURED | DK9D3X4YBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38X7YEHJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9D8HGSUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D38X9M4K5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK9EQDMPAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D38XWQGCET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9EXLFUAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D38YU5SVJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9F58ECMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D392QPW8AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9FVARX5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D392SGLVP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9G73N6CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3945B7KS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9HNYFEPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D394D5C68R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9J6ECS4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D395FCEMKJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK9JABYRM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D395PY6DWS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK9JL56NDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D395QGNVSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9LHXC5W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D397HKMTJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9MAGJFBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D397VASLHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9N2M4JZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D397X6RQMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK9NUM7VBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D397ZKFLBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9P2BXQ4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D398TCBGDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9P7JQ2D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D398ZLKCP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9PAG26LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39AKGUEHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9PB3ZQLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39AS7ZGWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9QAV2MDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39B7YGQ8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9RNM4LVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39BENW48S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9RT8GLPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39BJM58CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9UFNR7ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39BMAP64U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9ULV5DCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39CS7ZAPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9UX8TBMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39D2XYASF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9W5YJXRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39DFHZUM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9WHTR287 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39E4Z7CJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9WPFN67D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39E6FAK5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9YB7Q4PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39EDXF7HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9YR4U5SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39G2AUQVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DK9YU6JXLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39G8ERWVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DK9Z3A8HLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D39GMDZNC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA2BN4RQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39GR5LKSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA3FH9RCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39HG7LU2R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKA3V6QJTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39HKS5ZBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA3YCEQ4T | DEFICIENT CLAIM NEVER CURED |
| D39J64GXK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA4XVDYLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39JBGYNHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA54YZSHW | DEFICIENT CLAIM NEVER CURED |
| D39JGBNX8U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKA6G9MP5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39JMKXCY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA6LNZ95R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39KDWBPRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA7FBLRV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39KHGSVQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA7GPY6D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39LXH47KV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKA8QFWXJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39MSNGD8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA9Y7WVGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39NACYPUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKA9ZEHLCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39NE6DL2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAB8GXW96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39NHD7CWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKABH2PCUR | DEFICIENT CLAIM NEVER CURED |
| D39NMPEQK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKABUG43VC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39NQBCWK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAC3V9PM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39PEUYM6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKACT6XWNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39R2CTMYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKADXEQBRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39RJEWPHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKAE3GBVFH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D39RK2AF7Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKAE8CSH4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39SUXJEPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAEF36J4Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D39SZJ8KT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAEP6QDUM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D39TD7BFYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAEPJQZHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39TFZBQNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAERZ5SQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39ULWFCDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAF36B8NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39USDBPY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAHQN75JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39V4MHDTX | DEFICIENT CLAIM NEVER CURED | DKAJ4MPS9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39V6LA7HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAJ6B5XVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39VAL6QS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAJ8SWM56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D39VGRWHLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKAJ8UTBM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39VNPJTH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAJY4W8MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39VWLCBMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKALD3YQ5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39WXAV7CQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKALED94ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39XAYE8S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKALNG6DMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39XBVGKCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAM9GC4PW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D39XKTJLSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKANP6GHED | DEFICIENT CLAIM NEVER CURED |
| D39Y7QGPHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKANQXE9D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39YASJPNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAQFZJEUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39YH46QK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAQTEMWHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39YLDT2UQ | DEFICIENT CLAIM NEVER CURED | DKAQV2C9PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D39ZBHYLPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAR9MEQ3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3A27856TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKARBH9E7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A2EXWZMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKARHXNGCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A2X5NLBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKARNGE5L3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3A47MQVBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKARV9WBNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A4DLCB76 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKASCWXQJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A4G6PJ2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKASRJQ8WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A4HF5LSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKASZ43FXL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3A4NEX76D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAT9Q4CVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3A4XY2T89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKATDX548V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A5QU6F2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKATLSC4JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A6CKN4Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKATS8EMZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A6CQWZP2 | DEFICIENT CLAIM NEVER CURED | DKATW45SFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A6HMR7Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAU7FE8HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A6W5QPLJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKAUEB9N3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A78GW2CE | DUPLICATE FORM | DKAULD3XQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A78TVFNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAUT83SEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A7SG4YDV | DEFICIENT CLAIM NEVER CURED | DKAUTVM56D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3A7XHFMQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAVRHF3MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3A8G2D4J6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAWJBMTVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A8QJVLHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAX7ML46E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A8SDG7MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAX9EDG5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3A8UF9K2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAXJ2EWZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3AB6TKDYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAXJMU5PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AC6J4GNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAXRNS7V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ACKZGH8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAY946PSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AD2PKL4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAYDVP9MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ADE5W9Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKAZ5C8E6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ADKT6LW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKAZSXFM54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ADXEGULC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKB2CJXDQH | DEFICIENT CLAIM NEVER CURED |
| D3AEFUY5BK | DEFICIENT CLAIM NEVER CURED | DKB2GY9WZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AESZC6JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB2HQA9VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AFB7MGS2 | DEFICIENT CLAIM NEVER CURED | DKB2YETDAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AGZMH2K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB2Z6TU7F | DEFICIENT CLAIM NEVER CURED |
| D3AH5GMKDL | DEFICIENT CLAIM NEVER CURED | DKB36Q8FSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AHD5UPBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB3EX6APH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AHWNB6QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB3Y6DL9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AJS8PYBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB4W26TAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AK8F24QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB5S7DUMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AKBM7JLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB5XMJTY8 | DEFICIENT CLAIM NEVER CURED |
| D3ALUP2N5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB6P529HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AM2WTE96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB6QR2CEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AM8CTNQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB7F3XLYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AMC6TUQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB7VED3QN | DEFICIENT CLAIM NEVER CURED |
| D3AMJWVBHX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKB8GU57WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ANC9ZJHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB8VSWY6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ANL7WBYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB98CPM2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ANXTL6HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKB9ZY8NRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AP5H8QX2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBA45SQ6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

88

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3AR2BYDQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBA6TH5RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AS2RHYK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBA8QDJGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ATX62UEZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBAP56EMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AUMFWRQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBAS579LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AV2DNCQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBAYLG5Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AVEMKDRG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBC23Z7S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AVNCDL58 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBC8J3ERP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AW2R5PBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBCQ6T24J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AWC7ZYTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBD3ULJYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AWFPYLSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBEACXU9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AXZVTG2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBEAGFWPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AYKZFW6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBELGHRTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AYS65UX7 | DEFICIENT CLAIM NEVER CURED | DKBES4ZX78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AZ2JTFE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBFSJRAVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3AZPWVE5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBFYDPVGT | DEFICIENT CLAIM NEVER CURED |
| D3AZSUYLHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBGRJYUZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B28HRFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBGZ9RACD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B2LRC4D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBGZR5DXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B2X4FVQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBJ3NDRA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B2YGDXAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBJC6S3AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B4HAUVSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBJE5GMQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B5E69UC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBJQH94WL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3B5H2CZPN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBJUT9GSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B5N6AP4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBL2TY8P5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B5PEZK7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBLT8UGWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B62VU7ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBLXMVQUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B652LFVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBMVJZ9S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B6R8JMHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBN8AU6JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B76UM8HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBNW3C5XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B7TE4AXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBPE6ZA92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

89

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3B8CMP6RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBPJ4AY5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B8CTAD6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBPUA8WZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B8MLKUS5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBRJXE7S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B97CXGSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBRY985UV | DEFICIENT CLAIM NEVER CURED |
| D3B9ECVADT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBSMWG7A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3B9XMYZ2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBTSU3GAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BACQ76LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBV8LQW2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BAKDNL2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBVJNPRMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BAUHES64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBXUNC8D9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3BC5DE8Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBY59VJDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BCTP87E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBYZWTQAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BCVQGTWF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBZ6JYRES | DEFICIENT CLAIM NEVER CURED |
| D3BDNJKHYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBZD8JMT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BEFJQ85Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKBZEX7YL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BFLCE2M5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKBZM32LPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BG2YWFM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC25PL3RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BG657QW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC3BGAMVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BHPLN4WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC3EAH8JX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3BJ7DAQXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC3EGJULW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BKRMSQXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC3VWZRGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BKYJ7HDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC48NPY6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BLK6PFHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC4AWU8M3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3BLN9UTVG | DEFICIENT CLAIM NEVER CURED | DKC4V5QH2Z | DEFICIENT CLAIM NEVER CURED |
| D3BLPTNRQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC5BWYQX6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3BM8JYWLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC5T2FNL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BPM7AHKZ | DEFICIENT CLAIM NEVER CURED | DKC5XDRLTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BPMVG2T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC6DRVXZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BPQNJRMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC6V8NLPZ | DEFICIENT CLAIM NEVER CURED |
| D3BQ6JPASL | DEFICIENT CLAIM NEVER CURED | DKC7TNJDFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BQAJSX92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC7V5QUXB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3BQNGA4H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC86R2XEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BR5QFGWN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKC8FDJ4HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BRE2AGLF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKC93TAYU4 | DEFICIENT CLAIM NEVER CURED |
| D3BRUPLHK7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKC97BPL5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BRXFUV6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC9876GXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BT4UK6VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC9HRQJNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BT8UPW4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKC9WF2LY8 | DEFICIENT CLAIM NEVER CURED |
| D3BTDN4JL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCARVTPX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BTNKWQHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCAWZBF8M | DEFICIENT CLAIM NEVER CURED |
| D3BTNRG8JW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKCB528LES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BTQLHGEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCBJR9DEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BTQV8CWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCBUSGTWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BTZC8DWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCD4BFRLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BVCNHM45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCDGA3F92 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3BVFYMTSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCDJX6UMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BWH9RE27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCDTBRLHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BXEMWJGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCDTPLSWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BXN6JT2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCEH8UJGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BXNQD6EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCEWR8G56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BY28PJXK | DEFICIENT CLAIM NEVER CURED | DKCEX5A97V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BYJKC8QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCFDWA8HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BZMTCEVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCFJ356DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3BZS9X7VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCFPDLHA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C49PTZHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCFW728B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C4N89MW6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKCG287MXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C574NUYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCGE4RBNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C69KGT7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKCGWHV3TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C6HT5X9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCH5PYVNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C72AMVRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCH78MJ5Y | DEFICIENT CLAIM NEVER CURED |
| D3C76BNF8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCHEVAW3U | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3C7JSRLQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCHT8PU5D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3C7WTQULH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCHX73Y65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C7ZHAU9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCHXE2RA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C94TB2ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCJ9ATGZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C9MWYDQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCJGZ6APM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3C9RHFWPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCJQUERYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CA42LHGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCLXD4965 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CAZ7HWYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCM2GT5HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CBVZ4M59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCM84QAZB | DEFICIENT CLAIM NEVER CURED |
| D3CDK8Q65E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCM8HYQNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CDKM254G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKCM8HYZJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CDQAGV4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCMQDZHEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CE4LYR5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCMQEZVN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CEX6GVNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCMRXEFL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CFQHX4LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCMZYX5P8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3CFU2SMJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCN4SBLF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CG6BL24M | DEFICIENT CLAIM NEVER CURED | DKCNBXGWHT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3CGHNEDJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCNE8JRVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CHYTM2UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCNZDS2WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CJESADGF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKCPDEAB2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CJLFY9ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCPSJLGN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CJXWTH9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCPWT6YSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CKA5HUN8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKCQVNJFRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CKYZR89X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCQX5JVWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CLDQJETP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCRHPM65G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CMEX8RTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCS3NP9EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CNBTJ467 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCS5J4XDE | DEFICIENT CLAIM NEVER CURED |
| D3CNU7692Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCS7WFPN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CNVMEQS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCT5FM8GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CPJLA2FR | DEFICIENT CLAIM NEVER CURED | DKCT9ESMPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3CQF2A9ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCTD24M7L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3CQG4ZBSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCTUPQHW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CQXLM7DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCU6PVDLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3CRDEWSUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCUP2YELH | DEFICIENT CLAIM NEVER CURED |
| D3CS7RJP4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCVJU3625 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3CSJDEPGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCWN5BUL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CSZ52RYG | DEFICIENT CLAIM NEVER CURED | DKCWV9YLHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CTJBP6R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCX3MRE86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CTVZEPKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCXHY4UWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CU9MPNEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCYDTPFM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CUG5YEBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKCYTHPRQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CUZL254R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD23U8V9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CVT7GZH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD29GQAYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CW68E4BM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKD4PSBEXR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3CWDNKSYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD5SNGREY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CWR24F6Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKD5Z78JLW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3CWY8ZPJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD65MBYCL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3CXH4FWK6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKD6NFB7JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CYGQHTL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD6RSQYVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CZ8Q4XJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD6TXE4H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3CZYTPH97 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKD7CE9ZFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D2AEYXUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD7P5C43E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D2M8KYA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD7SXZLCB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3D2WBGANM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD87SB4AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D4AKH2MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD8CFMUTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D4QSET58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKD8NW9FUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D5KEY24J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKDCMR3Y9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D6TL45BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDCSF9AY7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3D7KWQFVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDGE84V3M | DEFICIENT CLAIM NEVER CURED |
| D3D82UBV4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDGHVL4FW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3D89FWZ64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDH2EB453 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D8HKPZG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDH2ZJAL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D8VQPJFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDHWF9JXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3D957BWAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDHYWE4X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DARBVGEZ | DEFICIENT CLAIM NEVER CURED | DKDJEFWU7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DBEQMLKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDJGEHCS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DCBZ8Y9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKDJM7ECS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DEKB7CGX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKDMLNE726 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3DF789LEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDMS9PJCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DGC82TNM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKDPBC42LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DHMBR8WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDPF4AUHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DHSPG2RF | DEFICIENT CLAIM NEVER CURED | DKDPWSGZHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DJB796WU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKDRAU57P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DJTREY8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDRCVG8QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DKYQF6RZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKDREX63F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DL8HPF9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDRGEZ7S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DMFXY6HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDSM7FXVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DMVNEWJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDT4WF536 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DMWBNR6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDTCJULVY | DEFICIENT CLAIM NEVER CURED |
| D3DMWRYUAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDTS7MW68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DMX94TYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDTWE34G9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3DN49SX8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDU29RWLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DNAY5BZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDUNL7YES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DNRYA9BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDVFJPX2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DPK9NJ7L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKDWLFCQ9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DPRWEMUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDWSPQ5XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DPXAM5YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDXSYZ8HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DQZGAPBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDYP68R7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DR7HWN8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDYSXBTCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DR9SNVFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDZBAYLET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3DRQWZLMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKDZH82WMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DRZPKAUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE3ZA9VHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DS5ZP4Y2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE43A5VUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DSR7X9TE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKE48HMF26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DSRLB6T9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE58GZYXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3DTQ7AC9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE62U795M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DU9MH5JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE6NH3FVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DUEAPCJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE6S725ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DUWN7B9Y | DEFICIENT CLAIM NEVER CURED | DKE6W8PY4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DUXVQWET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE6YS7R8C | DEFICIENT CLAIM NEVER CURED |
| D3DVAN46SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE7QAWM2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3DVGKQYPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE852F6AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DW9PSYKN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKE86V74UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DWR7EJTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE8LQ5ZF4 | DEFICIENT CLAIM NEVER CURED |
| D3DWRH2Y65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE8NDYM64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DWTM6G57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE9487BMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DWZ52SKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKE9PXUWLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DXMKH5BR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKE9SJM8HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DXRGBA8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEAFRTZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3DXRZ4NEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEAFSJYUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3DYS9T4HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEAZQBXTR | DEFICIENT CLAIM NEVER CURED |
| D3DYW7LPN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEBDQ7F4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E2LF6US7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEBJDVFMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E5GRYTXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEBRVP54A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E5TNGC9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEC2ZVBYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E6SMVKW4 | DEFICIENT CLAIM NEVER CURED | DKECJV5PX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E785RMBC | DEFICIENT CLAIM NEVER CURED | DKECNS4G25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E7DS5JVR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKECRMG825 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E7KVWUN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKECZPLW4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E84RSF7M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKEDQP4235 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3E8MVPDTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEDQVNXLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3E8X7BQ45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEDRU4JZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3E9UBA8YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEFS4WQN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EAQJN7ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEFSVNTMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EBGV4S9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEGUBDHJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EBLYQAM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEGZ6SABF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EBNHAMZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEGZQVW82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ECRKB92D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEH7FGNC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EDK4JRW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKEHMQ5NDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EDP54CTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEHXRP8SZ | DEFICIENT CLAIM NEVER CURED |
| D3EDXJ8KN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEJLW8ACY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EF9QA2UR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKEJPA7X48 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EFNTLMQY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKEJW24FNG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EFY7UN9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEL27BRHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EGX2TNCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEL3Y5RWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EHWBV8KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEL9MJRQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EJCN8QKM | DEFICIENT CLAIM NEVER CURED | DKELABY5JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EJCPYZWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKELAX97YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EJLSK48Q | DEFICIENT CLAIM NEVER CURED | DKELFRUMZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EJSMP9KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEMDYFT4C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EJSZHTRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEMNX2PJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EKC8ULVF | DEFICIENT CLAIM NEVER CURED | DKEN8BAT6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EKWZVR6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEN9BXJYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EL4BNG6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKENJX8S3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EL9Y7T6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKENPQVFU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ELF5B97G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEPDGVJ7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ELGPDUJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEQAVZR5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ELTF8XA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEQSVWH7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ELXHA86D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKER3JZQPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EN7XULVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKERGM3SNV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3ENFTGBZA | DEFICIENT CLAIM NEVER CURED | DKERP8ZU69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ENUVZ7WF | DEFICIENT CLAIM NEVER CURED | DKES3L6JQR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EPK6LMFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKESJ53VP6 | DEFICIENT CLAIM NEVER CURED |
| D3EPMTYH6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKET7SBPJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EPWY7CH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEUJBYV7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EQZ27FSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEVJSCBM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ER5VWZDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEVLRQ93J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ERB2CJZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEVY7T9HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ERSPYGKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEVZFUMW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ES5YT8JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEW86USVP | DEFICIENT CLAIM NEVER CURED |
| D3ESRKW9LC | DEFICIENT CLAIM NEVER CURED | DKEWFLR7XP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3ESVHPLB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEXUT6F2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ETFGPVSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKEXYJU4RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ETK6C89J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKEZWL92YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ETN8YXHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF234VCZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ETSVC2G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF2WQA9SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EU6L287F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF328BXNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EUGSMDAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF36Q48YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EUPC492H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF4A2LS38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EUR42J65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF4NSGA29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EUWMD54G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF57JNG4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EVGSUZRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF58367A4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EVHTRY67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF5Z3CMR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EVYFS2RW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKF694HXMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EW9ZJV25 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKF69Y4BD2 | DEFICIENT CLAIM NEVER CURED |
| D3EX6RMLG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF6EXABC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EXKQFHTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF6S42BQW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3EY6D58N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF6SWB5XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EYS4ADFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF7ELXBUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EYZQDTSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF7TG93QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3EZCFJGD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF8DRU9YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3EZRVWSUT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKF8LSRCHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F2B4LGCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF8PX3YJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F2LSW54R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKF8WYE72Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F2PLWNQY | DEFICIENT CLAIM NEVER CURED | DKF9VQG37U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F2SH6WGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFAB8PTJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F4AE5SJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFAH768ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F4E8SNVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFAQ6HJNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F4HLPG9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFBM4Y759 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F4QTNRX2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFCPH8LU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F4VYQLRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFD9WE426 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F5SEHCKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFDXJN6QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F5UM4YND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFDZ5P6BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F5V62WZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFGQU3J7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F5Z98SKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFGQUCNTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F6B2U5LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFGWHTEZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F6CUMWEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFH4PYXUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F6YDWGXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFH8V5SBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3F75KQGRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFHCLYMJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F8HLU7NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFHR4UVST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F8TWBEZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFHWJRT2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F94YJQB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFHZSG4NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F97Z6ALW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFLEVJN6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F9A2TQ6M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFLP7JSYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F9D6ZM5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFLPRHNWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3F9NH6ZTX | DEFICIENT CLAIM NEVER CURED | DKFM5NR3JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FA2CRVTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFN2V3DL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FAZVJWBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFN7GZ25Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FBAZ9DLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFNGPDY7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FBG4N8WM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFNMZA3WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3FBVELH8U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFP3ELQJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FBW75LDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFPVUCTYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FC9M7PLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFQCXYGWH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FCXDKB7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFQDJ92RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FD2L9VUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFQG5U6RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FDVNZE2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFQRJ6M4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FEBM5R4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFR6GAEX9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FENS9ZQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFS4JR3P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FG2EZJCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFSDG2HWM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FGCTWZQH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFSLYZA7C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FGECRSB8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFU5LJHRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FGN587U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFUAW453J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FHBJ24GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFUP26SQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FHUSGPNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFVCREA5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FJK5NDLX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFVS8E6JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FJW96BRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFVTYGJSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FLBMCUQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFW7DLZA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FMNYA8JG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKFWD57U4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FNBJZXAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFWXUGD3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FNE6UZGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFX4Q5RC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FNWQ4HAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFY48UJSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FP2XGTVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFYJ7MHPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FPG849R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFZ5PSV7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FPJG85MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFZJT57LB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FQ7SGDHN | DEFICIENT CLAIM NEVER CURED | DKFZLWRBGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FQS6XP8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKFZX8RBLV | DEFICIENT CLAIM NEVER CURED |
| D3FQXEPYNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG2PNZDQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FRQDUTLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG2UNQ6S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FRV7ZACB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG2VMX74W | DEFICIENT CLAIM NEVER CURED |
| D3FRVUNWLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG2YHXRDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3FSBXCPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKG39FZRMW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FTNLXDM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG3LYV5N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FTWCJQ6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG3WADCF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FUGMHJNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG46XVJ9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FUJBD5CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG4MTED9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FV2A8Y7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG4MZS8CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FV6TSJWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG4PWUR3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FV8DJLGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG5VAFXHU | DEFICIENT CLAIM NEVER CURED |
| D3FVJTZ25S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG5WVXS6P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3FW4SBMXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG5X6QZTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FWP72GUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKG6L2U5Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FX8SAH97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG6L7ZPQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FXD6ULAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG764TDWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FYEQG9UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG7NPUZDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FYJBLWTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG7Q8PCN5 | DEFICIENT CLAIM NEVER CURED |
| D3FZ7XTD4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG7XVUMN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FZGB5C87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG7ZXTLNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3FZNREUS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG8XF9CSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3G47MESRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG9AN42RV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3G52XHDNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKG9VL63HJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3G586UCP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGAZSJFYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3G5T6ZLMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGCAHJP6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3G6MCB4QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGCDF59MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3G6RNEXBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKGCRBT68J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3G7B6XA92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGCRVFDS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3G7JEMZTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGD4CH5NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3G7X92HRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGDE6QT9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3G89RVPTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGEA48BMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3G92HNP4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGERZWJ9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GA2XEQPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGEWYQLDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3GA4RCPWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGF3RQM8P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3GAJ8LYNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKGF83JVN2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3GB2K4TML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGFV4M9HU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3GBC6PWRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGH5NTL2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GBTXFHUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGH9FQRZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GC8QND6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGHY64P3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GCU2MABL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKGJ3XVDYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GCYMXAWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGJBDV4N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GDM4659Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKGJZWCA65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GDVKS582 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGLJDHWA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GDWYZAQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGMU3JRCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GDX7WUNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGMY2VP7T | DEFICIENT CLAIM NEVER CURED |
| D3GE8R2DBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGNHREMXS | DEFICIENT CLAIM NEVER CURED |
| D3GEBN7ZDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGNPEXZ8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GENRSU4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGPJDURME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GEVTAFX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGQ974R5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GF5762JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGR4HPB8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GFPYSCEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGRVYSCU3 | DEFICIENT CLAIM NEVER CURED |
| D3GHBC4DFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGRY2P4JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GHEZM5YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGSAXLJTR | DEFICIENT CLAIM NEVER CURED |
| D3GHFJP45U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGSFB6R79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GHZA8EXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGSMZRV6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GJBNYT2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGT2CZFY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GJCW5V4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGT8SRZCA | DEFICIENT CLAIM NEVER CURED |
| D3GJWETZYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGTZY7E4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GJWTFM5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGUPF2LZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GK5E9JU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGUTY84X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GKD7LQRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGV34BWJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GKSL49PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGV8Z35AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GL4UDXSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGV8ZQWXT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

101

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3GLCTHMND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGVC4U5LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GMJ4ALY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGVSP8ERM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GNF79UK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGW63P4CT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3GNQ9ALSY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKGW8E3HAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GPC8JYTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGWBREF42 | DEFICIENT CLAIM NEVER CURED |
| D3GPN97WAU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKGWURQ8HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GQJE2RMX | DEFICIENT CLAIM NEVER CURED | DKGXSA8NPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GR24E7T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGYAMBTH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GRJD2MKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGYPFS8ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GRQ2AHJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGYSBEVDQ | DEFICIENT CLAIM NEVER CURED |
| D3GRYNDL8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGYUSJ3ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GS6ZCF7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGYWB92JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GS7V68PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGZDJXRSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GSDAC46X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKGZP273WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GT27HLNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH2LFGS3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GT9YLJ5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH2S4ZGDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GTEQWCBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH2SRMGTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GTH6MCZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH2UTWQ8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GTPN5FJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH38MVWXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GUCR6LEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH3AJZL9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GUPCRTE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH3PVQC9N | DUPLICATE FORM |
| D3GVEC2D75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH47DMV9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GVHBN8X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH48MLYGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GWB64H9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH49PRTBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GWSLP6F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH4XAFYCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GWT8K5ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH5PMFJWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GWUKJBMY | DEFICIENT CLAIM NEVER CURED | DKH5PU9CBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GXK4HFAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH6NA35T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GYDVKL2S | DEFICIENT CLAIM NEVER CURED | DKH7BLW54C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GYJV7UDN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKH7FYEBX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3GYK2BTQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH7Q6TACU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3GZ2TMA5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH9BLWFD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GZE47KWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH9DNJSG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3GZLUQ9MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKH9EXYUSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H2PXZYL5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKHA675NSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H4MA2DGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHAERBT68 | DEFICIENT CLAIM NEVER CURED |
| D3H4UBPDY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHAM3STU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3H5D6F4PC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKHARETZY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H5FEZDR2 | DEFICIENT CLAIM NEVER CURED | DKHAS29CQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H5LUDFB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHAZQ8V3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H5XYSEV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHBDZR4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3H6RFXTE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHBTP8M7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3H6TCKWUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHCNBRWTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H7MWLZ9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHCQ6GLBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H7QJ85KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHDC2USP4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3H7UFK6EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHDYU3RLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H8M4EXWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHEF82LXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H8UB6FTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHFCRZM9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H9PAJQX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHFL67SE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3H9TBYD2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHFMQW8NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HART9XKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKHJ57BYA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HASTNRZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHJ7MVCR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HBGTLAWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHJBAGP68 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3HBTC48QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHJNTRDSB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3HBZY78KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHJUQYB5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3HC8W6Q2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHLE536DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HCE9QJZG | DEFICIENT CLAIM NEVER CURED | DKHLYRCE5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HCV9Q4AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHMB3E925 | CLAIM WITHDRAWN |
| D3HD5KGYVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHME9C5J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HDERM8C7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHMFGE8N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3HE49DUCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHMQL4Y9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3HEM4VUJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHMXNQ73Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HETW6UPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHMY2T64F | DEFICIENT CLAIM NEVER CURED |
| D3HF4GMKD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHP5R98NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HF5V4S8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHQ4AGUB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HF6ZJTCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHQZU39N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HFE287PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHR4ATJGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HFKJAT9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHR78Y9EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HFXSNJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKHRC9NDLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HGAXL8T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHRGJA6ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HGPRB8V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHS38D5NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HJ6TDVXB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKHSA5ZQ2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HJBZYRES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHSBX36TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HKEM67AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHSUBATFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HL9QUC8X | DEFICIENT CLAIM NEVER CURED | DKHT6ABRFD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3HLAGY49W | DEFICIENT CLAIM NEVER CURED | DKHTWXN5EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HLD6SNQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHTYEZ96V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HLFYX2AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHU5D2RSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HLK68DNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHUBSFGL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HMJZ548A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHUY86FCT | DEFICIENT CLAIM NEVER CURED |
| D3HMUR4NVX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKHVPAQXBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HNSMQXZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHW4RT5ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HPFZG5D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHWF87LRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HQT6JWYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHWTUZLB3 | DEFICIENT CLAIM NEVER CURED |
| D3HR9DLBK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHX3MCFTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HRGEK2QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHX469WRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HRMGY649 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHXDPUBTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HRSP67ED | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKHXFG2ED8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HRYMGVZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHYS36GXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HSK968UW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKHYVSAD5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3HSM7U2ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHYWCTVGE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3HSPQDT4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKHZC5B4VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HSPTKM9X | DEFICIENT CLAIM NEVER CURED | DKJ24WFP9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HTGZ7SED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ2FNQYP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HTXRYVCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ3DTS4MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HU5M7ZGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ3ECF5SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HUB7ZYAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ3H4PNYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HUEDZKN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ3MNUQ2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HUJT2BLV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJ3MUZQ6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HV8ETLFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ3PTE87N | DEFICIENT CLAIM NEVER CURED |
| D3HVD7YCKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ3WT5VN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HVJUYZSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJ3XA87SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HVXJ8GBY | DEFICIENT CLAIM NEVER CURED | DKJ4F893ZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3HW84Z7L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ4VAX3G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HWGB5ML9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJ5G7SANQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HYF7MJP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ5RA6Y9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HZ8Q7B4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ6CM7GZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HZJ7VDMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ6FDB89Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3HZTPUAK6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJ74N2X3T | DEFICIENT CLAIM NEVER CURED |
| D3J2KCSQZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ8LFUV9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J42BREHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ97VC2WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J4B6MFN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJ9CZE3XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J4DTZ9PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJAPERGUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J56D28T9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJAURE8MB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3J5B6MFKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJBUQ3C5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J5C67X4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJC3UFLB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J5LKHBWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJC9HZLGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J5N7RSQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJCFNE7WH | DEFICIENT CLAIM NEVER CURED |
| D3J65LA7BU | DEFICIENT CLAIM NEVER CURED | DKJCLQPDSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3J6YXQ98R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJCWBA7FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3J7CNSW9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJD57UXFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J8G4ELRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJDSE2XPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3J95PYUW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJE7X328L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3J9BRFVCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJEG52N6H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3J9RUPVW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJFPEDB9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JA29EBVT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJFU6M4ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JA5W9CUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJG86TVB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JB2UMFPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJGQFZA7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JBYR4L2E | DEFICIENT CLAIM NEVER CURED | DKJHA7U2MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JC59UV6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJHVS7U92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JCAG4BKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJL5Z8Y39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JDQBCYP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJLBEH7F8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JE92TBYF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJM42H9PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JF72EGCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJN8A5F7G | DEFICIENT CLAIM NEVER CURED |
| D3JFDGEMPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJPT8BWRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JGYT29BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJQS8DYNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JKERSW5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJRUBLNC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JKG8NBUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJSW4MUDZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JKH92QEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJU8D7PMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JKMU2EDQ | DEFICIENT CLAIM NEVER CURED | DKJUF8YZW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JKPRV82B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJURNB864 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JLZ4BY6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJVC32PTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JMGACHYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJVN8SBTY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JMHBK4WC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJVNY8HSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JMPGESWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJVZQC49T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JNQGCHK6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKJW9H5ZLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JNQP7DBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJX784QVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JNVLG67X | DEFICIENT CLAIM NEVER CURED | DKJXHESG92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JP7BU4AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJXNUPR3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JPEQW6ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJXPE25WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3JPL7SNA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJXSDLHE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JPNMSED9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJY94NE2U | DEFICIENT CLAIM NEVER CURED |
| D3JPSAFHT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJYCZX8TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JR97HQYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJZFTC3AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JRMTLXPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKJZPCHF32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JRSUWPGL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKL2FT4DR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JSBY69XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL2M5N6RY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JU67DK5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL2WMUPXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JULRM9XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL3G4NWHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JUMA5K6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL3VTXY9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JV4NLKQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL42Q8JXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JVRGWYHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL4BQTU3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JW62T4RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL4GYE7SN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JWA5249B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL4UCNTVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JWBMKFHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL4W8YRS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JWVQ4ZXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL6CVBQF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JWZSEABK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL6HS3DMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JX5L7VF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL7UY4QBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3JXSHUTCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL7W9Z8TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JYZA95VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL89MDGAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JZUFE6RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL8DZ34QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3JZWSAU85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL8GB5H6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K287J6TU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKL8VSCEBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K2FTCSNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKL8WNFCUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K2NPD59A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKLAUB4M8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K2PA8EFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLB76JDUS | DEFICIENT CLAIM NEVER CURED |
| D3K2RSD6Z5 | DEFICIENT CLAIM NEVER CURED | DKLCUJSZ9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K2UTNSC9 | DEFICIENT CLAIM NEVER CURED | DKLCWV89T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K475ZCLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLDY7XGRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K4AFN98X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLEQFWHSR | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3K4B7AYTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKLFEUC5J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K4CER97A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLGDRW3BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K5ECJDAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLGFAWUT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K5FM8QTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLH2U9J3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K5GQJTV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLH8USE52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K5YPMS8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLJEBWR2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K69RY4NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLJMGERVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K6QAEYG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLJQ5CAGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K6U8LFGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLM35EGVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K8JNLEBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLMR9U8BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K8JZQCME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLNBJ7ZSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3K9FRU5TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLNZM25UB | DEFICIENT CLAIM NEVER CURED |
| D3K9QU57DY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKLP94UXZA | DEFICIENT CLAIM NEVER CURED |
| D3KA9D76UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLPJY87W9 | DEFICIENT CLAIM NEVER CURED |
| D3KAH5XPSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLPRV785J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KAN92UY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLQ7NFMC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KAPCL98U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLQS42ZGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KAYGXSN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLR2EH9FV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KB2LY8W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLRF87XQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KBRDAJGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLRH4YU8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KC9YNLBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLRTM5X2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KCTLZF8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKLSN8374G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KDMPNWT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLTBJ8FMR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KE6XLQ5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLUC865Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KE97XCT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLUMS8BGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KEXPR547 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLV5SRDQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KF9ARETJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLV9YMBCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KFEXQJVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLVQMXEBT | DEFICIENT CLAIM NEVER CURED |
| D3KFQ6JL9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLW8VME5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KFYXSWAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLWTJVYQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3KGPNAUR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLX463C8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KH89645S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLY8T3NQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KHW8LQ64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLYH9S62M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KJBQX6TE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKLZ2E9MAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KJLETW2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLZ7H4N3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KL9PZWBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKLZ8H6V75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KPJTQF79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM2TV7ZQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KPVDWN57 | DEFICIENT CLAIM NEVER CURED | DKM3VT7RQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KQ62XWBH | DEFICIENT CLAIM NEVER CURED | DKM3VZ8BFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KQA96JSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM4DLSBFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KQASUY84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM4F8RBTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KQDMGRHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM4PERG8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KQR9ZWN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM5D2GL8W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KR6BLXZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM5F98ETV | DEFICIENT CLAIM NEVER CURED |
| D3KR8SFDJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM5UTNGR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KRLZ7WM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM5VSJGTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KRWYAZTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM6W3GZJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KSYE62WU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKM7BSJALX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KTH97PYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM7HLY3RN | DEFICIENT CLAIM NEVER CURED |
| D3KTR28YUJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKM7JAD3FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KU5G6WPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM7RUBL63 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KUDL9N4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM824EBJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KULCFPWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKM8AH5YVJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KULHAFSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM8GN9YRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KV8ZCRUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM8P5QNSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KVA42ZJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM8WY4U3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KVS7TGU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM9A2JR45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KVWH5CXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKM9ANZB4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KVXPZQYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMAC3L78Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KW8D2LXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMANSG2FV | DUPLICATE FORM |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3KWFSQTAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMAZ7XHWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KX925WUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMAZXD9SY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KY2MCWD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMB39HA4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KY5BJ2Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMB7GCASQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KYE4D9T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMBG6D945 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3KZ9V2YBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMBHWA4UV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3KZWTD9AS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKMBQV85AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L2NA4UDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMBV37FLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L4BRF8NU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMBZEFLAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3L4K8DW2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMCNQU96B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L4XUGW2F | DEFICIENT CLAIM NEVER CURED | DKMCZB7VPT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3L5KX84SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMD49RZLY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3L5TC9XM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMDTBF3PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L69HFQXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMEP2V9G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L6RZYMWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMF8QJLBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L7Y9VDWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKMFHUPXQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3L8HMPQDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMGAQBWF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L8PKBAEU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKMGPZLT5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L8Q6EPX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMGT35J7X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3L9624D8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMHTJCUS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3L9U7P6VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMHTR8E29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LABZW95H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMLT54ACX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LAYJ6ZEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMNPA6WXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LB6Z7EKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMNV3Z9DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LCB4NEYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMP59GDBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LCJG8M2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMP7WUZ9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LCSUV6TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMPDA4YE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LEW2X9PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMPGXB9QZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3LFEJA6TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMPJZUW4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LFETKAWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMPVZNXQ5 | DEFICIENT CLAIM NEVER CURED |

110

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3LFRNYH7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKMPXSJHCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LFRUQT8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMQ24EC9Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3LFY4RXPM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKMQ3BFRTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LFZSA2BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMR7HWQ6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LGV4W8JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMRAFVSL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LGYAFQK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMRASFH2V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3LHA5NZW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMSPQ86Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LHYQREVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMSRCYQ57 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3LJAKRYCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMST59XEV | DEFICIENT CLAIM NEVER CURED |
| D3LJDSFUPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMTF8CV6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LKC5NZBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMTQB29CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LKMSJPW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMTS7HVW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LMPUD2AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMU37PXR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LN78TWVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMU657T84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LP7EDC8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKMULYGC4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LPHWXGQY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKMV2RQH7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LPXMEJQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMVD6GFPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LQ2BYNDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMW246BG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LQ4SJVRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMWFSNQT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LQ89EV7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMWG9VNCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LQKYNDS6 | DEFICIENT CLAIM NEVER CURED | DKMWGRE7AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LQUKC4SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMWVJQT98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LRHX97ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMX4FVZPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LRPU7XAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMX6FYD8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LS4YD6HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMXAB6FET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LSRFA7ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMXJB3G52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LTCE7GBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMXPTNQC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LUBH8Y4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMXTG45LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LUFHKWZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMYC927DL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3LUSM5TED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMYNXZG3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3LVX2UDBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMYWHES26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LWAFE2X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKMZ78CTWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LWUH7AZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN2FY5S63 | DEFICIENT CLAIM NEVER CURED |
| D3LX7JWEG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN3BFJDWL | DEFICIENT CLAIM NEVER CURED |
| D3LXPZKRGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN3QTHX4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LXZTA75C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN3U4WC8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LYE28C5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN4TDHE8P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3LYNUKGQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN4YZFSBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LYNWP5A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN54LMCTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LZ2RNVA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN5H9CWJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LZEFQSNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN62U5PGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3LZR7UYAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN64LQTC5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3LZT5EJ8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN68A43MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M29QCKSR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKN6GFY7EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M2DS5G6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN6H9SAQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M45LVEK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN7JW6Y5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M4TBCZLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN7WXDYBU | DEFICIENT CLAIM NEVER CURED |
| D3M58CYJDL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKN8FLPZYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M6BC4YKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN93JG8BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M6JA78WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN98D7QPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M6Q48BAW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKN9TAURLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M6Q75GDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN9V2WA8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M7R24BSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKN9YUZQTC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3M8AYUPD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNBZSC3XA | DEFICIENT CLAIM NEVER CURED |
| D3M8QWB75N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNDTQVGSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3M8S5J947 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNFHQGCEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MAF2WLR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNH8AXZ4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MAKLZVTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNH9ZFS85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MAX9ZG7K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKNHAR3YB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MB8LZGAK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKNHS4Z2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3MBAKSVDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNJ76EGCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3MBCYD2VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNJ96XUVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MBU7VKJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNLPXUGY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MC6QHUF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNLSRYGBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MC7LZSUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNLV3BRFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MDJCKFSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNPAMD8J6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MEP5UYF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNPQTBH2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MF5NUXPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNPXR2QJM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3MF7NJQXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNPZY542V | DEFICIENT CLAIM NEVER CURED |
| D3MFAGYVJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNREL5JMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MFXB2QLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNRFQP2VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MFXNEV6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNRHX6Q8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MG2EFA8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNRMYBLHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MG4WATD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKNRXGWDB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MGEQJFDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNSDZQGH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MH7TQLSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNSEHMVG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MK4RECHA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKNSXAJ865 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3MK7QXYD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNTHGEJQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MK9JRPLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNTM3Y8WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MKT86ADV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNUA59QC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MLBYKJE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNUYZGEHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MLDUX4BS | DEFICIENT CLAIM NEVER CURED | DKNWD9JSY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MLV5SAGK | DEFICIENT CLAIM NEVER CURED | DKNWF2M6YX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3MN8V9TJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNWUJCBPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MNUPS4EA | DEFICIENT CLAIM NEVER CURED | DKNXPVQ4HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MP7HVBSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNXQAG73J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MP8Z7GHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNYC7S2BH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3MQES8BN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNYHW93XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MQZ4LTNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNYT6VZ5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MR2TNP7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNZ4GRJX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

113

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3MRAVSN4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNZEVRTMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MRG6YXPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKNZTGEBA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MRP7Y49K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP248T5QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MRSGFJDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP28JF7LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MS24BV5W | DEFICIENT CLAIM NEVER CURED | DKP2CE8Y56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MS7WA89K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP345QBRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MS8QPRH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP387JAWR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3MS8Z2WH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP3EHR8Y2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MSCY7WXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP68SYEAR | DEFICIENT CLAIM NEVER CURED |
| D3MTJZRYC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP6T87YCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MTZFSUNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKP7AX6BDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MULDQ92C | DEFICIENT CLAIM NEVER CURED | DKP8U25DMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MVB84YWZ | DEFICIENT CLAIM NEVER CURED | DKP953LYHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MWDGY9RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP9GA8NQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MXH7SD2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKP9UCES85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MY2Z9CQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPA5Z67LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3MY5F7GRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPANST4UE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3MYVE825P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPBZUMQNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N2LUQC49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPCQHXYSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N48LMVAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPDG4RXZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N4VE2CZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPDWZRX4L | DEFICIENT CLAIM NEVER CURED |
| D3N5HL2F9Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPDYZ2CWG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3N5VKJLE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPE3NL7Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3N5Y4A7PS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPEC8R7GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N6GV7FR2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPEHVF692 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N7Z4H2X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPEVWZT2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N89R6DKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPFBMLY57 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3N8C5XJGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPG3HCE9M | DEFICIENT CLAIM NEVER CURED |
| D3N8JL59SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPGDJFCMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N8RTCAZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPGFTAQLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3N8VHDGRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPGY9LAXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N95A4HKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPHVUS9RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N9DFC5JR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPHXVQE6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N9VD8FXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPJ2NLXZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3N9Y2KWRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPJ38LCAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NA2ZGPW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPL8DW3NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NA6QBD2M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPM25WSUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NACMV6EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPM348YNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NAFEU6KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPM4XZ32V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NAPSHVT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPM9V42BE | DEFICIENT CLAIM NEVER CURED |
| D3NAPTMRHF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPN4DS7XR | DEFICIENT CLAIM NEVER CURED |
| D3NAYR52QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPN7EF4Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NBXQEMU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPNZBU5Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NC5FTE29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPQ5DMTJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NCGETUL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPQM7DJFW | DEFICIENT CLAIM NEVER CURED |
| D3NCTZ7YG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPQW9ZUF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NCVJWEU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPQXBFE96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3ND7C9EYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPR4DXHW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3NDAURKZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPRB8QU4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3NDPRZ24E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPRQ8YEGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NE82THUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPS5UHFAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NEBAKFQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPSHGTDAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NEGUXYQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPSRU8QWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NEKBLUQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPTCLSYX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NEL4CDBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPTG4JQR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NELWJS48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPU3XSWCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NEM5AYF8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPU4MA3SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NEY58Q6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPU5R8AZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NFKVMHSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPV2JRX9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NG6LDRWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPVWMUZLG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

115

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3NG9ZXKH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPW9MDAYN | DEFICIENT CLAIM NEVER CURED |
| D3NGKY62PM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKPWABFN5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NGP6JRXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPWF4UH96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NGU6YDBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPWZFH4VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NK9Q7TGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPX7U9MGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NKFVM68U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPX98HR2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NKFWYCAZ | DEFICIENT CLAIM NEVER CURED | DKPZ9F8AB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NKRA9HBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKPZRCXTUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NL8RCYHU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKQ2FZUNAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NM2RQJHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ2MH7CDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NMEKCSVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ2NMU8C9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3NMKD7Q5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ2TV6PXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NMU7TB2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ38JWSNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NP8DMSA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ3NPLX4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NPS57ZEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ3W5RS2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NPX82E6W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKQ4UTDEMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NQ6Y5GAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ5ZDGLYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NQCTYA5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ6HU8AT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NQDE6AR4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKQ6UG8HTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NR4HKZ7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ72NS5AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NR5L4THK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ7LURBAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NR78BMVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ8BGC5FE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NR9ZYCDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ8DFMRE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NRCBKA6L | DEFICIENT CLAIM NEVER CURED | DKQ8WZ3NB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NS9G75U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ9VDZ42H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3NTGXMLEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQ9VNMRGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NUGQDXRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQADNMZHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NV29YGLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQAWCSHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3NVJUYKD7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKQBH4E7TZ | DEFICIENT CLAIM NEVER CURED |
| D3NVP7TDSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQC2UMHSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3NVX542QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQEX4TRN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NW9YMJGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQF3MY5DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NWECKFPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQFH2N75M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NXRDM49Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQGJZDNY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NXT8CKRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQH9ED3JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NY27LWEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQHLWJ9RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NY4L5HSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQHZ3RLXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NY6FUHZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQJ4Y3UZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NY96W7T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQJPR5XL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NYBDWUAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQLEMFY7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NYXSA7VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQLX72ECD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NZ2GEKL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQM7NATJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NZ9K5YBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQNCDAZF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NZVARE4Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKQNDR7H9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3NZVEAUBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQR9XF6CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P4A5VB78 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKQRXEVZ4H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3P4CHZSQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQT7EUPFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P4DG7ZRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQTHVM9SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P6CE87MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQTV39PJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P6TJZXBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQU7SWZL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P7DNLW4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQW2Z63GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P7GKQFTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQW5B8L7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P7NHCJW2 | DEFICIENT CLAIM NEVER CURED | DKQXPRJFBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P8QTDGV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQYDP7MRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P9FJKUV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQYG5BW83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P9RXWC4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKQYXNGH45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3P9XJVQ4E | DEFICIENT CLAIM NEVER CURED | DKQZMJNH24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PADTJE2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR2AP68QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PAKL684Y | DEFICIENT CLAIM NEVER CURED | DKR37DPHW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PATG2QVJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKR3VPSQ8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

117

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3PBCJWK5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR4GW7DUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PCQJATUY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKR4HBT7VW | DEFICIENT CLAIM NEVER CURED |
| D3PCYNDXM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR4L836CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PDKBH5A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR4T82S56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PDNV5RJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR54P3ZNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PDRKWS2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR59VGYFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PDU4XQSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR5N9UMAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PEFBXTYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR6ZFEVPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PELB2ZWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR8S7T3BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PF4YV7M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR8TG73QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PF9A5DHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR97W4DLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PG8S54R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR9QFAJ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PGTB2C5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKR9QV4ZJC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3PGVLBYT9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKRADEV496 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PGVZTHBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRBH827NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PHA9DZGU | DEFICIENT CLAIM NEVER CURED | DKRBHACUM7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3PHKQE7JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRBX9DHNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PHTC84QU | DEFICIENT CLAIM NEVER CURED | DKRCF829YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PHUQS89Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRCLVSPB7 | DEFICIENT CLAIM NEVER CURED |
| D3PJGL6ZAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRCQN975E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PK4L7WNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRCYTLEQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PKA7SNVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRD6Y5P7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PKZ5ELJC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKRE28DWHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PMEB9HY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRFJQDN42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PMNRU4YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRFMSQXZ7 | DEFICIENT CLAIM NEVER CURED |
| D3PMXZUB6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRGXPQ5FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PNTEVMWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRH2JZPCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PS57W6AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRHN6YMZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PT2YZLS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRHY6WNAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PUDC476E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRHYNAJ3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3PUXDLTFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRJ2DYXWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PVA29RD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRJ3XB84F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PWA7EQL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRJPZU2T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PWDAJHSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRJS69CMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PWKZ5SQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRMAT2HGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PWM2R9SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRNCQ52BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PXMGADRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRND9WJ6C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3PXY9VU5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRNSD8Q9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PYDWQFZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRPCZADW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PYKCNX6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRPHGUY8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PYMLQ7C4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKRPHMSFUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PZGMX2LK | DEFICIENT CLAIM NEVER CURED | DKRPTGX956 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PZJK4LAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRQ68JW39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PZRU7JTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRQETDU6G | DEFICIENT CLAIM NEVER CURED |
| D3PZSQWG9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRQSU9XE5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3PZVCLYTS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKRS5TJ96A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3PZXS8NKU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKRSE85MNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q2FU4W7C | DEFICIENT CLAIM NEVER CURED | DKRT7S3GMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q2KBENR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRTDPB7ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q2X4YS6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRUE8LPNS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3Q4DHSPWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRUXB95SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q4WF7PBR | DEFICIENT CLAIM NEVER CURED | DKRVCUZFNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3Q5V2CARX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRVE37QFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q6AEURHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRW9NLUFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q6LTE9UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRWA5T3UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q72FMGTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRWFSHC8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q7CYHDTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRWML2BUY | DEFICIENT CLAIM NEVER CURED |
| D3Q8PDTXYW | DEFICIENT CLAIM NEVER CURED | DKRWX73FAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q8RDPUJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRY4LCP2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Q9K78JUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKRZWJLGVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3Q9VUH8XA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKS39WP8GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QABTW6Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS3A7FR5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QAWV2BSH | DEFICIENT CLAIM NEVER CURED | DKS46ACYDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QB6U5G7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS48HRQUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QBRK6HAN | DEFICIENT CLAIM NEVER CURED | DKS48JCWHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QBWU6VAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS49LV6M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QCDMXVPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS6LNGXB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QCM4V52Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS7MBC32V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QCWKGYNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS7NQ25GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QD2TPK9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS7QC8DRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QD8WRCFS | DEFICIENT CLAIM NEVER CURED | DKS83DYUVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QDULATKM | DEFICIENT CLAIM NEVER CURED | DKS84J9WXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QE7AUWMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS8BX9GP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QEAKVJBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS8E4XNDH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QEFL64YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS8GTWJXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QEL6TFJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS96GL7FB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QF6LCZTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKS9ERBVHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QFRLS8WD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKS9U7JM65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QFRS2WL9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSAGLTRZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QFVBTWNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSB4QFZMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QG5Z9ARW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSB85GN4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QHF7KET6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSBNC2P4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QHKR4NDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSBPA65MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QHSYJZTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSBPYG5CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QJH4568V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSBW3EQ5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QJYH4XT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSCHM6RZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QK28ZWD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSCUZYJ43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QKFYUNST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSD2E5U8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QKRFDXEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSE35DUG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QKV25DJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSE3F8NUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3QKVY76B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSE6LA48N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QLBCFVR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSFQWVM65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QLCG64HJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSFR8W46C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QLKE7NUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSFVXN8LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QMJYFATB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSGM9LACX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QMPSWTVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSHPC7U2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QMV7KXPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSHRM9JT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QN4H652X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSHXVFA96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QNFKVPBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSHY27XUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QNFY46AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSJ958Y7H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QNFZB7ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSJYQ3P4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QNGY84ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSL8U2PCG | DEFICIENT CLAIM NEVER CURED |
| D3QP2ZKVCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSLHAD8MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QPFS2UJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSM7E9PNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QPGLYXBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSMTX3C7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QPUZHNDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSNBLEPM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QR9XF2GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSNHB7392 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QRS462ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSP68D5J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QRU7BP46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSP7FMT9A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QS6ERMCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSP7JGYDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QS84BA5V | DEFICIENT CLAIM NEVER CURED | DKSQHMF7JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QSDW9HBY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSQJGFRX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QTBZ8SJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSRED5VFJ | DEFICIENT CLAIM NEVER CURED |
| D3QTVN2K9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSU79HY6T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QU95C2KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSUQHZ7YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QU98LF5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSUT85WQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QUEN8X2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSVD2TEXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QV4CL5RH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSWJ4RA8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QVCNG7KA | DEFICIENT CLAIM NEVER CURED | DKSXHQNFYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QVL4PUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSXMTFV56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3QW27E8UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSY4F36B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QWFPBMUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSYE3Z4CL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QWV62NR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSYH43BM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QXS6K7YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSYP4NRWX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QY6VK2FB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKSZ9R3HLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QY7UW2D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSZCEU7WB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3QYACT4L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSZE6P2FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QZUCK9TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKSZWB549Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QZVRTP2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT2A7CXUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3QZW8XDLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT2YXAS4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R2D5A7NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT39J8QR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R2PZA6TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT45CSQE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R4F7CAJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT4ZLU9W3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3R5G6UPYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT54LW3GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R5MGFHWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT5JHZC7D | DEFICIENT CLAIM NEVER CURED |
| D3R5YMEJNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT62H9BJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R62DNQ8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT67PSW5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R6MQW4VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT7ZWPH4M | DEFICIENT CLAIM NEVER CURED |
| D3R6XMSJF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT83S5Q2E | DEFICIENT CLAIM NEVER CURED |
| D3R7WFSLZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT893D5RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R7X8UNA2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKT8DAB2F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R8DKQFZW | DEFICIENT CLAIM NEVER CURED | DKT9RNAW5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R8NSH5CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKT9XJU8L6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R8QBCZ6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTB72PW3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R8UHY5FM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKTBZME5UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3R9D52Q8M | DEFICIENT CLAIM NEVER CURED | DKTCA4HJGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3R9L8UMQW | DEFICIENT CLAIM NEVER CURED | DKTECZP64V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RACQBS2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTEYJ3WPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RB5CLQM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTEZA8GPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RB5MD7QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTFPSC4X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3RBSGLVZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTFQMEBZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RCYG4H8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTG4MF6PJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3RD9HL2AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTG5QH29M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RE6ZP9FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTG87ZXQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3REL79JUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTG8HCY9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RFCQS5JG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKTGCUVMD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RFEWCZSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTGRV7H5M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3RFPBYV5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTGV3N2WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RFX9MWLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTGZYX79L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RGT65S9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTHE3XL4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RHDB7KVF | DEFICIENT CLAIM NEVER CURED | DKTLEPCAUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RHPTS7ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKTLHD9CGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RHZ8EYVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTMZX7NVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RJ5WESYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTN2Q9BWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RJ8VYSEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTNPUQR6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RJD52FQP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKTP49FN2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RKSEXCBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTP4SWY2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RLTPJ9VB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKTP5AR7B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RLY5WHSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTPQJE5B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RMAD9456 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTQPGVSUX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3RMTLW9FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTRA5Z2WE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3RMWPHAUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTS7Q28M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RMZ67P24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTUE2ARMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RNC8YU5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTUVACPWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RNKZC8MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTVA8MS46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RP4V5GKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTVF59ASJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RP5DH96G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTVMRG39P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RPFA2GB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTVN7EA6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RPHFMS79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTWX65R2J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3RPNT5Y86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTWY5L9PD | DEFICIENT CLAIM NEVER CURED |

123

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3RPWHDXG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTWZGCXBQ | DEFICIENT CLAIM NEVER CURED |
| D3RQ2LEHW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTX9N3A74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RSG4JQKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTXZ9YPB8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3RSZMPT76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTXZU8MRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RUBX8ZK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKTYM82URH | DEFICIENT CLAIM NEVER CURED |
| D3RUSXWA8H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKTZCLD53Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RUTY6ZLG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKTZV54L3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RUWJST8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKU27W9L3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RVBEUY2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKU42GXWLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RVEQFJ65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKU4DC2VN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RW9L4SCT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKU7GLJ4FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RW9QTXGS | DEFICIENT CLAIM NEVER CURED | DKU7Z5GCP9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3RXLKWCFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKU832LVFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RXMTZ759 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKU85AFLXJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3RZKLU6NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKU8EQT3YZ | DEFICIENT CLAIM NEVER CURED |
| D3RZVSKTLA | DEFICIENT CLAIM NEVER CURED | DKUA47ED9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3RZW5DVEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUAHY2XDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S2QAMV8Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKUBRNE9MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S4QW2NJG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKUC2SBJDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S59FE8XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUC2VFGWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S68HAMBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUC6WJSYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S6FYZ4DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUC9SLG7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S6W8DEYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUCPX46V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S725FCXK | DEFICIENT CLAIM NEVER CURED | DKUCTM5XZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3S7YJ25EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUCVBPA8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S8ECJVY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUCVERX9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S8Q764YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUD9ZA4YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S8YU47KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUDB73CJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S96Q57BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUDLHVQF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3S9R47YEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUDNLJC4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3S9Y2JXQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUDP6J7CF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SA8WDZGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUDWM8XFN | DEFICIENT CLAIM NEVER CURED |
| D3SAEZ4Q67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUE58TDG2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3SAFX6WEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKUEAGCS2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SALJ9PYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUER79CLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SAXQ76TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUEVCXYNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SCALKXZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUFW4EPSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SDB6LKCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKUGD5VMZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SDYXHBEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUH9JL2DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SE54BCA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUHG53V2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SENLKRMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUHG5V3XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SF4QGP5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUJ79GBNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SFA4PYWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUJZ4CTVN | DEFICIENT CLAIM NEVER CURED |
| D3SFBM7CA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKULM46PG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SFUVLA7B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKUMD8XLYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SG8XE5NU | DEFICIENT CLAIM NEVER CURED | DKUMHQ53ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SGEWD75L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKUMTZRP9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SGFJZ8TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUN3SZBQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SH5L2EAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUN56SHTY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3SH6VJ52D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUP2WVHJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3SHJGL982 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUP5Q4MDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SHVX8ZDT | DEFICIENT CLAIM NEVER CURED | DKUPFQ9WZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SHZP9MQX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKUQ6J7HX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SJDMFZHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUQG4EXLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SJLE2KGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUQTX9V7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SK7RQYBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUR9XLM4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SKYNM459 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKURCL9XAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SL5FHMYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKURQL4TDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SLEZXMJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKURYGH2CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SLNZYCU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUT38BX5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3SLYEBCQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUT84J5C9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SMAXK47E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUVJ4Q2T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SMJALRCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUW63FHPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SMRZQFKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUX8DRFNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SMTQ2BKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUXB2RPWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SN4ZB8VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKUXDALBCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SPBKJXFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV34DF8GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SPCBTQ96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV379RX48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SPHC6A9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV3C5N9LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SPMH7EUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV3GLNPTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SQJ5FU7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV3N2LFAH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3SQMXJYDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV4EL6UST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SR59MGU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV53CYNRX | DEFICIENT CLAIM NEVER CURED |
| D3SRTV5FEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV5HYECRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3STGRFJZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV5UAPDYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3STHE72FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV5XZEC3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SVQ56NBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV63TMWDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SVQCLPWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV6JPUH7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SW4TFVBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV6SMHNBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SWAN5VPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV6X3795W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SWELR4AT | DEFICIENT CLAIM NEVER CURED | DKV9FBJDXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SWGHR6PL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKV9Y6UQWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SX2MAKUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKV9ZQ7H35 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3SXHQLB5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVAQS6ZCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SYFG4LHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVBERSPT2 | DEFICIENT CLAIM NEVER CURED |
| D3SYJMEAN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVCGN3R64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SYLXGJDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVD4ZSWLE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3SYXZ7DPJ | DEFICIENT CLAIM NEVER CURED | DKVDNBMH9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SZ5M9VUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVDYT27MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SZGBWLEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVE2UJPBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3SZHM7VQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVENCQYRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3SZUBCRYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVF4NA5XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T2H6FA5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVF9RYW37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T2HPF5QY | DEFICIENT CLAIM NEVER CURED | DKVFH25E9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T4HKSZL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVFMQGZWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T5FW9GH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVG2XQL4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T6ASL9JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVGU4XLJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T6NFZCY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVH47FX9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T6VNU4MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVHEUAJ6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T7XYESZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVHSXAB8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T8ZWAKX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVJ5ESU6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T9AWC8BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVJA4B3TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T9G7PM8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVJFU7QE3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3T9NE7RH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVJQ8A2GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3T9U7M6VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVJRN48WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TBUMSW97 | DEFICIENT CLAIM NEVER CURED | DKVJZLW39S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TCHM2Y7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVL2B5U8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TCQMEJPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVL3J6QGY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3TDSNLRHC | DEFICIENT CLAIM NEVER CURED | DKVN5TMG3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TDZ7RBFE | DEFICIENT CLAIM NEVER CURED | DKVND48AUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TEC2FWN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVNF3WXB7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3TEN2SMPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVQG37L5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TF2DNRQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVQNC7LD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3TF4SGUPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVREFT8Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TFA7QYCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVTB3ZL8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TFQAB8VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVTYPQEXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TG2MVAQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKVU43QB2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TH4B6N5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVU76YTQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3THPZKD6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVUH2YJ9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3THRX9UVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVULT2R83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

127

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3THV9A7QD | DEFICIENT CLAIM NEVER CURED | DKVW2TQ59R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TJ9S8YBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVWCF7XQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TKQPBUEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVX9JMFAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TLBSWG6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVXNQEAH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TM5FWPVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVYFSJAZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3TMWK9R5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVYNS2TPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TN94KEWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKVZ46P5NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TNFH62ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVZ8DAQS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TNS5MF4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVZPMHWSR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3TPE7BGYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKVZSYCQ8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TPWXFM7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW3G5V6ND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3TQC927MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW3JH6ZUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TQEJ54FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW574HMDS | DEFICIENT CLAIM NEVER CURED |
| D3TR5ZQK2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW64DULFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TRFGJAXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW6XJL9V5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TRH8C7AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW7GTJ8PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TRJU4KYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW8BAG3U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TS769DF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW8DEMXCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TSG2ZLVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKW8VJU263 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TSKRAHXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWAFVPEN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TU2PZXMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWB4MV9CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TUDMCBYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWB6H37Y2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TUPV7LA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWB9H7M8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TUVKJ86C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWBEC2NSH | DEFICIENT CLAIM NEVER CURED |
| D3TVFRSE4L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWC3A6U47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3TVMJAFYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWCLRV7H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TVQC5WZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWCYNLQJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TVW9M7PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWDHJ2ALU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TWN8R7XG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWEZLTBMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TYPL728G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWFHP8Y4C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3TYS2NXPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWH3V8S9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TZ4L57AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWHT7AG5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TZDLCYR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWHU2CFX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TZE98K7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWJ6MXVP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3TZH7KY45 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWJGZN5DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3U247ZEKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWJNHERDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3U2VWRJ8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWJT9UGEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3U48PYKEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWL9N58PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3U4DJPRB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWLC9YHQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3U4FPGEBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWLUGS3HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3U5RQCVPF | DEFICIENT CLAIM NEVER CURED | DKWM3TJGBF | DEFICIENT CLAIM NEVER CURED |
| D3U65BK9Y7 | DEFICIENT CLAIM NEVER CURED | DKWNGZ6C4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3U72NLJH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWNJFHZ9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3U9EW5N6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWNLF6A9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3U9JCRSVB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWNMCDGHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UBSM9CG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWP9E8YBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UBVGEXL4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWPD59SHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UD4YXN7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWPJSVD9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UD7MSH56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWPT3J42Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UDRY2TH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWPU6EYGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UE24HCYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWQ5VMLXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UE4SYWJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWRAVPF7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UE7VTSY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWRHMCTYJ | DUPLICATE FORM |
| D3UEVWMQAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWRTAY6QM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3UF6Z7WGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWSP98FGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UGCF4QPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWSXH6QYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UGP8A4BT | DEFICIENT CLAIM NEVER CURED | DKWU2BLTA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UGPTN8H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWU3BYTFN | DEFICIENT CLAIM NEVER CURED |
| D3UH7NFX49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWU9637BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UHER84PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWUPGX3TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3UHKQJE8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWVFY8DGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UHLPR48Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKWXHPCQM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UJDSFME6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWXN89YB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3UKJV9E4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWYPFVEGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UKTXVL47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKWZ7TC52B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UMPTDK4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX2PC6JRT | DEFICIENT CLAIM NEVER CURED |
| D3UNLS5XCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX2UHS5QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UNVBRP72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX3WH4NEP | DEFICIENT CLAIM NEVER CURED |
| D3UPHK7L4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX4SDACFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UPJDYE96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX65WLSVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UPKWLTMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX6CMVDT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UPNJ8F6S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKX6T4A5FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UQ67XFHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX6TLHQF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UQZNBRX5 | DEFICIENT CLAIM NEVER CURED | DKX7MG9DV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3URPGQ5VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX8PQVZY3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3URTFY9PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX93UNEVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3URXGZ6KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX9486ZTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3US4HEZFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX9GUYDCZ | DEFICIENT CLAIM NEVER CURED |
| D3US8JPL4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKX9QG5L8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3USNZ4LVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXAP5GHR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3USYN6CKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXBJPRESM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UTVAP8LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXCVDMSGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UVZC5XGE | DEFICIENT CLAIM NEVER CURED | DKXD32CUNE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3UXCA46W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXD9HM3YT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3UXGJS9CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXDUQ92EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UXQFC7VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXDWMC4EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UXSCGMKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXE4JSZV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UXTJ8DHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXE6Z8AUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3UY8JX4KW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKXF52463U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3UZ7BRJQH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKXFG9HP5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3UZ8QKSEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXG8RDJCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V28CBW7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXGLA8U7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V2AHQCFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXH7JPYZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V2EP7ACK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXJH5W6AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V4JFD2CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXJLMESGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V4R8THES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXLBCE7VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V58RN2T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXLPRGBC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V5G8EF4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXLURNZ3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V5M8KTA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXLYQ2R67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V5MB7KP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXMDT4G2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V5PLBYGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXNF5LA37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V6AJZK7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXP5UGMAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V7QF5TSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXP8RZLUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V8NRHZG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXP9SBN3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3V9JSLZ64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXQ8BFHWR | DEFICIENT CLAIM NEVER CURED |
| D3VA4LHGNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXQHT5287 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VAJBP6L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXQMGH756 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VAJHYS6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXRPYQ25J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VBZ4P7KA | DEFICIENT CLAIM NEVER CURED | DKXRT9FZ63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VC4SN9KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXSM2U5QW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3VC8MZNRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXSPUVHB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VCFS9P2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXSRL893J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VCST4PR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXSVPE7UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VE29GHWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXT3FAW8S | DEFICIENT CLAIM NEVER CURED |
| D3VEJBZR68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXTJWE5CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VFAG6EM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXULZN9AD | DEFICIENT CLAIM NEVER CURED |
| D3VGH465FZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKXUVZLTMJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3VGLN2TKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXVNCHZBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VGTLN5DC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKXVYQRMNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VH2GR8SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXW348QN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

131

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3VHFKJSDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXY47BN6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VHNQZT48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXYSTWJ4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VHPMD6B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXYWVFGDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VHSCR7TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXZ2BDP7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VHUWYBK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXZ9D2NQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VJ25NQPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXZ9WSNLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VJ48U2Q5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXZE4JYMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VKA2UZGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKXZH2TR4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3VKA59CZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXZJHBM8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VLDEQK68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKXZWVQ2UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VLG4RWKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY2EU9G4W | DEFICIENT CLAIM NEVER CURED |
| D3VLUH52YB | DEFICIENT CLAIM NEVER CURED | DKY4VUEWFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VMDL2UZK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKY53EJ78S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VMTQ4ZR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY6WJZMUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VNP8GDF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY73PBE24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VNYUJ4R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY7BFULRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VPFKEHDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY7TJCAUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VPLNAKQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY7W4Q2A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VQCS6AG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY8EBH2F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VQZ98H6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY8NCZ9QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VR7WH4JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY8SNLUVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VRC6ZTEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY9ERLPTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VRJZHPDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY9HDQ43C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VS54UM97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKY9HSM36T | DEFICIENT CLAIM NEVER CURED |
| D3VSHPAE64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYACDM2BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VSJTY6ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYAXU9QZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3VSPBQM6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYBA47NRJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3VSQ8DGL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYBP9Z8QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VSTCB75A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKYBQUJ3WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VTQGYSNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYBZMP8G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3VU24RJD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYDA76U5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VUEHPX87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKYDC6RQZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3VWBMZP52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYEML5Q6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VWCUZQ2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYESMB7P9 | DEFICIENT CLAIM NEVER CURED |
| D3VWESFHCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYGWV5AP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VWPNBXH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYH2586GL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3VWTQ9GKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYH5BN3G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VWYU8LQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYHR794CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VX592A8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYJ2NFV7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VX5P2RTZ | DEFICIENT CLAIM NEVER CURED | DKYJH3Q5ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VXATUE5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYJQDAMSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VXHYQGD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYL5MJG6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VXUFDRH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYLUE5SM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VXZR7JN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYLVZ9TM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VY4UCXHF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKYMFGA6XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VY62N7HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYN9U7EHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VYNGBQ6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYQDEU376 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3VYTL4Q6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYQSJPF74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VZLM7NGE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKYRA7CF5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3VZT9XERB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYRH3EGZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3W27JVUMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYRJB3QAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W2XUYJDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKYRUQCNF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W4GR5FMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYS6DVZ3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W4GX8UY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYTRSPAUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W5HG647D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYU9ZXR2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W5RJ6L79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYW75BULS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W7SXJQD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYWD4EA9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W7VB9PNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYX5MGH8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W8FMLR7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYXCPV5JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W95XSCRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYXVA3L7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3W9NRKPSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYXW4NUPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3W9SEVPA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKYZ5MNEJL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3W9U6TFG8 | DEFICIENT CLAIM NEVER CURED | DKYZA2WCX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WAC97LH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ2Q7BSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3WAFBNRUC | DEFICIENT CLAIM NEVER CURED | DKZ2RYB95X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WASL2MGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ3CL9QVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WASTNUHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ3JSL8HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WBVJPXCA | DEFICIENT CLAIM NEVER CURED | DKZ45JVXDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WC2FGN9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ4JWTF35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WCUBDRYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ4N683LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WCX8VHGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ4YF5HA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WE6JAYBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ5MHXW97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WEBTY69X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ68GPT4M | DEFICIENT CLAIM NEVER CURED |
| D3WEN67B2D | DEFICIENT CLAIM NEVER CURED | DKZ8FNHJ6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WERTDQSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ8RYNX36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WESLDMQK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKZ9CEGT6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WFQY57J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ9GHQLT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WH5QKAX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZ9MW2XRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WHFR2VSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZA5V3C8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WHN62SPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZATSRH89 | DEFICIENT CLAIM NEVER CURED |
| D3WJHBF8KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZB5WJSLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WJLK6UFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZBDWSA26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WKQVUFZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZC6M3PN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WLM4EBXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZCA98X3Y | DEFICIENT CLAIM NEVER CURED |
| D3WLRH2XAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZCPG569E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3WMGLK429 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZCW3P6AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WNX7UZ5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZD4FU9X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WQCK8DFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZDUH8Q5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WQE5PGN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZED6XFRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WQSV8ZPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKZF28X94Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

134

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3WRGZMLUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZFVN6YLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WS25NUKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZG9UF4C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WSDE2X64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZGB8E523 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WSDYPNLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZGJLBVY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WSG9JK2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZJ6BMQYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WSQTNABG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZL84WC5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WTNVKZSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZLE8SRM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WTSBPF4G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKZMXP2SAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WU6HFZDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZNQ8TLWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WU9HL7AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZNTR9HYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WUJEMXNA | DEFICIENT CLAIM NEVER CURED | DKZP2MDGJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WUQAPB85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZR9D2BPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WXDFJNCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZRN3FPH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3WXJKCV4P | DEFICIENT CLAIM NEVER CURED | DKZS5VXTJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WXMZ7KN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZSDF9N5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WYE9GNRJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKZT2QF4RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WYEB2ZCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZTS2BLRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WYJUN2PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZTXRSCEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WYPBX8S4 | DEFICIENT CLAIM NEVER CURED | DKZU26G8N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WYXHT7CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZVHM7R5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3WYZNQMR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZVRGMXNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3WZJL2MC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZVSY4A5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3WZT6FSD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZW9TDH7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X29F8AQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZXGM69LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X2CLUK4N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKZY2VPB8Q | DEFICIENT CLAIM NEVER CURED |
| D3X2GEMS9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZY3EBL48 | DEFICIENT CLAIM NEVER CURED |
| D3X4F8QUDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DKZYEP73R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X4FMPW7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZYT7PFNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X4R5KM6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DKZYWN8VC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X54HB2NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL23TN7MWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3X5EAGCSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL24FVD3YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X6BUG4FQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL24NTKH6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X6DMGHPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL24VCY56P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X6RSCQEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL25XW8DY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X8C2JWBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL269TPV7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X8PFY97Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL26MQJE8B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3X9NTH5MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL27VHJ8R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3X9Q67GEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL284VRJB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XA97QSRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2879C64G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XAJ9P8YM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL28AHPK49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3XARFNLCW | DEFICIENT CLAIM NEVER CURED | DL28APQ9VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XAS8BE96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL28BJRXZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XASTHMPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL295H3RTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XAV4GR5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2983WKRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XAVHNZ7U | DEFICIENT CLAIM NEVER CURED | DL29J3RHZ8 | DEFICIENT CLAIM NEVER CURED |
| D3XAWGBMZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL29NJDT6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XAZ6RY25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL29SJQBP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XBUGLRKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2B4YU6MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XBVZKEYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2BK6UGZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XCRJ5W8G | DEFICIENT CLAIM NEVER CURED | DL2BXQNPAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XCRMP5EN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL2CTERUGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XD2J78PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2D865GQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XDT8WF6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2EC67UK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XE6ZJQSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2EJHSYD5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3XE7KR8GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2FYCX4SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XEF9AURQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL2H4PASJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XF7TU96S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2H5NZ9MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XFHZ59ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2HB3SNXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XGCWF6VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2HQBSY8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XGYV2TBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2J39BGSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3XK9SHT5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2J7HQ4WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XKZHA2BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2JBPCXQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XL9Q8HD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2JM5SH7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3XLP4SDBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL2JVC9X4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XM5BFUDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2KDC5BNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XM5C9SQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2KYHZQB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XM7VABJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2MANKPD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XMH456SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2MF58BYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XMHDEZ9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2MUZJQGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XMQHC69V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2N4V9XJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XMSEUB5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2P9YBQ7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XNFAGJDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2QFW6Z4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XPB2V4EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2R69BUEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XR5Z6KBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2R937ZDW | DEFICIENT CLAIM NEVER CURED |
| D3XR6KP8ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2RKA4JWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XRTD9P6W | DEFICIENT CLAIM NEVER CURED | DL2RW3G4UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XS6LFCB2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL2RZNEQVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XSFYQ9ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2S4EKCFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XSTYGMKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2S6FUDG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XT6YDRKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2UMNQVZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3XTYZGPC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2VP5XJQK | DEFICIENT CLAIM NEVER CURED |
| D3XUJGSYE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2W5YGE9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XV7SK8AP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL2WZMQABX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XVSFGWLJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL2X3C9HU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3XWKGZMAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2XP56JHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3XWMJR7FA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL2YWD4BRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XWPDUK64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2Z6FPJ3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XY29FHCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL2ZBFKM5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XYTWCB2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL32D7R5GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XZALV5WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL32ESCHFY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

137

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3XZHVAU6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL32N8AM4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XZMQ69N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL34CNSX57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3XZYN4G6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL34WBXT2V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3Y25RDJHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL358BTXCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Y2E8KN4X | DEFICIENT CLAIM NEVER CURED | DL35DAYFCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Y2U4GXTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL36HVRWAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Y4MVE2SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL37BYD2RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Y5AVWU9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL37JXMYRS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3Y5BG7V9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL37MTRGFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Y5FCENZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL37TSNCQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3Y5Z6F2Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL37W59YCT | DEFICIENT CLAIM NEVER CURED |
| D3Y72P5FBS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL389E7ZMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YA9K5P4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL38YWXD5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YACGD2WT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL392CNUFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YAQ46FKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL395K8U6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YARNWM47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL39AQEPRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YBRMSVGC | DEFICIENT CLAIM NEVER CURED | DL39V85NW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YCEQ9ZVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL39VBNEJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YCLAHZ78 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL3A6Q9REK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YCUEJPAQ | DEFICIENT CLAIM NEVER CURED | DL3AU5WYP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YD7N2RPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3B7AQUNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YD9MS4HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3B9MFDCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YDSHLU58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3BJX46RF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YE65FUSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3C54JYVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YEB8RZM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3C6KN78Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YET27FMU | DEFICIENT CLAIM NEVER CURED | DL3DBKZPUW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YHCED97S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3DCB76PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YHE8B5LA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL3DCWXTVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YHZLQMRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3DKUYA8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YJT49HRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3DT54EAM | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3YJZX9GQA | DEFICIENT CLAIM NEVER CURED | DL3DT6HUJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YKPFG985 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3E2ZKQFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YKV6JWD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3E92ZU76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YKWPHS7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3EB7H8UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YLAQNZU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3FGMXY4K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YLQFHZTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3FPEUXCS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YLRZ5Q86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3FSW2NRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YLS274PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3GUT5Y9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YNXQRUF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3HMXUDCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YNZ5RH76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3HZJBQ4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YNZTDJS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3JH68WZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YPB7E2LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3JMZT2PG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YPCEVHDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3JSP4TE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YPNJ8VAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3KFCM8H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YPUAL5G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3KSDZ72E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YQ9XN8GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3KTHNZCV | DEFICIENT CLAIM NEVER CURED |
| D3YRETNCQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3KZ9WYFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YS8GTXQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3KZNEG8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YSGN7HKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3MPR2HUW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YSX52PZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3N9CP2MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YTGWS6BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3NPU8KV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YTJNPKV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3PDKQ952 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YTPXUSF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3PERWNAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YUAFZ9G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3PNCQD4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YUJGQW62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3PRCUA78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YUMS92JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3PS6DQMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YURQ9DLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3PSZN6BV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YVCAFDW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3PTA7UDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YVDSUHK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3QS6MBU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YVE4J9GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3QWBDJPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

139

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3YW2PT8QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3R4CPGVB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3YWBPTHUZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL3RZN82VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YWLB74US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3S2VAWT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YZGCNLEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3TK42AUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3YZR4UX6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3VNGP6B9 | DEFICIENT CLAIM NEVER CURED |
| D3Z4K67WRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3VWYDERA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z4X6YJBM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL3VYWANQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z5TEUNFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3W78ADKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z5YTMFWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3W92T5YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z6BHN9Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3WTXQ8MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z6HJMQ4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3XPU8V2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z6LPX2RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3XQ7D6EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z6NCV8SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3XUVQ29N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z6RTPCKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3YSC4WTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3Z758FHAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL3YU8VWFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z7GC4S6E | DEFICIENT CLAIM NEVER CURED | DL429EMD68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z7K6WDGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL438FQMKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z8ET5WKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL43AFT7C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z94T65VA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL43RBKYQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z9JLBMTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL43V8GEPS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3Z9Q4WVRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL45HVXRKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3Z9T2DKY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL47YGSJFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZAGM86DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL48NSUWHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZAKT4FMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL49K86CFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZAQNM6L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4AUWK8CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZAQSH7PE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4BWTY267 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZBEPVUX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4CEP8ZSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZBN5HP9G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4CXKA7HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZBQND6ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4D3XBVYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZC42XGAJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4E2YX5ZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

140

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3ZC6WGDJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4EBVH56P | DEFICIENT CLAIM NEVER CURED |
| D3ZCB9JFXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4F65CSU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZDMJ6EA5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4F9NUSRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZFLNR9BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4F9TMZB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZFX6YH4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4G7Q6MDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZGFHPSJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4GCBKE6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZGUYMDPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4GMN78CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZH2G5J7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4GPC5FHZ | DEFICIENT CLAIM NEVER CURED |
| D3ZH68LVM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4GST36BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZHU2YNM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4HCD2AY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZKD7W4TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4J3WDF9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZKHMLJ48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4JKCNSWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZKTBVWJM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4JV73H2U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3ZL2FEVRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4K87DPFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZLDCQVE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4KTB7D5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZLPK9NSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4KUAZJGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZME5PRDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4KWN72HR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3ZMEF52CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4M5WJRDQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3ZMS58A6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4MGCZDJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZN9EP2RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4MJCQW2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZNQ97KY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4MVR3W9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZPHANDRU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4MWFX2CT | DEFICIENT CLAIM NEVER CURED |
| D3ZPHSXELG | DUPLICATE FORM | DL4NA6R9MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZPMAWKNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4P56XHKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZPMTV6JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4PBJR23K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZQCU97YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4Q2TPERD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZS6HANTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4QM8J5PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZT6J5GSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4QZDSUMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZT7CAHE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4R25B67Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZTGNQHUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4RQG58FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

141

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ZU7WBCPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4SX5PWMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZUFNDE4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4UJZ3YB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZUR978WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4UKSWHGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZV6GYTKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4VGNTZQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZVJEK9BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4WD6Q3VB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D3ZW2Q87TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4WZYA7VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZWFPURCQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL4X9WMKB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZYAGJC8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4XZCKT3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZYE4XRL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4Z32AMU7 | DEFICIENT CLAIM NEVER CURED |
| D3ZYT6NR9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4Z5EUKBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D3ZYVKQ9NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4ZEWMT68 | DEFICIENT CLAIM NEVER CURED |
| D425UAZ9F8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL4ZHGND8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D425XFJSLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL52CV4MZR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D42679YNLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL52NPYGD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4267TH5F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL52RZ7VBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D426B3P9GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL537ESJVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4278TEVNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL53ANV9KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D427FTVHEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL53Q9S2UF | DEFICIENT CLAIM NEVER CURED |
| D427ZF9AH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL53TB9KGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D428PYDFMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL54JNKZTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D428WJVUTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL54K7JHW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4295PXY8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL54NTFJPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42A9F8WED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL568PY4WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42ATWS6UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL56T78NW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42BSW6LNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL572JWBU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42CA6MQJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL57PXGYW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D42CPUHZYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL57UR4YCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42D8HQATJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL57VBAUZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42DHXTFU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL587PKEXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42FATVYLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL58ZUG632 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D42FCVK9EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL59BGKYUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42G9BK5WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5A47RNE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42GJNES6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5ANC2REX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42H3ZRDUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5ARY8PKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42KDYAUP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL5B6VA739 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42KQRNSB7 | DEFICIENT CLAIM NEVER CURED | DL5BC2K4YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42LNTHSGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5BCWPGFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42LXG76CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5BFYJ96K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42LZKYW9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5BH3NJAE | DEFICIENT CLAIM NEVER CURED |
| D42MDQPJNV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL5BY2R3EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42MGD5AHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5C7BEJ6A | DEFICIENT CLAIM NEVER CURED |
| D42MUYGH3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5D8A74ER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D42MV6K5EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5DFUJ627 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42PH5TZYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5DM7FQEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42Q7VNKRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5EWH2GDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42Q8EDR3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5F7BED2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42Q953N8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5G8ETRDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42QARG96L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5GA6TZ97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42QTNKA38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5GM23CAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42QUJ5XME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5H9JZCG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D42RADK8LE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL5HNDX823 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42RYF6SV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5HQS3Z8G | DEFICIENT CLAIM NEVER CURED |
| D42SMZYF37 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL5JB4PEVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42SX86FRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5JC83KVD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D42TPNLVE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5K926RFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42TVFYEXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5KSNDRPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42UEYTLXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5MHYW4UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42UT65SXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5NH7E2JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42UZRLNEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5NWX8ZAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42V8X5GWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5QEYPHNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D42W5N6CEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5SM9X284 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42WNUCMVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5SRB4TGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42WY9JGP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5STA6DVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42YBMATV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5SZ8YHGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42YDCRM8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5TUBZGVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42YXSUDFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5VTBA47Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D42ZNSX3PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5W49AYC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4328WUNSK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL5X6RZTGY | DEFICIENT CLAIM NEVER CURED |
| D432FWXPMS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL5XJNQED7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D432GCUY5M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL5XYV6KM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D432MRQTFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5Y68UJ9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D432RJP79V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5YFT3VSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D435PN7VZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5YVCM4RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4367HTR5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5YXJ6QZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4369XWJ5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5Z69PSTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D436NSPV2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL5ZV9KYEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D437RM8ZVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6325GD4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4385J9GUM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL63AJKD8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D438HZJ5QW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL63BDNYS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D438PN6ZSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL63D7YFQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D438RQH6BL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL63QX7GST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4398C2SKY | DEFICIENT CLAIM NEVER CURED | DL64JMSXCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D439SRGHJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL658HUF7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D439V76B2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL65NCBTYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43AGN9XYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL65QMA3FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43AL9HMTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL65YN4VJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43AWVBXZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL678FA3KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43BH7YM2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL68VEF4YR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D43CARVE69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6ASRHM5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43CJQNEVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6AYG7EQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

144

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D43D8BLVXG | DEFICIENT CLAIM NEVER CURED | DL6BV3E58Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43DHNSQPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL6C5JSWYK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D43DLM65CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6CNT75YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43EDYNCT9 | DEFICIENT CLAIM NEVER CURED | DL6DUSCBG8 | DEFICIENT CLAIM NEVER CURED |
| D43ES2NUA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6EPV49CD | DEFICIENT CLAIM NEVER CURED |
| D43EX9SYPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6F4C87DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43F9BAZ2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6GF8ZC45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43FGLHY2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL6GK8ET2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43FGSY6B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6GPECDRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43FZ5KVEW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL6GZEC9RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43GLH92F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6HRDNFT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43H2BCJX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6J2BRWFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43HFDJVP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6J4QRPGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43HGAF2K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6J7H8FP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43HQK65ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6J8W9V5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43J7GES6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6JGFD3WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43JAWKSG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6JX5GTHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43JSEGZFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6KC3ZH27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43KRMJT5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6KHP4YFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43L9NTFH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6MN5GAJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43LBKVDZY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL6N9ZSJKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43MGDLH8K | DEFICIENT CLAIM NEVER CURED | DL6NTK8XY4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D43N5QG8KA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6NWE7FGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43NYX8LWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6NYD78WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43P8DREQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6NYXAHJG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D43PEDGCMK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL6PCG29QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43QFSVZ69 | DEFICIENT CLAIM NEVER CURED | DL6PUEZA8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43QST792G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL6PWGY9T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43QTHKZCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6Q48RPTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43QUL5ZCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6QETGM7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D43RBFHDA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6QXZAVWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D43RY675LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6SP7ZXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D43S7Q6DPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6TBZKP3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43SKZP7YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6U3BSR4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43STYZ9AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6UJKZ7QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43SWYQ2C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6UQBVXYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43T25EKJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6USMDH2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43T6AQ5KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6V5REXUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43T7KHE2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6VBH2X8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43TAYV9XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6W3TRMS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43TGNZWCB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL6W9DETPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43TNFJ87G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6WQYNMRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43TZFSRKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6XUZDRC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43TZRKMUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6YSVZ4A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43UBXQRKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6YZWHBSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43V6QELGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6Z52T9HS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D43VGQPNLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL6Z7ATSMX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D43VWR69US | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL6ZRSGT97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43W9UT5PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL72U5NB6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43WFBTAPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL7324KZWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43WFLZNCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL734QB28V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43XNA6W7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL73642NZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43XP6BESG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL739UZC2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43YRX59FC | DEFICIENT CLAIM NEVER CURED | DL73EAD9GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43YXA2NCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL73MPU6C9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43YZK5XUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL73XYV6D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43ZFQP8UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL752B6X3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D43ZV2ALWC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL75U3X6DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D456HZVSQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL76BHFNWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D457ECDXU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL76FYZKJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D457JGD9SR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL76HX8PKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D457JVCKD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL76NRSKB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4589JWQPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL76U8TYEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D458ABZTMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL76UTD3NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D458DKAMZS | DEFICIENT CLAIM NEVER CURED | DL76WCNM9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D458GHTPES | DEFICIENT CLAIM NEVER CURED | DL78KBCP3S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D459FA6UG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL78TA2QNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D459N7GQYJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL78YNW6SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D459QW8GRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL79REAB3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D459YFD8Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL79XWMECS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45CYH23P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7A8TYNQW | DEFICIENT CLAIM NEVER CURED |
| D45D6RJHSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7AEJZBHG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D45DK26UVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7AJX2CZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45DS2MVZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7BQNEWVZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D45DT93PL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7CFE46TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45DVPHRXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7CKJZ2XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45EJNU9AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7CRAD6NJ | DEFICIENT CLAIM NEVER CURED |
| D45FC3PYLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7CV4HQDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45FCL2PYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7E8PSVWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45FQWDCRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7ERB9JAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45FSNDQHK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL7FRP6N8D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D45GDRQZFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7GRUN5H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45GEQ98AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7HCTRNE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45HB3WTX6 | DEFICIENT CLAIM NEVER CURED | DL7HYPWRVZ | DEFICIENT CLAIM NEVER CURED |
| D45HMJ38W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7HYZX6AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45HQ3KVMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7J3F9VMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45HX87GLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7J98RQME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45HYPKMVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7JKB3VXE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D45J3HX2WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7JSPUACZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45JFKQHX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7JU3TE5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

147

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45JPHKSCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7K36XBFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45K2QUTZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7K3A8NZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45KNQ8W2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7KWPEJDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45KULF7QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7KZDSVR5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D45L69YFC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7M5PR6K8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45LS9EQJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7MHYKXEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45NBKDXQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7MTCR9VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45NJEV36H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7N52UFY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45NPWCBM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7NSBPVFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45NS3JGT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7Q4KVCD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45NVCEG7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7SCVFUJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45PHXR69K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7SVGRY5A | DEFICIENT CLAIM NEVER CURED |
| D45PJBAHF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7TZBKN3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45Q2GDCRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7U95ABQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45Q2VDMKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7UF4JPND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45QP9AVJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7WDAZCN5 | DEFICIENT CLAIM NEVER CURED |
| D45QZNR7WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7WDFVU59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45RGXNZ38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL7Y2G5DMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45SKWLGMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7Y2V3FAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45THMX3PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7Y4HWS9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45TP38GQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7YCQ2X5R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D45TUQHGYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7YMKX43F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45TXWFMRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7ZU2PXJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45TY98RNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL7ZVRFJX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45UMABTZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL82AWY57C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D45V8FQ3KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL82EVBSKG | DEFICIENT CLAIM NEVER CURED |
| D45V9CATPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL82FQW7U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45V9J8KDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL82Y9ZABX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45VSAW9D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL83RJFNHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45VSPRKLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL83ZJYF47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45VTZSELB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL85NCT7YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45WHKNX3B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL85R3THYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45WRS6FMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL86M4QJ95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45X6ARCWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL87GPHYZK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D45XEZKBLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL87M93PWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45XV8NKL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL893BVREN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45YD36SF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8A4ZQXW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45YK7W8FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8A7KX4MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D45YPDNAMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8AKUMPCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D462V9HWDK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL8AZ3GBFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4635XCDG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8BCM3RK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4638ZQJCU | DEFICIENT CLAIM NEVER CURED | DL8C4P2HVG | DEFICIENT CLAIM NEVER CURED |
| D463TEJUS5 | DEFICIENT CLAIM NEVER CURED | DL8CQXE96N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4657DBXTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL8CTN93BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D465KHRYUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8DAB5MUK | DEFICIENT CLAIM NEVER CURED |
| D465YHR8AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8DAFWPQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D465Z2XM8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8DN5H2BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4672V3ZLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8EHU6N97 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4678HTEAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8FCWDTEP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D467AJXDBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8G9DHE3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D467PCJ3BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8GPZB2TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4687HKQUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8HC6WGKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D468FBYGSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8J5HE9Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D468GRBZC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8JM2Q5TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D468YNCXEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8JR6EXVG | DEFICIENT CLAIM NEVER CURED |
| D4698RMPV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8KB94MD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D469FH5A7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8M2FQYJ5 | DEFICIENT CLAIM NEVER CURED |
| D469HKVUQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8MZXWESJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D469NH58QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8NFQ6G5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D469R8LKCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8NGXZUBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

149

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D46ARK5CMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8NPZWQC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46B2YG8ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8PESJ4AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46BJT7MZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL8PJFMUE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46BKFJHGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8QF3XWK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46BVU5GEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8QMY4XDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46BZT5JS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8RD2JV6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46C385ZP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8TGZ627P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D46CSK2YQW | DEFICIENT CLAIM NEVER CURED | DL8TYUZ9HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46D3RLJ8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8UZH5DB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46DVG3QWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8V5B6RCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46EGWF2JZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL8VAQ64SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46EQRNUMD | DEFICIENT CLAIM NEVER CURED | DL8VCHBYZ3 | DEFICIENT CLAIM NEVER CURED |
| D46FBDQWL2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL8WEDCAMS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D46GJ73CTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8WZNSV7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46HLDJA2K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL8XRGD7B3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46HNGDK9C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL8Y9EAH4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46HVU5S7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8ZC3QNYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46JEULPYG | DEFICIENT CLAIM NEVER CURED | DL8ZH9P3FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46JW5ML2K | DEFICIENT CLAIM NEVER CURED | DL8ZMFXDBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46K9UCXRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL8ZVE3BA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46KWAREPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9274SMJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46LHKY9Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL947RKVJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46LRCQM7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL94GK7ARM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46LRY2W3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL94NG2F67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46MDWLKEB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL94ZDSRGU | DEFICIENT CLAIM NEVER CURED |
| D46MQZVBL9 | DEFICIENT CLAIM NEVER CURED | DL95B4HWNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46N5ZRKS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL95Q4WT6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46NPTZKEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL95VBFMXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46NS8FDVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL96HQTRNE | DEFICIENT CLAIM NEVER CURED |
| D46NVRKLYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL96NMTRJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D46PAD5XLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL96WCJSEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46PCA8NHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL97FQGCRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46PCFL3WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL97N28ZX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46PFUCYWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL97XE3RBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46PRDJUY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL986U2WZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46Q5GRH8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL98XWC7TA | DEFICIENT CLAIM NEVER CURED |
| D46QEFWN39 | DEFICIENT CLAIM NEVER CURED | DL9A5TM27S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46REZG3YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9AC5FM7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46RM3A2ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9B43CJ6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46SRTX9Y2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9BK5823W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46T2XYZHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9BQ4K2FU | DEFICIENT CLAIM NEVER CURED |
| D46TEKNLBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9DBPWF4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46TWDAY3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9DCVZ8JA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D46U7CA2GK | DEFICIENT CLAIM NEVER CURED | DL9F87X6D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46UEZXQ3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9FPS8EYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46V7KHDQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9G4WX3TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46V7PEHFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9GC4VKHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46VA8JMB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9GK6X75T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46VFP5STJ | DEFICIENT CLAIM NEVER CURED | DL9GKX25TB | DEFICIENT CLAIM NEVER CURED |
| D46VWCNU7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DL9HB26PNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46W5MBDTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9HP7XST6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46WLF8EQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9HPVNJGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46XJUMDQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9JFEVMPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D46XSY9FKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9JPR62VM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D46Y5R2LUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9KHBEATJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D46YG2CL9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9MB37VP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46YKQMBC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9P2J4SFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46YWZJG73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9PR2NQCY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D46Z8STQ9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9Q65VFX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D46ZP2JDHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9QAGBVZH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D46ZRA7KYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9R46YSZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47265DGZW | DEFICIENT CLAIM NEVER CURED | DL9R4QW8KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D473HDPCW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9RD34Y5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D473KXZ2JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9SD4AKZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D473RDBPZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9SVADMNB | DEFICIENT CLAIM NEVER CURED |
| D473TAR5FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9TJCFHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D475KM29SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9TUMZ2EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D475XWH8JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9UAGY7NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D476SKQA9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9UDQMHVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D476WELHJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9UPJQG42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D476ZKYSDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9UXNVGS6 | DEFICIENT CLAIM NEVER CURED |
| D4785B3ZTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9V2NPCD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D478DZSVFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9VM2TJNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D478GJUQPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9WAB5K7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47952NLJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9XQ736ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4796ECVLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9XTKCSP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D479RZWDE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9Y7UD8V6 | DEFICIENT CLAIM NEVER CURED |
| D47AMUYNC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9Y7ZE3NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47AXB92DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9YQR74VD | DEFICIENT CLAIM NEVER CURED |
| D47BRFZVGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DL9ZBUW4YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47CDJQ9VP | DEFICIENT CLAIM NEVER CURED | DL9ZWKCA7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47CF2LHGK | DEFICIENT CLAIM NEVER CURED | DLA2RNP93S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47D8NGRV5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLA2WPY6DV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47DJ2HBKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLA5V4U3PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47DRL3SQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLA79RH8TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47E3MQCAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLA7KYSPN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47EHRS5MJ | DEFICIENT CLAIM NEVER CURED | DLA94ZNPKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47EL5CMNA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLA9CDSW24 | DEFICIENT CLAIM NEVER CURED |
| D47EZHAVN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLA9X2FSUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47FHM6S9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLAB382VPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D47FJ6MBAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLABUN6FPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47FN3T82W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAC65RV9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47FXYS5CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLACK2ETZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47G53LU98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLACKJZWF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47G6KHQ5D | DEFICIENT CLAIM NEVER CURED | DLACRJ589S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47G8EWTL9 | DEFICIENT CLAIM NEVER CURED | DLACRPYEXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47GRU2ND9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLACW29ZXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47GWVLCUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAE9YSD3C | DEFICIENT CLAIM NEVER CURED |
| D47H2EVB3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAEP6XCTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47HM5YBJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAEQ5T93U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47JDH2EL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAF6N5WXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47JHXC9ET | DEFICIENT CLAIM NEVER CURED | DLAFQ3GHZR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47JNMVCST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAFRJ3PND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47JVQM2LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAFWSG956 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47KSND3ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAGC3ZSHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47MNH58F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAH6SGZMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47MQVCW2S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLAHMWSDQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47MWTBDGH | DEFICIENT CLAIM NEVER CURED | DLAHU3PJ8M | DEFICIENT CLAIM NEVER CURED |
| D47N53QMCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAHUQP6WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47N6K95Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLAJSC9KZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47NCLR9A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAK3F6BYW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47NRDSVHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAKB7JXE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47NXLJ5W6 | DEFICIENT CLAIM NEVER CURED | DLAMEHSX25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47PBNHWAT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLAMHZSWP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47PCK9V8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAMRNP968 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47PEVCYNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLANDXT45K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47PKYTU6H | DEFICIENT CLAIM NEVER CURED | DLANEBQYKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47QD6TJR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLANVB4PCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47RE5SZ6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAP8BQTD9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47SJ59PH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAPSC9YF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

153

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D47SK5TVLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAPVT9EQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47SPMAGC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAPWYQS85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47TBEGUYV | DEFICIENT CLAIM NEVER CURED | DLAQ2YSUTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47TCYS2J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAQ3TDG98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47U68YP9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAQCEK82W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47V2BUCRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAQK3GB6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47VEG2MDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAQK4MZHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47VZYPL85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAQPZ2RNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47W3MCQEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAQZG7B65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47W5D9KBF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLARWNBQYF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47X3UYF9S | DEFICIENT CLAIM NEVER CURED | DLATE8BVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D47XDVACL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLATG349XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47YLFJZPH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLATSEN4MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47YRDGWHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAUVS2JCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D47YUBSKFG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLAV34YKZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4823TWVSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAVMD6QPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D482X7N9K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAVSY9B84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D483BEFLR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAVX6CSPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D483EXYM6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAW4GTS37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D483G9SRN7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLAWC3SX62 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D485EHFSB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAX2HC9BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D485K7FSHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAX5PR6CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D486EUKJZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAXR854NW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D486QZLEFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAYF23KR6 | DEFICIENT CLAIM NEVER CURED |
| D4879HYPVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAYHRX4MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D487MQ3PZH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLAYM6JHP3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D48972BVZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAZG96B58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D489RSBF53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAZX74C9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48AEZGBWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLAZXR8M75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48AFE7W6H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLB26M3YSP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

154

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D48ANXUVG7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLB2VKJPQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48CBT2NJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB2WM9P57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48D7BULJY | DEFICIENT CLAIM NEVER CURED | DLB2XECA5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48DXQYFUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB35MEHRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48EXJTDSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB3RA47N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48G5XYE9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB3RF2HZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48GRTK2ZN | DEFICIENT CLAIM NEVER CURED | DLB3USPKCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48GXLF7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLB3VXNKP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48GYHF6TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB432E5A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48H9NYDFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB5MV8YDX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D48HAT26LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB69AU5PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48HDBZ2NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB6HTVGFX | DEFICIENT CLAIM NEVER CURED |
| D48HNYUSXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLB7AJNE2M | DEFICIENT CLAIM NEVER CURED |
| D48J2DKCMU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLB927UJCE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D48JBM69FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBA5PX7NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48K96TMP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBE6QZW4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48KMBZ96Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBEAT8G6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48LEJYMUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBEQKJNT5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D48LWNXTZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBF3EK6U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48LZ7AXPW | DEFICIENT CLAIM NEVER CURED | DLBF56JUGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48LZC2K7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBF7RK98G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48M3A5YBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBF9VUREH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48MJ6AXP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBG2ADT6V | DEFICIENT CLAIM NEVER CURED |
| D48NQJEPKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBGQ5RUK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D48P7AQTJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBGQ93V4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48PGC69Y5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBHDAZ6PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48QJBMH7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBHM6J8XF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D48QJPRVS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBHSKU8EN | DEFICIENT CLAIM NEVER CURED |
| D48QYAJP9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBJ2PHZ9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48RENTYKS | DEFICIENT CLAIM NEVER CURED | DLBJ46QANX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D48RVTGD2X | DEFICIENT CLAIM NEVER CURED | DLBJKECTUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48SJ9URP5 | DEFICIENT CLAIM NEVER CURED | DLBJPFEHGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48THNCZ3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBJZ4TF35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48TV2WPAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBK4Y9CXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48UBCRZYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBKF9YJCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48V3YE79F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBKZHCPD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48VLEFNX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBM3Y7ETU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D48WFNYVXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBMGJ3D6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48XJG7THW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBMPZ7EQX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D48YLKRVT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBNYDKXJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48YPBGMSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBP32ANEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48YUAPS5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBP5GJYFR | DEFICIENT CLAIM NEVER CURED |
| D48YUKGJDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBPQJ4ZHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48ZFNXJQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBPQRN5GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48ZLT93HV | DEFICIENT CLAIM NEVER CURED | DLBPXJHGTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D48ZSUEQFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBPYGJUX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D492FK6S7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBRKPC5G7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D493AHBPUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBS8PHVNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D493GCB8XR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLBSMW3YQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D493GPR5M7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBTMWJ2SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D493SUQKYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBTP8SXC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4952ER6N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBTUJ2EKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D495A2FMZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLBUGEK26C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D495J2RDZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBUTW56Q9 | DEFICIENT CLAIM NEVER CURED |
| D495QH7GFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBUWA6SV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D495UZLS8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBWZY43HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D495ZKWPXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBX3GWY48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4962GFCPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBX3ZJTDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4967MNGYX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLBXURG27M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D496DYMLAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBYW4D32P | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D496KRDX8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBZ6N4TWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D497GCPHQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLBZKUS9X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49A5L68NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC23FPJE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49AHQMPYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC2BEMUSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49AJZUQMP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLC3GDTPW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49AMFHQSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC3GFQNRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49CHBNKSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC3Y7FQBU | DEFICIENT CLAIM NEVER CURED |
| D49CTW6Q8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC453VW7Z | DEFICIENT CLAIM NEVER CURED |
| D49CUY78TE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLC45E3RAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49E7G8HXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC4AUDRM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49F3HNLR5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLC4EP8GMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49FHSNAT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC57HZ84V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49FRDE83U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC5XW9ADJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49GPYV5SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC5YB7EZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49GQ7TUBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC6QTZN3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49GSTZWPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC736HMWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49GVWREA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC8GZHQRW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D49H6WCFD5 | DEFICIENT CLAIM NEVER CURED | DLC9E4DQ8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49HEGJ276 | DEFICIENT CLAIM NEVER CURED | DLC9ND7SXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49HGZFRLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC9QFJGKM | DEFICIENT CLAIM NEVER CURED |
| D49HMTKDNG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLC9V7AB23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49HWTLP2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLC9VFKZ6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49KBZRM73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCAJ7HKRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49KNEU7RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCAXMWUHV | DEFICIENT CLAIM NEVER CURED |
| D49KULF8RJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLCB73KXYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D49KY7RFE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCD6XEB2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49L5KDFJM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLCE36Y278 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D49LF36WNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLCEDNZKBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49MGC7KUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLCEQ3HZKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49MJFXA73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCEW7VDKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D49P3LJEQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCFAZ7VMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49PGWV8T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCFZHA5QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49PJ85ENG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCG3JN2AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49PNZS6V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCGPDT3AE | DEFICIENT CLAIM NEVER CURED |
| D49PYVUQNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCHS4XFG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49QKRDSBC | CLAIM WITHDRAWN | DLCHYVZQRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49R7PFB6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCJ4EZKD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49RJXNAUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCJN8R9XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49RQ2JEC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCJR3NDBG | DEFICIENT CLAIM NEVER CURED |
| D49RQXZBMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCKB4SH9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49SAYXM2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCKNTZM36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49STF26L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCKPVZG8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49TAGUPF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCKRDNVAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49TBV87AJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLCKZY9GXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49THKXM3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCMGRAN3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49U8VSEYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCMX45GDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49UGH65YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCNH89U2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49UMNR83V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCNSY7BF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49USWRXYF | DEFICIENT CLAIM NEVER CURED | DLCNXTSDG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49WBZSCG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCP5SWV6X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D49XH78RJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCP5XRGQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49XYJAWKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCP6VQ578 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49YCNWVUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCQ3JZGSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49YCVQRP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCQJ7UYPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49YEZB37A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCQR64JWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49YTSFZE5 | DEFICIENT CLAIM NEVER CURED | DLCR6Q5PWT | DEFICIENT CLAIM NEVER CURED |
| D49ZS3YLWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCR8X3B9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D49ZSWMG3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCT4JE956 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A3VE2NXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCT9SWRY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A523JZYE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLCUPKM6FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

158

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4A5BSN6JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLCUYHT6BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A65C3NZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLCVGPBNU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A65G9JBU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLCVUTJZ94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4A6CBFTQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD2B5ZT6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A6S2YD3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD2NUH64B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A6XNWBPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD3FPCKS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A79SLHDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD3J5Z2ER | DEFICIENT CLAIM NEVER CURED |
| D4A7C8JNLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD3XJNM7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A7UY6538 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD4C3X2N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A8NEYG9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD4HUEK62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A8P7FJ6K | DEFICIENT CLAIM NEVER CURED | DLD4ZXQU57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A8QY25WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD5MXNQ42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A8YEC9MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD5QYWPGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A8YKX2CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD5YVH4E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A9FQRPBL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLD64GB2AN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4A9TR85XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD79E2FXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4A9UZQVDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD7MVUZHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ABJNQVPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD7PJSXBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ABYZ85U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD7YNCS5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AC5XP8TD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLD8MQAF2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ACQRX8D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD8PJEUCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ACTE9N3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD8YF2AHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ACWG2DB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD8YVZC3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AD2SE3BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD96NSFPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AD6UHZX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLD9AC27HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ADWEUS72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDA6JMVSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AE5HFMLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDAFE6WS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AEGHUJ3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDAQYX6EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AEN76F5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDAR3C2N4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4AEW5UFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLDATKWNPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

159

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4AFCJVN3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLDBF4ACZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AFUTDR5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDC3WAQ7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AH5MRTS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDC78VABP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AH5NC6XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDFKQ3JN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AH83EG2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDG5P3JSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AJB7MF3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDG6BS5ZR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4AJF5HWEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDHK6VPB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AJRX9C8Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLDHR5ENFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AKGLHQ3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDJ37S8HN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4AL7X9NC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDJPAHCF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ALX8Q2WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDKF4TRWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ALYKFGBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDKFW2384 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AM56GHWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDKM45T6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AMBH9CLG | DEFICIENT CLAIM NEVER CURED | DLDMGB8Z7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AND5ZY9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDNGBZHRF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ANTXS35J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDNGJUHFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ANXZ26CD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLDPU9VS6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AP3ZRWCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDQSFHRPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4APQ6SYBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDT38FC7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4APUKYHMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDU42Q5WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4APY7BNG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDU597M32 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4AQEHBC9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDUBQJ36F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AQH2F369 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDUFRTZQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ARTYSH82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLDURMW3FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ASPKZ9MC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLDVETY8ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ASZ7CE6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDW5KYU7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AUXP8KYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDWP46RS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AVFHETQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDWU7HJNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4AW2H5CJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDYK7JUFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AW6QZT3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDYNMPAJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4AWJMCNLP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLDYVS2CP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AWNPTGR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDZ9XM6K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AWSYLCHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLDZW4B5XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AXE3R57Y | DEFICIENT CLAIM NEVER CURED | DLE269Z753 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AXPUZGWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE2AHRVP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AXSNDV25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE2KNM6VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AYF297XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE2KVJDFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AYHP9LMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE2XFNJS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AYXVD3SN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLE3BHD4SU | DEFICIENT CLAIM NEVER CURED |
| D4AZ6WFM7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE3M69PCY | DEFICIENT CLAIM NEVER CURED |
| D4AZ7YMJHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE3Q7FGS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4AZDRB36H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE4AZVX5J | DEFICIENT CLAIM NEVER CURED |
| D4AZKG9VS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE4TSGWHY | DEFICIENT CLAIM NEVER CURED |
| D4B27WCRUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE5T2VJDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4B57M9UVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE5XNAGTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4B5WGL7DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE5ZCA68Y | DEFICIENT CLAIM NEVER CURED |
| D4B6JHMEZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE67KBRN2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4B6RK3GCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE6HTN25Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4B8H2TJYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE6U4TAN3 | DEFICIENT CLAIM NEVER CURED |
| D4B8XMZUCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE6WDUHTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4B9F3YHRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE74DX369 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4B9U2YLQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE7JUY9TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BCFUAM7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE7MZNGC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BDG6P2L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE7Y2S8DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BDHX9N5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE8C5GWYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BE9S5ZUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE8GRX6DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BEJ7PS95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE8P9SM4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BERD9SQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE8XBUQHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BEUCX65S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE96GMKSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BF7LQJCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLE9MXZHD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4BG5DR2SK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLEAMYZTJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BGYUNCDJ | DEFICIENT CLAIM NEVER CURED | DLEB4GCQ65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BH2FU89V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLECASBVM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BHU9NVKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLECD6MZUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BJNMD52Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLECT2DYMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BKQUJN5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLECT8UYXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4BL29CJPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEDMJY7TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BL2KXQDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEDPKMF47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BLA2U95T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEFUMTX9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BLFKXA9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLEFX6DH23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BLRDYAJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEG63P87S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BMGT25JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEGWZDQ8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BMYLPWCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEGYHD943 | DEFICIENT CLAIM NEVER CURED |
| D4BNHD9VAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLEH36J5RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BNM3JDCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEH725PKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BNW2TY6Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLEH7M25KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BPHQAV3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEHGWJCZY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4BPKGL8XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEHNQ5G8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BQF7TNK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEHVSGNYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BRAJC5NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEJ9S8U7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4BRD5PTUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEJHMUCDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BRD9TAQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEK2P53YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BS5CA69L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEK3ZH62A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BSC7NVAP | DEFICIENT CLAIM NEVER CURED | DLEK8JWHTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BSDW5XYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEK9AGBPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BU56L3KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEKFV6WSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BUNGTXQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEKH3VD7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4BUZQ8RTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEKH9AMXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4BVDR69XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEMFANK2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BVTHU3SD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLEMVFCY6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4BVU8TGJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEN5K7FSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BWDCVPG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLENTKY2DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BY9WQH8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLENUMS37K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BYPS9HNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEP2B8Y7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BYV72REA | DEFICIENT CLAIM NEVER CURED | DLEPVHMZ6N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4BYVPCAN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEQRPDVFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BZ326AMU | DEFICIENT CLAIM NEVER CURED | DLEQVPKT49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4BZ6VRAYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLERT5XG9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BZNXED95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLES4Q5ZCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4BZUX8RWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLESD26CJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C2J5FXBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLESFNQTGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4C2M658HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLESNHZ7F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C2SQWGK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLESXYJR82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C2ZS3Y5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLET78FRXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C5697NHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLETG89KSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C5BDTUEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLETWVXAYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4C5WSM2AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLETXSP5JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C7YKFWQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEVABHQCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C86HBJV3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLEW9DTARM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4C8BNH7FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEWJ62CA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C8L2HZ5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEWNYBMXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4C8UWTF6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEWT3AVZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CA2K3NUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEY96B8KR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CB9N5ZVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEYAQ5C6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CBKXJDPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEYFZ845N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CBWU6LGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEYWHAC6P | DEFICIENT CLAIM NEVER CURED |
| D4CDL2PU7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEZD9A4GW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CDPVB6JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEZHNXM2C | DEFICIENT CLAIM NEVER CURED |
| D4CEJVLNHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLEZRX89UJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CEU5BQZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF259CV4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4CEXQWD5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF32AW8SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CEXTKQVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLF3N4GE8Z | DEFICIENT CLAIM NEVER CURED |
| D4CHA86EBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF43N7JRB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CHYPQLZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF54VM6Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CJ7XY6RS | DEFICIENT CLAIM NEVER CURED | DLF58UPWX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CJ9KZSEH | DEFICIENT CLAIM NEVER CURED | DLF5QAB4H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CJG2W9HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF6K59PSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CJH2UGRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF7QKNCTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CJUTF9B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF82HBVJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CLMQS8TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF8EAHSPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CM8L63VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF8K4UC7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CMDPTXV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF9C438WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CMYQB7VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF9SK2R7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CN398ATM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLF9SMR384 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CNAYHZB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFA56ZU8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CPUHES6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFA7T34RN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CPZ795NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFA9RKSZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CQ7KFEJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFARJ8XT3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CQDEW7LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFAS7BPZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CQFY2JZW | DEFICIENT CLAIM NEVER CURED | DLFAYPB67V | DEFICIENT CLAIM NEVER CURED |
| D4CQMVANHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFB6PXSZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CQTYBJL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFBXKNETG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CQZUR739 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFCEUA6SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CR6YWDLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFCUTZJ9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CRGD5LT9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLFCXNDGR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CRZEAKYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFDZC6HBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CSAPJKWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFE45VR2G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CSBXTRHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFGBAQVN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CSJRE6KH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLFGP5ZWA7 | DEFICIENT CLAIM NEVER CURED |
| D4CSUHLDEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFH2P3RJQ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4CT6RNPXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFHTCBEUA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CTG3YJL9 | DEFICIENT CLAIM NEVER CURED | DLFJTQG8EW | DEFICIENT CLAIM NEVER CURED |
| D4CTVNFQ8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFKT5MYG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CTVPZDSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFM4WVJ92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CTZXG2VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFM6WXN2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CUGS2WKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFPWCRX73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CUQ2TE5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFPXJ5U28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CURPHBDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFPY53AJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CV7WBJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLFQ8UBW7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CVEAFXMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFQX4NMET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CVSWH6DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFRA2C9UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CVWXZJTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFS7H6ZN8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4CWTFNPJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFSUMNYJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CX52QDBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFTJ3PQSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CX7WQ8VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFTZ5AKC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CXFN8S9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFUC4BP9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CXLSV6ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFUYG82CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4CYL6GPWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFXGJVWBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D2BXQZC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFYUDXMC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D2E8VCAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFZC6JM98 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4D2XAB5RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFZEY93BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D3FSH5MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFZGA9W83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D3LKAF9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFZSJKD9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D52KR8FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLFZT4RQVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D5LGV387 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG2438HSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D5YKAFE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG2K4S3UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D5ZPFAKV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLG3X8WUSN | DEFICIENT CLAIM NEVER CURED |
| D4D6RKU5V9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLG4TA3BWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D79TWQHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG5B2H7XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D7SQFPNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG5EJ2MHV | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4D7VABETH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG7EA5XWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D8769E2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG7P2YRAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D8Y2ZMNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG7Q6CBP3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4D8ZHTVRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG7Q9E5YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4D9UFT52Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG7R3HESJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DAGUTEL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG7YXWEQD | DEFICIENT CLAIM NEVER CURED |
| D4DAX7JYZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG8V29CEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DBHS7KUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG8VW36MB | DEFICIENT CLAIM NEVER CURED |
| D4DBSXFH6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG9TSXCDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DCUG2F5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLG9ZQS7EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DCX8GZW6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLGA63WJRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DE3JPL7H | DEFICIENT CLAIM NEVER CURED | DLGA74KT6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DE3VKUJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGAS4PZ2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DE8V6URJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLGBST36DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DE9RHQLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGC3NPD5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4DEBPJ6KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGCDAV3NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DERS2TM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGCT6B7HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DEYMF72U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGCWM6NR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DF8SVEZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGCX9JB4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DGMSRQW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGD6BZ8TY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4DGRTE62X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGDHZBWNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DGSE9CMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGDW4MPSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DHGXSCQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGE426YC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DJL8K2VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGE4CJA62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DJTWSFQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGE7SRQ4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DK7TV8EU | DEFICIENT CLAIM NEVER CURED | DLGE97NWHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DKLC6MFH | DEFICIENT CLAIM NEVER CURED | DLGEWRYTAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DKPSE352 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGF8D4EZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DKW7FU3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGFKX2J5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DLRBPMNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGFNBCRS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

166

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4DM93PV7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGHBXUV56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DN7GZW59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGHDA36EP | DEFICIENT CLAIM NEVER CURED |
| D4DP7BFJH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGHV5SRFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DPKGUQCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGHX9S6YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DPQW25UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGHZNCAPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DPWTSU7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGJ2BPRUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DQ3CZP7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGJ6P4WBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DQC2L9U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGJ9KHSC6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4DQKTZ87M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGJ9VZQTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DRNXAKVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGJFTRQB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DRSHCZPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGKDCAN87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DS2U68VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGKEBT5Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DSLHNG7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGKMQ6EYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DSX9BYCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGKTCD4X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DT9XQJMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGN23SBYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DTAX8G96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGN69CKAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DTGXMF8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGN7PSV3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DTKA5JCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGP9UCJ3Y | DEFICIENT CLAIM NEVER CURED |
| D4DU6H7G8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGQFWXTY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DV2P5RCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGR4JFY7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4DVBA2CRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGR7FQJXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DWM6LJQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGRA8JB9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DWU9KBGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGSFBWAH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DX8Z2B6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGSPU4KVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DXFEANJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGTHQEU5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DXKSUJ5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGTNDJU6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DXKU2W7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGTYCMD7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DXQB5RFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGUC4EFPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4DXYWMZFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGUX94H2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DY78S5HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGVDSP37E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

167

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4DYPXZ87S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGX5KV97B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DYR9CM7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGX8U7CYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DYT987ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGXECQMY5 | DEFICIENT CLAIM NEVER CURED |
| D4DZ96BNCW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLGXS6DYU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4DZPJFR6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGYFE3XBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E2AS8D3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLGZEUSJKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E2CULBQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH2DZ75KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E58TVU7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH2FPQC7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4E62NPXHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH2S4U7K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E65SV8M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH3GZW6FT | DEFICIENT CLAIM NEVER CURED |
| D4E7BXACTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH3SK5G8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E7JWVZTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH4AMW9Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E7VCMBNL | DEFICIENT CLAIM NEVER CURED | DLH4GBXRT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E8BQDAVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH4S6GQ83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E9ATN6FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH4YVUBPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E9RVST8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH54F8T6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E9U8M5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLH5K9CPFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4E9ZTB35R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH5REP3Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EAB9QLFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH5TQGJPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EALV5C32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH6N7WZRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EB6M2T53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLH7CV6KYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EBK95AG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLH7Y32PTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EBLHZFQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH8SJVUAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EBRT7YXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLH9YB4MQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EC85NFZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHBDTCVGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ECFR3MWX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLHC2PMDNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ECVF8SYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHCRT4AS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EDFX3JYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHD2TU5FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EFAWT7C9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHE2BV437 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EH6RJSVP | DEFICIENT CLAIM NEVER CURED | DLHE2W85TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4EJ7ZAQHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHE7YCFBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EJ8BFCM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHFCX7DQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EJAWYV8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHFK26DUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EJZSKTB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHFPX9T8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EKD3YCLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHFSAJBNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EKFL2STR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHGS67WXY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EKMFHBWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHGURENS7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EKRQZAG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHGWRD9UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EKVNX863 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHJNDVYMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ELSK7A8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHJTQGN9B | DEFICIENT CLAIM NEVER CURED |
| D4EM3U7V6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHK8MNJX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EMBQ2KAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHKTAXPMS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EMUKHP9V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLHM73ZDX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ENTHBQYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHM9FETG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ENUSJ3BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHMGAS4J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ENYHM57W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHMQNF6ZE | DEFICIENT CLAIM NEVER CURED |
| D4EP6ADG9X | DEFICIENT CLAIM NEVER CURED | DLHNQ2KMEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EPFJKM53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLHNZSRGX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EPFNQKHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHP5RCMFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EPRN8ZWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHP7R9T2U | DEFICIENT CLAIM NEVER CURED |
| D4EPSN73JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHPTWJ2M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EPYM7CNU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLHQ5EXBR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EQJC37AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHQBP73JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EQZPTV6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHRAGDM7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ER8MF6BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHSR9KPJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ERNBUSXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLHTVNFDAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ESJUA5R7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLHTYNUKM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ET852FQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHUG8RAF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ETMB53VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHUMC5T64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ETRKVYNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHVB3A6QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4ETSZHAFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHVJYG5DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EUDJHPNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHW5RPBZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EV83H5QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHX8QWT5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EVJWZG5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHXZP3F5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EVN9FKAQ | DEFICIENT CLAIM NEVER CURED | DLHYP8CBWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EVQZX3JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHZ5UFBQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EW7XFB8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHZ9KQYN7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EWQ8Z6CL | DEFICIENT CLAIM NEVER CURED | DLHZE26BP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EXJNCS8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHZFJQWBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EY8Z3U6X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLHZMENVSY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EYD28WGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLHZY8Q23N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4EYGTUFSP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJ25VKSYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EYPCU9F7 | DEFICIENT CLAIM NEVER CURED | DLJ2FPBWGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EZFTQNPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ2KGU7ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4EZNKV9HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ2XCH6PN | DEFICIENT CLAIM NEVER CURED |
| D4F52RNZQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ2YDW3Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F53JPXEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ384UMAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F5DJ7R2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ3HGYPQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4F5QPRA2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ3K2F7V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F5SXWBQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ3MT7GU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F65DZK3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ3RZXM4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F68DHR3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ4THECKZ | DEFICIENT CLAIM NEVER CURED |
| D4F6LP78S3 | DEFICIENT CLAIM NEVER CURED | DLJ53HTG2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F7EDKAG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ594FQ2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F7H9QRSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ5XQ4S9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F7Q3TXAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ697H2EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F7SCB2E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ697MFQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F7SDTRCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJ7C6P2Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F8UHJWXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJ7ZGW9SP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4F97RD3ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJAEQBRP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

170

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4F9NQBC2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJCTX3K4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4F9R3HPSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJCZP7ASD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4F9T8KVRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJD57WQAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FANRCJGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJDG25A9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FAZYLWE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJDPFXBQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FB3MCAQN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJDSNVF73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FC7P56WU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJE6HQ8X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FCN6SG9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJEBG3478 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FD69PAXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJEBQU38W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FDAJSCTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJEH2WZDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FDKQUT5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJERGNHXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FEZ29VQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJGKTMYZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FGCVB5LT | DEFICIENT CLAIM NEVER CURED | DLJGQMH2FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FGHDZ2S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJGU3P52T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FHAW8Y9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJGWQCZV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FHM6QZNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJHQ529SU | DEFICIENT CLAIM NEVER CURED |
| D4FHRAQYNL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJK7P2M4B | DEFICIENT CLAIM NEVER CURED |
| D4FJ7T8QPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJKBZC64U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FMDBHQ97 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJM3NW5CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FNPWK85V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJM7SXYW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FP6BT9NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJMYH8PVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FP7EXQCN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJNGKB5AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FP86DTJB | DEFICIENT CLAIM NEVER CURED | DLJNQ5MKSG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4FPELVKHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJNQXP94T | DEFICIENT CLAIM NEVER CURED |
| D4FPHRNTED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJP2GE4HX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4FQ2VJPLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJP7DE648 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FQABNZWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJPA75Z94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FQJKZCPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJQC35YPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FR786LNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJR6HWMGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FRG7KXTU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJR8ECDN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

171

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4FRGY3JZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJRYG52MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FRLEX58U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJS4GXNP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FRNZM7B2 | DEFICIENT CLAIM NEVER CURED | DLJS4ZMRPA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4FRY92V6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJS9RQ5H8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4FS3XT9K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJSQKT6GU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4FS8T2WZ3 | DEFICIENT CLAIM NEVER CURED | DLJSYK5TVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FSRKDUBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJW742TND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FTU27EM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJWRFBQPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FU325YSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJXGY6Q4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FVBEWANC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJXR8BS74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FVDYZ2M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJXWNPB85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FVTLJRWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJXZGQ86C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FWEZ3D5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJYFGXTUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FWGBZMLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJYMD87B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FWUKRTXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJYQ6CTEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FWVC6SKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJYRUV794 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FXA8L5MK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLJZAGTXR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FXTAYCDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLJZE8HT35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FYG3T9XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK27Q9JPF | DEFICIENT CLAIM NEVER CURED |
| D4FYH7JCRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK2A8C6BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FYKUS2EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK2ESFBGQ | DEFICIENT CLAIM NEVER CURED |
| D4FYNBRJ6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK2PFHSUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FZABPREQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK32B75TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4FZEDJK8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK3DPASTC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4G2TR95KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK3MCQ5BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G2W5NLJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK49J87PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G36ZMT9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK4BXY35M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G39D7CBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK4HEVZUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G3KWHDSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK4NRZM9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G5LMN2KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK639XSBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4G659MFYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK68HEW2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G65WFKYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK6M8Z4WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G6DT8PHZ | DEFICIENT CLAIM NEVER CURED | DLK6PB4TMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G768JW5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK6ZWDQ2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G8KPMJ6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK76M43EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G8YHZUXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK79GBCER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G92D7JPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK7TJBSX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G95PAN8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLK7VH6ZPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G9CTEJZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK82FBYNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4G9P285SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK8BJD67Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4G9Z5D7JS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLK8J2NP9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GADBVFKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK8PSWDNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GAH68UZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK93RZS4D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GAH6N53V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK96ECS5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GBF28SUV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLK9EJUR75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GCBE5X28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLK9W4EFUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GCN6V92P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLKA4MSRCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GCTZPU63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKA65TJGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GDBHEP2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKAJ9V7EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GDHSMUNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKAJNDHBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GDYBEX5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKBGAMY9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GEN8VASC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKCGXM7DR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GEU36PKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKDFQ52YS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GFDSJPZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKDYB24PR | DEFICIENT CLAIM NEVER CURED |
| D4GFKVTJ6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKFCMN3J6 | DEFICIENT CLAIM NEVER CURED |
| D4GFLSBNWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKFDE7HNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GFRKTS8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKGX7DYMB | DEFICIENT CLAIM NEVER CURED |
| D4GJ83DUQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKH2FTC6N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GKCDWZ9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKHC348NY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GM7VAFY3 | DEFICIENT CLAIM NEVER CURED | DLKHZPGDYT | DEFICIENT CLAIM NEVER CURED |

173

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4GMZAR5VH | DEFICIENT CLAIM NEVER CURED | DLKJFVNM8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GNT653RC | DEFICIENT CLAIM NEVER CURED | DLKJWXECS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GNUMPKRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKPEABCJZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GPMAYQFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKPGXDYVQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GPVBJ736 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKQ6ASZU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GQNLA758 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKQNBE983 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GR2M3WHX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLKQV46H82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GR5EANX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKRP5JAE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GRPN532J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKRPBTSQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GRU3X29C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKRUT5X9B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GS8DHJAY | DEFICIENT CLAIM NEVER CURED | DLKRVNE5DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GSDZK3AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKSPYZQGB | DEFICIENT CLAIM NEVER CURED |
| D4GSR3DXMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKTNA9ZUW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GSRP926J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKV6UW2AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GTCUVXYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKVG4E3T6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GTKV2C68 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLKVRQYATW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GU826DVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKW2XMBR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GUS6A73J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKW46GPX9 | DEFICIENT CLAIM NEVER CURED |
| D4GVA5PD2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKWRS7CBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GVRPQ8JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKXDUS697 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GVWFSK39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKXYH4UC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GVZ58BLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKYMXZPQS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GW5EZ3TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLKZTY6J2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GWEMV6PA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLM2C5JKEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GX5JLFZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM3JHT2PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GXA2MCRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM3JVTFGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GXW5RTL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLM4KWC5D8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4GZA6XWJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM5BU2WGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GZKCERVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLM5WRJG8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4GZKE9BSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM5YGNREJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

174

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4GZPXHKLM | DUPLICATE FORM | DLM643B29T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H2DX9BFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM64SDYBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H2ZLRUQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM6QWP42S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H5KSJ9CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM79RH85K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H5QMTNKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM7ETFHXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H5RUSAGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM7QC3EXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H5ZL96AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM7T6YFB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H6GSTFXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM8N4VBH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H7F2ZB69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM8RQFW63 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4H7FVS8WX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLM92A6N8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H7U3ZJDA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLM92N3XF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H8QLFWNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM9SBNXJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H926PJYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM9UXENQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H928WUP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLM9V6ZUHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4H9SCKFZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMAGYJDV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4H9SQB76F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMC7GUTQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HA389NR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMCAUQKGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HADL5XWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMCG8HKD2 | DEFICIENT CLAIM NEVER CURED |
| D4HAN8BD6Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLMDKRHGS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HAPV2B9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMEV54CY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HAVSK729 | DEFICIENT CLAIM NEVER CURED | DLMEXWCPAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HAVZXGF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMF98NX5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HAXUYNLB | DEFICIENT CLAIM NEVER CURED | DLMFN87T4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HB7MJN8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMFQPZX8N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HB9VXQFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMFTVQEBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HBC835FE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMG38P92E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HBJ9KZ3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMG48KER9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HC9XU7TS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMGX52Q4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HCEQJ9F2 | DEFICIENT CLAIM NEVER CURED | DLMHAQJYU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HCTXVMGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMHCPXET7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4HCX6MQ29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMHNT8YG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HDB78LZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMHV2QKD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HEQ2VKMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMJ6EAVYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HER58FD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMJAU4FZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HEUQSTDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMJG45FBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HEZVW65D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMJXZRYNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HF7NBQ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMKDQUJ4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HFPB5ALY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMKPRGUJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HGM7FYKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMN25PFS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HGRK8XEY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLMN48KBSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HJCXFNEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMNPZKY3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HJNF5MDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMNV5ZJ2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HKER2F8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMPHE96C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HL8PQK25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMPKCNURW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HLBDXA39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLMQ8GVHDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HLQ79S6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMQCDF59Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HM59YS6B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLMRGDB6EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HP2GNJ9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMRZK5Y3B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HPG5DUFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMT6PJ3AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HPVDM958 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMTZBFNJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HPWEAVB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMU2HZN5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HQ8VSMKA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLMUPA2ZXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HRFQUZ8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMUR83YJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HRSWAGC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMVBPJUNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HSCF2PXU | DEFICIENT CLAIM NEVER CURED | DLMW2C6G34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HSZ23B69 | DEFICIENT CLAIM NEVER CURED | DLMW7RN3Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HT9AUXKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMWZCXS5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HTYD3LVG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLMWZECPXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HUAWQ25D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMXDHP4N8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HUDZ8LYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMYF4TEHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4HV2RJGQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMYPJE58W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HV56U82P | DEFICIENT CLAIM NEVER CURED | DLMZC64F7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HVXQJKMZ | DEFICIENT CLAIM NEVER CURED | DLMZG3WNT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HWGPJXSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLMZQNYBW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HXKCS8AM | DEFICIENT CLAIM NEVER CURED | DLN2HPDCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4HYTSEVQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLN46QJSRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HYVUQCRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLN49XAS5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HZC3XUAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLN4SV3TPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4HZKDWYQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLN54U3S9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J2GK8TS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLN5U9K8WB | DEFICIENT CLAIM NEVER CURED |
| D4J2L5SF6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLN6UZ49PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J5FARNUY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLN6YKHD98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J5LB8SVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLN76TDKRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J5RTLDYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLN8TK79H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J5USVGQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLN9M82G45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J6HLAZUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNAC3KF76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J6KHSTV7 | DEFICIENT CLAIM NEVER CURED | DLNBA8G7YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J6QWKEBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNBXC6WP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J7BWM2TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNCK5VTHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J9C6MUPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNCXYHJA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4J9WPN6EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLND4SZP87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JB2TVFL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNE2B3TM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JBRV2MET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNEAQ57JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JBU7S26H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNEYA7UKH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4JBVTZM9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNFX89A7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JBYP93WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNGD9CUXZ | DEFICIENT CLAIM NEVER CURED |
| D4JCBYMGQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNGPT8WMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JDVRQYK3 | DEFICIENT CLAIM NEVER CURED | DLNHB2UK73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JEM7LWDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNHXM2QEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JEQFCALD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNJEQ6YMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4JESPZC8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNJSRGW6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JF5VHXPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNKW6ZR7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JFKXHQ8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNKZFPDXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JG295QAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNM9386U4 | DEFICIENT CLAIM NEVER CURED |
| D4JG2NQY3S | DEFICIENT CLAIM NEVER CURED | DLNM9XWDS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JG5HU3MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNMVFUT96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JHCD67S2 | DEFICIENT CLAIM NEVER CURED | DLNP8CAGQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JHFBDME2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNPC93SYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JHMX7Y9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNRPEJVXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JK2MUBY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNRZDF9CG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JKHRPDSW | DEFICIENT CLAIM NEVER CURED | DLNS7KQ5UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JLRF9USA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNSFKMJYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JLU7RDTQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLNSJ6PB4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JLUBA3YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNSPBFAET | DEFICIENT CLAIM NEVER CURED |
| D4JM67RFL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNVEC9ZFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JMEWR92Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNVFA6MC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JMFN9CPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNVQBY76U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JNFPSUH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNX5P72MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JNM8YTPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNXP7T4JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JNXL5GSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLNXWZRF8V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4JPWRLKUH | DEFICIENT CLAIM NEVER CURED | DLNYCXGK8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JQBYGXNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNYE7TXJF | DEFICIENT CLAIM NEVER CURED |
| D4JQFPMAG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLNYSV9TK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JR27T8CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP2EVRMDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JR2LW6ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP2J78XY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JRK9M3XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP2UDEV9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JRKAGL3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP2UGW9QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JSUZDK9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP2XUVRKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JTEKZ2VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP3RJTNXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JTFPQALM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP47M8GJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4JTVF38WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP4C7G29H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4JVN2UHSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP685UQMS | DEFICIENT CLAIM NEVER CURED |
| D4JVRGMFDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP7GWVSZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JVRLU6K3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP8Q2HCEU | DEFICIENT CLAIM NEVER CURED |
| D4JW7GXPM5 | DEFICIENT CLAIM NEVER CURED | DLP8WBT3U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JXHLM2TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP93X2QCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JYR6MSLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP9AF35TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JZ79RFV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLP9S6Q2ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JZ86275N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPBFX3WKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4JZS9N8CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPBSX8RZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4JZYUDF57 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLPC9GXWT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K2YUPS6M | DEFICIENT CLAIM NEVER CURED | DLPCEH9UM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4K3ALRUVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPDE9M84Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K3APFQ7J | DEFICIENT CLAIM NEVER CURED | DLPDHAJGB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K3E9VXCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPDVAJ5B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K3LVAGWY | DEFICIENT CLAIM NEVER CURED | DLPDW3FSC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K3MS2QLA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLPE39KBQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4K53HTUE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPE4NY9ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K5M8SX6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPF2ERXJV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4K6ASXHDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPFH4BWCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K6JERLF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPG4QYXUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K7CRLXQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPGM4F3QX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4K7RVG3H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPH35ZA6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K7XP2UJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPH5D7EB3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4K85Q9VHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPJF98UY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K89Z6R7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPJHXUDFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K8VDQWF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPJR2E9DK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4K97DXBPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPJSU3K29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4K9FGQZXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPKGDV3UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4K9NYCFZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPM4R6UKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4KAD59FZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPMG23C45 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4KAQTGJM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLPN3VXBZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KATMN2FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPNMEQTG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KBQ5ZWJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPQB3HAYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KC3HZ6TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPQD6UNS7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4KCJYFR95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPQSJB938 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KDM97PWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPRHDTN2Y | DEFICIENT CLAIM NEVER CURED |
| D4KDQGT7C6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPS3AM5CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KEZ2UV83 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLPS9X8ARH | DEFICIENT CLAIM NEVER CURED |
| D4KEZD8RB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPSQ9RE57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KF3UXV7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPT3ND4F5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4KFMR2JGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPT73WD28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KFMZP9S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPTDJAQXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KFWCHYLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPTRG4WEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KG2B3FQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPTYSBQHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KGECBDT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPU94EW7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4KGRDSJ3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPUDQVYNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KHFY5ZTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPV85N4KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KHPLC6A5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLPVA4QJWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KHSNXGA6 | DEFICIENT CLAIM NEVER CURED | DLPVMNT25R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KHUBAC9R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLPVQ56F7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KM25S9UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPW52HUMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KMBDW5NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPWAKU24T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KMLNYW5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPWK34HD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KNJSVW9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPWVC7M2S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4KNJWV9AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPX2Y3M9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KNW3BVC8 | DEFICIENT CLAIM NEVER CURED | DLPXA4578J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KNWTGEZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLPZCV56K7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4KP5YU6M3 | DEFICIENT CLAIM NEVER CURED | DLQ2BX87FV | DEFICIENT CLAIM NEVER CURED |
| D4KPAJDWEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ34S7DAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

180

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4KPGQXNV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ3DY5B6R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4KPJN5FBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ3MRK9NU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KPZVE6RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ3SXF7HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KQD7CX3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ47NMSE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KQP9URT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ47XJ6F3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4KQZXNW8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ4EKTP9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KR9UL5ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ4TARD3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KRG5QY7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ5J4837V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KSLMAFHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ6EXN98J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KSLUDPCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ6GZTWNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KSQ8GV3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ7ATNVJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KTFWQRS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ7AXBURG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KUCRLMP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ7EM6J29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KUFGZWTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ87MDY2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KUQWMEZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ8VYXTNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KUXBGD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLQ8WB94Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KV3X6LZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ9CSARY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KVF9Y6W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ9ENTSXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KX28HBZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ9T3VKYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KYFX7GDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQ9WVPN26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4KZ679CQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLQA67S4NU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4L2HDBTS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQAGDTPJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L2JMHRS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLQAUCYS5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L2WKHY5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQB7NAW4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L5B2V3Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLQB9KMWXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L5JC3Q7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQBX8CA69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L5MY9RJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQCE8SP65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L5SDAKQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQCTPV93A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L5W398F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQD2HWCRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L5YAD6V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQDEAB5V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4L6HBFPRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQEGVAXJ4 | DEFICIENT CLAIM NEVER CURED |
| D4L6Y5XUZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQFBEYHT4 | DEFICIENT CLAIM NEVER CURED |
| D4L7KNDQ6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQFDMREBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L89EXGK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQGF4M587 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L8RNQESK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQHBRY78G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L8ZSKVY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQHXM37V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L98AEPX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQHY8GPN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L9GDVWZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQJE7ZTBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L9XRHP3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQJNX86E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4L9XTF2H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQJSNUW6M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LAHUTZE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQKZ3ASDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LB9GUQVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQMU8YH7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LBHR9FTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQNJT2UMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LCMFZJPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQP4E5TSU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LCSA8M5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQPG7T6BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LCUQM9XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQPKEWTJZ | DEFICIENT CLAIM NEVER CURED |
| D4LCXB58GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQRKUW3D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LDH3GNAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQSNJTBZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LDKX7T93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQT36PUM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LE5JBNFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQT84N7P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LEFK83XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQTWDY5X6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LEJSG8UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQTYXFAPV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LEN8MZYV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLQUC87RZJ | DEFICIENT CLAIM NEVER CURED |
| D4LFCZA2J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQVGXS4EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LFDHYXUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQVPN3YXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LG8DYMKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQVU2ZMYE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LJFWXZE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQWVUTNY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LJGEZ3TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQXAHCJU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LJNDBXHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQXWVNSDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LKWZUBC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQYCGF6XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

182

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LM8EHDSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQYCVA84W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LMX6F8EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQYRC8JS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LN6WSD8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLQZM9XAKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LN7SHZ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR275ZUAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LNCRZ7Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR3NPW547 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LNW9Q3UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR3WGU2D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LPN2678J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR47YGSUM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LQ2GEZU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR5BHQ7AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LQNK2AFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR5NKHCS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LR8UXKJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR6C7DVHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LRBXVMY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR6HD3XF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LRJAU7FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR6K9SDCJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LRQ6TVBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR6KP9BSD | DEFICIENT CLAIM NEVER CURED |
| D4LSCPEDZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR75YJ2HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LSWMF296 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR76YST9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LSY5PDKN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLR7TN9V8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LT8WM7HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR8M7PQU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LUE9SPQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLR9ACQ6MH | DEFICIENT CLAIM NEVER CURED |
| D4LUMJ2ABW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRA3FE72K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LV9J3MNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRBM2AFZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LVDHAUS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRCD2VQKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LW8YKZRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRCGMWNJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4LWN2M38C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRCH2BTSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LX6CTNAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRD3WV2S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LYAMUZ29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRDBAHV62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LZ76VKNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRDE9P4VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4LZPAKH5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRE7F9W8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M28NWABE | DEFICIENT CLAIM NEVER CURED | DLRE8H5ZG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M2BQ6FU9 | DEFICIENT CLAIM NEVER CURED | DLREGM3VYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M2DG6SXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLREH4WZXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4M2H3GJ8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRESXA7F6 | DEFICIENT CLAIM NEVER CURED |
| D4M2RWNU36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLREW5JZPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M3GECQ6P | DEFICIENT CLAIM NEVER CURED | DLRF3NHVS8 | DEFICIENT CLAIM NEVER CURED |
| D4M3SR7AXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRF4NDMK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M3XRT2HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRFGMTNZD | DEFICIENT CLAIM NEVER CURED |
| D4M65DJ8GF | DEFICIENT CLAIM NEVER CURED | DLRG2QYAND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M6ZW7SV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRGCKDQWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4M7Z5YJN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRGYDFCV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M869VXH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRHN7D9FC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4M8ARFDNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRHTAPVCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M96ZHKD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRHZE94A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4M9BD2VUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRJ5V74AB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MA5FWNPY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRJ5WQUDS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MAHDJ9LB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRJ7XQGKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MASK9W3P | DEFICIENT CLAIM NEVER CURED | DLRJGCSNF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MB7PCFQU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRJHVCS29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MBDUH8EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRK3C7STN | DEFICIENT CLAIM NEVER CURED |
| D4MBT9YQFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRKE6VDSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MCPQH9FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRKZA8S43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MCQPVT6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRMDW9EQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MCY2KNZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRMXZ578Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MD6B3FVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRNF46B2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MD78FV9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRSKC69UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MDWURL5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRSN2W3UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ME7JSKFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRTAEK5PB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MF25K7P3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRU7JPBY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MFK5GQXC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRU9SWXJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MG62Q8KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRUD7NTH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MGWT2ZFE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRV8PS9Q5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MH6FCQSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRV8Q2DY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

184

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4MHN53GZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRVN65SEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MHSELQ7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRVSK64U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MJ3FL7C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRWCN3VFX | DEFICIENT CLAIM NEVER CURED |
| D4MJGZBD2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRX9HFNJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MJZSDYXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRXPV8TD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MK6QNFSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRYDT45MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MKB96XRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRYFNMBHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MKSG86HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRYXWBJAK | DEFICIENT CLAIM NEVER CURED |
| D4ML7DQPG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRYZM823J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MLCDV65S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLRZ3F26CW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MLJB9C7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLRZ9XFPHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MNLKS7F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS23GEXTR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MP5XT6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLS248TXMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MPDKJFU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS35AHUD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MPNUFWRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS5HUNJYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MQ3S5YCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS5NGZ3VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MQCKH9ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS5ZYT9X6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MTBUNDKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS67F29PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MTW5ZSNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLS6R4UVWH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MTXK7GSQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLS6YMAH5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MU7F8PSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS7B8956G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MUE9Z2KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS8YM3XFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MUJVS2DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS9DG86N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MUQTPDJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLS9RCW2ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MUR9STBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSB8THRA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MV28YG5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSCR9HP6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MVQYUG6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSD5PUNKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MW9EZ5QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSD9K28Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MXFWDBG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSDPC8UQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MXH326QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSDWUZQ45 | DEFICIENT CLAIM NEVER CURED |

185

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4MXKQ3A7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSE5PJAKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MY2HQNAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSECMY6PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MY356L2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSEJ83BMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MYPHSUEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSEZX76TJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4MZLPQ58C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSF2TZHBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4MZQWB3AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSFBTYCG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N25KMDTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSFKCW3G9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4N265UPZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLSFV9D5Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N2Q5ZLCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSFZ3YV9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N36TMGYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSG4DU76H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4N3B2ZKAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSGVCAP8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N5ER3YQV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLSGXU84EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N5HYKWSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSHZ93KBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N65MLXVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSJTM5QYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N6J35ECY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSJZA75QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N73KCXHP | DEFICIENT CLAIM NEVER CURED | DLSK45HW7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N7H2U5JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSK7MAQCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N7VBLC3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSK9JGD5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N8A6J7KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSKDEVXFH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4N8CUEQWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSKXEGJCU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4N8EHSP3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSM3PZ5BR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4N8X7YM6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSMBCVKEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N932FRJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSMWGU46A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N96G8HWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSN69ZHFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N98BZ3WT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSP57QVUG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4N9CBEH5D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLSP5EAY2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N9P37HTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSQ2NW5BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4N9X8YW5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSQBFWXPK | DEFICIENT CLAIM NEVER CURED |
| D4N9ZSUEH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSRAH2QDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NABCS6WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLST5NXYHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4NAEDQ5PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLST9KF36Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NAGHU2MW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLSTR6CGW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NAX9H85F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSTUC5MGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NB5XTV6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSUGD4W82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4NBKGQR83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSV5NPB7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NBKT5ZXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSV5W8RNK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4NBQ8RJWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSX8NPYJ7 | DEFICIENT CLAIM NEVER CURED |
| D4NCAY6GMU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLSY4F537G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NCFVMABY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSYEK3G46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NCXVM9F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSYNJBE8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NE3B65KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSYPHD4N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NE8W3ML5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLSZFHX67C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NF6G2LMA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLT245JWXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NF8KPAXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT27BDGWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NFHPSL72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT39ZP4XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NFREML8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT3CQX8HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NG9SW2CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT47NZ2SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NGCA3MYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT48DBMNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NHEQS7B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT5WCEZRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NJF8KL27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT6KZU2FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NKHABP6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT732KP4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NKYMDX3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT7VX935Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NL6EYU8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT876JVEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NLBCYKAQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLT8BZ46ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NLGBAMFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT8N9VZKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NLXGCDTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT8PE9AQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NPCKJDLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT8UFSQZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NPUCXWH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLT9DC7SWY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4NQ3PCJS5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLTAFEWCYR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4NQBSK2LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTB9K8D2A | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4NQDHL2GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTBD648HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NQVM3T9P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLTBGF4V9W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4NRV8XBZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTBGQ6RVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NSLUTFG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTC4GQSKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NSRW38L6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTCB3WGKR | DEFICIENT CLAIM NEVER CURED |
| D4NTXBRY2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTDA7KMU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NU69XBPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTDZG2BUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NU8C6D79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTE743PS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NUA5LXPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTEH7VWQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NVAHYR32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTF9H8S4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NVUXSCT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTFK8MXRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NWGKV9SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTG38YJ67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NWLF76G5 | DEFICIENT CLAIM NEVER CURED | DLTG3FHPS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4NYFMJERZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLTG627J4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4NYHR3FBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTGDYA452 | DEFICIENT CLAIM NEVER CURED |
| D4NYJ3F5AV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLTGW2P7Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4NZRJS5YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTH2V7RZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P267UGZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLTHQFKEZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P2V7LBGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTJ8X2MNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P37FRN2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTJ9X87VY | DEFICIENT CLAIM NEVER CURED |
| D4P3J9GVBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTJBY4MQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P3L5N8UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTJCRY3ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P3WV7HQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTJNC8U43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P3ZLYJMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTKHBS5Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P6ULWE8V | DEFICIENT CLAIM NEVER CURED | DLTKMA6SQV | DEFICIENT CLAIM NEVER CURED |
| D4P78GCLJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTKMZSDE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4P7LWJBVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTKXC3RPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P7Z5VGKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTM4EYW5F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4P83NEB5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTM6RFVP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4P9FSMNV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTMBF8XAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4P9U3FER5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLTMNYZ9PD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PANMYJFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTMYVNR7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PAY3BHX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTN3ACWJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PAY9VBEF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLTN9SDZQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PB8JXHD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTNJ97UQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PC5QSUJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTP7FXJUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PCA9V3ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTPCRZKWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PCGWYA32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTPEK7GWM | DEFICIENT CLAIM NEVER CURED |
| D4PCQJE5DT | DEFICIENT CLAIM NEVER CURED | DLTPMHURGW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PD9H583X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTPU89YRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PDCGZ6QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTQDEKSYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PE35KMCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTQKUMB8V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PESFYDR6 | DEFICIENT CLAIM NEVER CURED | DLTQZ6W4EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PGJA6DFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTR7AW5DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PGNRLQAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTRSHMVYW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PHM69Y28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTRZKYCX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PHU9XEW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTUBKCYXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PJ823LMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTUYSKCEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PJC5VM6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTVCQE3KH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PJKBFUG7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLTVE3RCGH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PJQ8LG3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTVRZ85BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PK8EGDQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLTYJ8NHBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PK9LQDMV | DEFICIENT CLAIM NEVER CURED | DLTZ8B9VP4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PKF8GZMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU2ESWB3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PL9BJA5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLU2FBWJVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PLSJQYHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU2PBJSDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PM6UYXFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU362X78E | DEFICIENT CLAIM NEVER CURED |
| D4PM9EJNR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU3SXNC4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PMS2GXRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU42DX6YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PNBXJCL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU4SY5EBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4PQ5DSC29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU4WMJEA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PQMGV3ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU56KAE9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PR5UHJVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU5GYFSRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PRD3KH7V | DEFICIENT CLAIM NEVER CURED | DLU5QMTYZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PRK6QN9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU5Z9R28W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PRKTUZDV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLU64V5WE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PRNQFYBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU65ZN3GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PRTNS6EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU6JBY7ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PRWHBNZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU6QXD9ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PSB3Y9G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU7C89B4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PUG6A5XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU7CAGN8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PUGXFVL8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLU8794SZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PUVKJE7Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLU8B63VZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PUYLGBM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU9KPGZN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PVFS6GUL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLU9KVH43G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PVM8GNRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLU9WX7K23 | DEFICIENT CLAIM NEVER CURED |
| D4PVXUASQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUAFM2R4P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PVZYEJG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUAHQRZND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PW2T5C67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLUAZNFW4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PW6HSBNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUB92ES68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PW75ZQKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUBAX69W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PW9C3AE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUBE7CAMQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4PW9VS2XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUBQ3FEG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PWM6UYV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUC5X8S2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PWMN82YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUC7W5D9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PXB3EYLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUCE4FTZ5 | DEFICIENT CLAIM NEVER CURED |
| D4PY2XUVTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLUCJ37NSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PY85QTXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUDJ9G8QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PYH927XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUDR8P7HJ | DEFICIENT CLAIM NEVER CURED |
| D4PYR3LZT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUEAY2BKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4PYWZMQH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUFB379EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PZ8M5AH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUFNZ4VGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PZE9W7H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUG5VYS86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4PZR8EYMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUG8DE3ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Q39T2LV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUGMPZ5RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Q5UHP3GY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLUH6SK74W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Q62WED8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUHRYTE6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Q6A2G7PJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLUHY35DQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Q7NAYLDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUK4R2QPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Q8YDHW76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUM8XSZJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Q9SF265A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUMY4JVF6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4Q9T7JBLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUN67JRX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QBCM9RFE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLUNCJX76B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QBGHVRNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUP576MGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QBXJ9GAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLUPCNXJ7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QCJS7UA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUPQ7K6NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QDCU8PMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUPVHXTKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QEPXB86R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUPZADBFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QF8CXDGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLUQA32MYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QFBZV3UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUQA6K9RE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4QGHEM7PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUQCAF5DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QGX5WDJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUQM5249Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4QHKALMGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUQMWFHXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QJYZNFEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLURH93CW6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4QKLEWZ5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUS3FEMRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QKT6S2U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUSJN65Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QKX82JFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUSY45RPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QKY92XVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUT586ERP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QMZRTUDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUTH5KAJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QN26BUYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUTV3E57F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

191

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4QNFGX3EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUTXR94DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QP3GYL87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUV89CNY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QPUWLNKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUW7TX43D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QR2U7XE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUWTY285P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QR57W6XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUX5FGT9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QR8SP7LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUXNZ6Y5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QRDJZ69V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUY597TVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QRMG6WAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLUYTNHQF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QRSKDLGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV285BNKR | DEFICIENT CLAIM NEVER CURED |
| D4QRXVMJK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV2X6JDH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QSHLBUT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV3XNPCBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QSN8A3FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV47YBME8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QTA2BFL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV4Y7W2S6 | DEFICIENT CLAIM NEVER CURED |
| D4QTK68R7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLV52EKMGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QTLMFBJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV549SDAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QTYC57JS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLV5AYE3D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QTYJ6EHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV72HQZK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QU3GAXWN | DEFICIENT CLAIM NEVER CURED | DLV75RUTYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QU5JRNDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV7A9ZU8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QUGLCFEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV7NDSR9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QV5ADWNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV7PMT9SD | DEFICIENT CLAIM NEVER CURED |
| D4QV6P72LG | DEFICIENT CLAIM NEVER CURED | DLV8ENDMUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QW2RLN5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLV8FSWD79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QWPYXCDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV8UMRKJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QXTNVY7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV92NJKZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QYC6TWZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV9T6N8EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4QZB5FN3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLV9TJAUBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R2HWBLX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVA47C8DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R2KACPY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVABWQNT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R2ZGH3XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVB8NK2CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4R39PCEK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVBCY24AG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4R3XGVHND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVC3TZQJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R3YTHK7S | DEFICIENT CLAIM NEVER CURED | DLVCDF4ZN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R5LVTEWQ | DEFICIENT CLAIM NEVER CURED | DLVCKPHQSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R6THB7YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVCY9W7N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R79E5JWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVD35MTH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R7KBXCZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVD4P3RZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4R89HPQDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVDZ57XEA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4R8MD7L2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVEJSTXN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R8QHDLUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVF9P8MBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R9BQDY7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVFK3JPSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4R9Z2356A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVHRBYS73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RA3ZKYTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVJX5ZM6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RA7KJYBN | DEFICIENT CLAIM NEVER CURED | DLVJYFMAKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RAJV8FG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVJYUQREP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RBD76USM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVK5X8BNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RBYUSVW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVKAS3YP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RC2DGMJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVKBST7M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RCNLBXT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVKQMDYN4 | DEFICIENT CLAIM NEVER CURED |
| D4RD32THLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVKTND739 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RE37HPJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVMTYU2W8 | DEFICIENT CLAIM NEVER CURED |
| D4RF5DYZSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVN2KZES4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4RFA32LBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVNWQH9RU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RFWMXZD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVNZYK2W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RG672Y5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVPD3HEK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RG6DQ2PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVPKEB7WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RGHQ8CSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVPRTS3M5 | CLAIM WITHDRAWN |
| D4RGP9KALN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVPSYCURM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RHBG9XDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVQB7JYEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RHXDFE9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVR6AC9FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4RKG36EZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVRGSHMYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RL8WDBP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVS896QK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4RL8WXQM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVSCDXK53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RLAMX6CH | DEFICIENT CLAIM NEVER CURED | DLVSJFG2U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RLV2Z6UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVT2XAJN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RNJVKWBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVTRNC659 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RP2TA7GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVU3XC92J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4RPLMWBJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVUD95PR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RPVL7UDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVUG4SHEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RQLWGU67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVUKAN6EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RQPMLF5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVUNH9DQ2 | DEFICIENT CLAIM NEVER CURED |
| D4RS2V9PNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVW6F5PGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RS95TVGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVW9ZCYHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RS9DN7M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVWSZXKA5 | DEFICIENT CLAIM NEVER CURED |
| D4RSGLP6H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVWUZ8B6Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4RSHFKDAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVY8SBT2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RSYC6MQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVZMAXRW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4RT73JUSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLVZY29K8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RTDHQNB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW27RJVT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RTN2F8VA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLW2PS6JMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RU8DEBKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW3DF7KTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RUBDNYCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW3F5US6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RV7TBH89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLW4Y5CXT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RWACMDNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW5924KBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RXJ3KGFQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLW5NJCEQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4RXSBEGQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW5PQADBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RXWLY87N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW5TVCK8M | DEFICIENT CLAIM NEVER CURED |
| D4RXYLH8KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW5Z8FRXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RYTJXU5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW6CYVUK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RYUGCMXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW6FGKAP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

194

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4RZAYNTXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW6UYSG9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4RZXSG6NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW7CKBN3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S239KJWX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLW7QMYP49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S2GEDZBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW8ESVC9M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4S2JAFWQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW8F5RNB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S3NFCU9Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLW8H569J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S3ZHW9MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW8JPC2BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S5VZWTKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW96R28AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S69WF3ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW972NMFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S6BLC7YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW9VXJAQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S6VAC82H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLW9Y7F53G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4S7AQBHLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWA87FB29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S93876UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWAEKQ8Y3 | DEFICIENT CLAIM NEVER CURED |
| D4S963WFVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWAQU347X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S98J5Y6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWB63SEM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S9ELUDQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLWBA4TN78 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4S9WVETJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWBGF4Y9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4S9Z7RQYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWBKAE7PX | DEFICIENT CLAIM NEVER CURED |
| D4SA3V2DK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWC4PVF9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SARXBZNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWC4VYHZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SATLNHFD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLWCE3A86J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SBJ2YLGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWDCZ4Y5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SBZHC9JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWDFA9Y4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SCM6GAQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWDTCXBZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SDKUZQ8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWEGBR6CQ | DEFICIENT CLAIM NEVER CURED |
| D4SDM23ALX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLWEUHYC9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SER5J8KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWEUN9F4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SEV5C8RH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLWFBP9NJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SEWAG3YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWFZ576SA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4SFMBVC36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWG24QSE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4SFYC6EPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWGQFXJT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SG53B7DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWH2SGDAT | DEFICIENT CLAIM NEVER CURED |
| D4SHXRAGEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWHYGRQMU | DEFICIENT CLAIM NEVER CURED |
| D4SHZQYFK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWJ4MZ8RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SJC2AT7N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLWJ62YRQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SJRCDFL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWJGAQBHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SKDG6E7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWMAGK8T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SLCJ5XB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWMHFYZ5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SLUYGB52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWMKPAUB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SLW5ZD7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWMKU7NVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SLY37ENA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWMUPYFCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SMPX9RZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWN2Z4BQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SMQ69GL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWPF9U2HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SMZUWTNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWPHVB9MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SPEKD6C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWPSK3V95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SPGXE5J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWQBKN7HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SQJL3DK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWQT4AB2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SR97VFYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWR6PMGAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SRZ52QLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWRZGFPTE | DEFICIENT CLAIM NEVER CURED |
| D4STQUYWA7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLWSGYEXFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4STVZ85UD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWSKQ6HVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4STYG7NV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWSYNAMQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4STZJ9NHW | DEFICIENT CLAIM NEVER CURED | DLWV2Y35DH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4SV62XNZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWV6MANTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SXCMGPH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWVREMQK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SXUMPLVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWX9RKABZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SXZL3J7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLWY6UAT7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SY38NMGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWYSDEK8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SY5R8ZX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWYUH6VJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SYHXV7MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLWYXN2KBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4SYJ6Z8CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX3V7A8D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SZAL7XQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX5ARSM92 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4SZETA3X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX5CVPNHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4SZQNFAKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX7M89DT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T2JZCA5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX7RNPE6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T32RLNPG | DEFICIENT CLAIM NEVER CURED | DLX85KQEFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T3U8XZD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX8F9APCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T573ABDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX8NS52D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T5CPBU2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX8PHMRWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T5EH6PFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX8PZ9AQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T6D7HJGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLX8QSJZ57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T6GPHQSN | DEFICIENT CLAIM NEVER CURED | DLXA3HNZJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T6MDJB3Q | DEFICIENT CLAIM NEVER CURED | DLXAFM3NBH | DEFICIENT CLAIM NEVER CURED |
| D4T6PZCREX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXAN43Q5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T8PVM2RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXBD69AT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T9E32UA7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXBS5RFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4T9FXCLZS | DEFICIENT CLAIM NEVER CURED | DLXBV8PEMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T9GRB72C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXDCQW7ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4T9V5HNMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXDQFYTMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TACMYVN8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXDU9GF3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TADFVM6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXDZAEH53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TC792AQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXE6HCN57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TCZGBREK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXE8DYQ7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TD3ZFG7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXE8PTGBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TD58ECY2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXEA5T9Y6 | DEFICIENT CLAIM NEVER CURED |
| D4TEZ9ARGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXEASN9KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TF2UHE8L | DEFICIENT CLAIM NEVER CURED | DLXF6QSJ8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TF93ZQ6V | DEFICIENT CLAIM NEVER CURED | DLXGE8CNTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TGFLDYUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXGHQR7VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TH2VDWBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXGJHUPS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4THG7D3ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXH64GNUJ | DEFICIENT CLAIM NEVER CURED |
| D4THY2C9GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXJ2Z3BFN | DEFICIENT CLAIM NEVER CURED |
| D4THYFWQMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXJ5GSWUA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4TJ2HLW75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXJEGU7T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TJ3ZLRVX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXJRVSA2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TJCHXSPN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXK5RFQP4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4TJKPM9UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXKCQ4V28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TL23KCGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXMRNH7BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TL7ZVE2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXMUQPNY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TLQWCAFE | DEFICIENT CLAIM NEVER CURED | DLXMZ8F5YQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4TM2B98JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXN2VA5RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TMRZUASH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXNCD3EMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TNJ8QM3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXNHK8CZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TNKU2HES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXP67YSCG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4TNYJEDSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXP8ADQHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TP8DLEZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXPGH9WTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TPB3FQMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXPR58ZBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TPBM6H7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXPU4M9K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TQESKC2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXQCGSE5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TQYDGPAM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXR39H2KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TQZC2HDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXR6JVTY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TR67UMNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXR9JMSUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TRJ39NZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXRM2TYPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TU8AEFD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXS3AG4VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TURVDGFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXS8D975W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TV7MFJZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXSBW8EYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TVHPZREJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXSTZ6CPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TWK9XHM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXU4SV8WT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TX6Z8DJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXVHJPK8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TXWE9Y38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXY4NMERU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4TY5LUK8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLXZ8YK4MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TYHG9EAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLXZFWRAM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4TZMDFR3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY29P5T7S | DEFICIENT CLAIM NEVER CURED |
| D4TZMPSW65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY2D3AJS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U27FL3VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY2PE3HT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U2J6XB7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY2QJGB84 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4U2YKWABN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY45TZWGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U3KBZTC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY4BA9TWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U5B83R7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY4WRDS3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U5JYT92P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY5Q8X726 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U5QMLZKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY6HTX7ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U65DXHYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY6VHK4CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U6K3DQNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY7AU2N3R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4U6MJTV8Q | DEFICIENT CLAIM NEVER CURED | DLY7FHQBGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U7M9HP6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY7J23SWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U7WZ9GNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY83UQRZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4U8QLCDZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY8MJGX7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U8T2PHZN | DEFICIENT CLAIM NEVER CURED | DLY8XUBR5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U8WJA2VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY9GPMWB8 | DEFICIENT CLAIM NEVER CURED |
| D4U9DGZMK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY9JG425Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U9NZFM2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY9KMVNB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U9SQAHZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLY9THQGUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4U9TDSEFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLYA3Q9ZWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UA7EXBRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYAJE8CZG | DEFICIENT CLAIM NEVER CURED |
| D4UARFSN2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYAPD9XH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UBDRXVZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLYBDA7ETZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UBKVW9R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYBTFNRWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UBWSNCYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYC5TSVAM | CLAIM WITHDRAWN |
| D4UC36FWAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYC5ZV9T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UC8R6J2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYC8ZPA9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4UCPVDZ7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYC9NQE73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UD29LMBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYCA2Z45X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UDV3C2MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYCN5HUKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UDZVBRAT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLYCTAMP8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UE368SLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYCZ6JRBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UFK36GS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYCZR8D4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UFNQ7EAC | DEFICIENT CLAIM NEVER CURED | DLYDU6RGQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UH5KF7CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYEABHX67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4UHN6V2GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYEBDT2WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UHR2AQ95 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLYF2TC3UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UJ3VD9X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYF5UQZNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UJLYQE6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYF8CQU56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4UKZMWVNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYFJETQVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UL29CKJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYGBZUVSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UL5HEZP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYGW2M8FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ULQAFH28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYH8CGVUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ULTM8PR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYHAMR46P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ULVKNZTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYHQJTXV8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4UM867J5P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLYJ93K4BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UMYLW82Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYJBXN3A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UPMGD837 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYJMP268B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UPNEB6KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYJREP7FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UQ865CER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYJXEUBS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UR26NQ5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYKEP6R74 | CLAIM WITHDRAWN |
| D4UR89BG3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYKPUANM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UR8H5YVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYKXEGRUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4URASNDXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYM7V638J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4URHVQSFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYMAB7QVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4URKNJV26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYNG9D3B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4URW6GPC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYNK5CVGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4US3CX9FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYNM3G7TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4USDXYF8E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLYPK39BUG | DEFICIENT CLAIM NEVER CURED |
| D4USVTPGYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYQDJA9M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4USWXHE8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYQT5KFNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4USXYRA75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYR8B4PAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UTH9EBMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYTZFKR7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UV3YTBSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYUGME6KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UVPEAGK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYVDE7P5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UWZ58ABR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYW34A2DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UXLNGRB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYW7MS56T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UXQYNMAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYW92JSQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UY5VPFNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYWC9QJEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UZE7KVMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYWGQVUX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4UZFA6WRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLYWQRF4DC | DEFICIENT CLAIM NEVER CURED |
| D4UZTPNVJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ2DPSN7T | DEFICIENT CLAIM NEVER CURED |
| D4V3Q2P6TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ2E9FYRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V5NQ32U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ2UHQ5W8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4V5YNZMAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ35HBUGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V6QFM9L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ3Q4Y6R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V6YENR89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ3QMDXAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V7AZGWH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLZ3VPXYWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V7DTERXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ3YBXT8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V7HGYLPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ4CRD5BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V7JHTZ3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ4Y25NWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V7PJ2T8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ5JMPWB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V7WPKLBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ5R9QNCA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4V83ENXUF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLZ6EQP3T9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V859F6BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ6Q3CBYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V8BMEYAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ7D8S65U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4V92DNYMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ7Q2M9J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4V9THUERC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ7UB4K9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VAMF5B2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ8SW3AQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VCX5WS7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ8XCFEHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VCZJAGUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ8YEBUJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VD8XT3R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ9DMGXE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VD9SF8R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ9PHRQX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VDMQ76CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZ9YH6RQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VDSNP3UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZB9YEUK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VDZMJUR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZBAG2UC5 | DEFICIENT CLAIM NEVER CURED |
| D4VENGKY5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZC3FUVX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VFDCAXU7 | DEFICIENT CLAIM NEVER CURED | DLZCJH6A45 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4VGNBM5QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZCS7R8QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VH2AMQL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZCT46WAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VHJQTDFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZDE7PT9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VHZFUDYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZDNHE4Y5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VJP35WBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZETY39SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VKC9QB2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZF3VGAEY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4VKGNL9HX | DEFICIENT CLAIM NEVER CURED | DLZF4KWMCT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4VLDGCQJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZF9TVXGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VLW5JA7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZFQBKA9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VLY7B8QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZFXCSAKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VLZWRU9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZFY8XRSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VMHLZGQR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLZG6JRB9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VP2GSLZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZG8CRP6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VPNL7MJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZJ7VERKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VPT2HLE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZJTA8QWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VPYNTKA6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLZKBVQJ5G | DEFICIENT CLAIM NEVER CURED |
| D4VQ7J5DHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZM4A3G2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VQSX5E7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZM6PY57V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VRLCKZ7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZM9T5E6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4VRT9ALJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZME2VKJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VS7B3JAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZNH7WYXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VSLHC7BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZPR68ANT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VT6R9Q7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZQ73M95G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VT728KFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZQUEJ5B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VTB9PZRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZQY8BDVR | DEFICIENT CLAIM NEVER CURED |
| D4VTFMN6QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZRF92DW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4VTSM386E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZRJV735K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VTUSMW6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZSG4M5BU | DEFICIENT CLAIM NEVER CURED |
| D4VTYGCN7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZTA6NR9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VUTJ3MAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZUDT5YEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VWU2GEN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLZUJ6WAF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VWU8JAB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZURA6G74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VX63QDCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZUSDCB3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VXDEC2TS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZVDBQ79G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VXM398NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZWVPES46 | DEFICIENT CLAIM NEVER CURED |
| D4VYBMLHA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZX87P9YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VYC7AT3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DLZXJ2W85Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4VZBLNEX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZY7F9N5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W2GJVDEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZYBJA87U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W2NZGX3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZYERAC24 | DEFICIENT CLAIM NEVER CURED |
| D4W2ZG89FE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZYQ8MAB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W369A8PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DLZYSTU56K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W5EBT7VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM235GAVEJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4W5EV6ZLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM23LS4W5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W65ENDL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2495YJF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W697ABU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM24C8X7JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W7PQ6ZA5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM24L6P37K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W7U9H352 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM24NTAZKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W8AJN6R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM24RHGD6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4W8FYXGQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM24SECBRG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4W8T3FVUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM26GP35S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W98XVCKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM26L73YJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4W9XSNV6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM26PZDAVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WABC26FT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM26RNAHUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WAM3K6VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM26TAPW5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WAQS7JDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM26WFU3EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WAYNVU2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM27CDNQKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WBAXGPVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM27Q4XC6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WCB3G7ZS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM28EGQJD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WD3BT8EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM28KU6J5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WD8Q2PYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM28TJQ7U9 | DEFICIENT CLAIM NEVER CURED |
| D4WDCX37NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM28WBZ6KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WDHCXKZ6 | DEFICIENT CLAIM NEVER CURED | DM29G5VXYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WDYRXAL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM29HDBPTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WECFQL6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM29K5GXQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WELT283H | DEFICIENT CLAIM NEVER CURED | DM29SYBJNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WEPU7LMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM29Y3HKBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WER6BC8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2A4WPL6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WF38KZTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2B7R9CFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WFYSHX7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2BLQ3A9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WFYSMKLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2C5ZU3R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WG3ADFK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2C8TWFJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WGAKFJX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2CW8YTJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WGCRDUAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2CY4ATH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WGNE97VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2DPN948T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WH2U98JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2ELGCWKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WHBLAS2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2EN89JC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WHMX7ZSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2EU6HGT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WHN6ADFG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM2EUNXJ97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

204

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4WHU32896 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM2F5C38XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WHYKL8MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2FHZTVC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WJKEL7VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2FW8AN4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WJLS8TXG | DEFICIENT CLAIM NEVER CURED | DM2GCD3TZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WKQYDTXR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM2GPDTYW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WLEA3QFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2GVB8L95 | DEFICIENT CLAIM NEVER CURED |
| D4WLUJTB36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2H9FDNE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WMUJB7QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2JBWZ3AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WNKTHFDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2KAG73TP | DEFICIENT CLAIM NEVER CURED |
| D4WNV5TELQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2KCB5W8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WPT9ACLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2KN6GH9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WQYLC8T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2KS5GVDN | DEFICIENT CLAIM NEVER CURED |
| D4WQYTHS56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2L5F9TDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WR8MTJAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2NJX5TG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WRJ83T9Q | DEFICIENT CLAIM NEVER CURED | DM2P67YN5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WS67CT8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2P98FRYQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4WSPG2B37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2PGBCSHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WT5EQGL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2PNVTB6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WTNEUJ2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2PUEAY63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WTPY3KH2 | DEFICIENT CLAIM NEVER CURED | DM2PWAK5E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WTRQNYM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2QKZHNWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WUX6ZHQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2QT3CDZJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4WV672DK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2QZ3T4BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WVARBKSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2RP9L85J | DEFICIENT CLAIM NEVER CURED |
| D4WVCKDNRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2SKF5HVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WVKAL8R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2TPB7EWC | DEFICIENT CLAIM NEVER CURED |
| D4WYQS7DM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2UAPZW7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WYRXQELG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2UTJ6PXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4WZF37XRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2VP3AXFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WZFKN9GB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM2W7LFB9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4WZHKRLGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2WQE8AL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WZJXPMSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2XQGNJLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4WZSXLQR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM2YTDU9CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X26EAM7Z | DEFICIENT CLAIM NEVER CURED | DM2Z59TCXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X2W8NK3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM2ZLRWYCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X3QBDR76 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM2ZW5AT7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X52DB6VM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM32VPX7NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X5PSJBLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM32XNL47Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X5TLBSK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM34ELH5TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X6GURLKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM34KTBSV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X6SFGPMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM34NZWSQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X6UBY9S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM34S9KJTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X76HBDGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM34TLAKE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X79TQPEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM35PT4QXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X7QERUBK | DEFICIENT CLAIM NEVER CURED | DM36V9PBCL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4X7Z5FV3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM36YR9UP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X8AL92HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM379AEFQH | DEFICIENT CLAIM NEVER CURED |
| D4X8QZVSAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM37AFNLU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X8W2EM7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM37BKXVHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X93GAMLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM37BW8QAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X97GVCAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM37THXE4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X98USRTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3849LC7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X9KPRFEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM38GUKLVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4X9LNGQ32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM38J6E9HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XA8HC2JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM38N2Y4DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XAFCSD98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM38V2P5WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XBFUG5D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM39FKBU4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XBLFKNTJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3A5BS26Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XC3VE6NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3ARDWSPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XC5RUAKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3AVWT4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4XCD2LG8Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3B7HJ9UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XCJWSGYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3CALVUYF | DEFICIENT CLAIM NEVER CURED |
| D4XCRDUYGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3CJTEYKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XD5LQN38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3DN5A6X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XE8FRKBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3DS9ZCTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XEKAQ3MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3E2VK6AQ | DEFICIENT CLAIM NEVER CURED |
| D4XEUB8A5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3E8ZUHYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XEYA25PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3EU6R7B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XF9B6GHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3FDKE62H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XFNYTRWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3FDURN65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XFYQ2SE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3FN2Y9GH | DEFICIENT CLAIM NEVER CURED |
| D4XFZSHN92 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3G94WD2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XGDRJ2VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3GP6TJSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4XGELB8P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3H2F8NEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XGEYVCAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3H5DYLG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XHBAMPS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3HAK5U8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XHCU2AP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3HANLPFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XHZD5QKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3JUN5KQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XJ3F95Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3JWLTPXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XJ5ZAK2C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3KAC5Z84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XJEH2TDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3KDJ2Q7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XJRESBZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3KDWRSVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XJTEGUWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3KEWNUDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XJU9Y2LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3L5JH6YA | DEFICIENT CLAIM NEVER CURED |
| D4XK27QZFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3L5XPSFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XK3Y2GUC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3LBRGQFD | DEFICIENT CLAIM NEVER CURED |
| D4XK6REPH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3N85R4WT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XK7TMC38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3NEPKBVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XK8JG7L5 | DEFICIENT CLAIM NEVER CURED | DM3P2U7ET5 | DEFICIENT CLAIM NEVER CURED |
| D4XKR2CWAG | DEFICIENT CLAIM NEVER CURED | DM3PYEBRZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4XKSR5YMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3R8LWN5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XL78ZUWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3RGWZCL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XLFYRVUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3RHWFVKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XLV2NH9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3S6H9JCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XNT87KZU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM3UB2Y7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4XP2RS5ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3VJ4EYC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XP95TMQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3VY4GA7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XPRTE9NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3VYLUTRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XPSJBEU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3XJR8W6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XQ2FKW8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3XZNJT48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XQLE96RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3YDQU7BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XQMZKVSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3YRG9VPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XQUJEZWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM3ZQCW2PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XQZWLRM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4257GU36 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4XRG8LBEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM42AQU8RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XRGC6Y7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM42E6JF5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XSF2MPWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM42GE8TH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XTMLZUNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM42W7FU6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XTPJVRHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM43CN9EZJ | DEFICIENT CLAIM NEVER CURED |
| D4XU8GJCMZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM45JDS3KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XURAPZ2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM45JPBK6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XVD9K8QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM45WA3ZTY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4XVDFRYQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM478H2BSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XVFLY8HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM47J3AU2K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4XVPYFLH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM48RBG3XK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XVQPGUWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4A352PFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XVY5DBQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4A9H8BRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XW8YVMZQ | DEFICIENT CLAIM NEVER CURED | DM4AV8FUZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XW9VDGEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4BCJ5ZEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XWUJ783Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4BL3HNKE | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4XWZG8HMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4BNKWF5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XYAUZ8LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4DU5976X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XYE2SVGA | DEFICIENT CLAIM NEVER CURED | DM4F3DLR5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XZA72VTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4G3JHUXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XZD2J6K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4GBRJXZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XZLR2VPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4GBYNH2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XZN6YQPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4GHQW3CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4XZW2U3YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4GXNDUV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y2U3C9XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4H2ZKE7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y2ZJC9VM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4HEAKC3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y3SE8CB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4HU76DZF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4Y5CNJFW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4J3TDQXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y6Q3U5LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4JPE589A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y6WHE98X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4K2GZXDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y7BDJTGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4LUFZN5Q | DEFICIENT CLAIM NEVER CURED |
| D4Y7EQNCRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4LWHQ593 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y7UB8HMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4N5FJ3LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y7UQRESJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4NWQEJCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y83XEVJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4NYL89KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y8RGQKMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4PKUAGFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y8TUSWK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4PN73SQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y9D3LGAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4PSNRAVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Y9HKQ28C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM4Q8YA6R5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4Y9JUWL5K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM4QX7HABC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4Y9TXC7Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4QZPAKXT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4YAVMEHLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4R5EF7GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YBN5LCWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4R689YXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YBXGPEUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4RG5C2S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YDH6RTS2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM4RJD3AB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YDQBGS5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4U27PV3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

209

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4YDU2RW3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4UJEYPH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YDZ7QSET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4ULVCAPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YEJB2ZR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4XBR98WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YENLCUK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4XFATQS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YEPHTJ7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4XFBJLGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YFWZLRJ9 | DEFICIENT CLAIM NEVER CURED | DM4XKP3NUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YGNP7MTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4XQNLCES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YGTNL29X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM4Y2VBTNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YGV7L3RP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM4Z6K5XWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YHUVFJG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM4ZQ3KABX | DEFICIENT CLAIM NEVER CURED |
| D4YK2WCGV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5269GHPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YK896CP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM526TZ3U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YKEHSBWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5349WYZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YKS3EGBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM53P2YGC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YKWGAT7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM53ZWDKQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YLDQH7X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM54HCQPN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YLQ2V3CN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM56YWTFRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YLUDP8QF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM58B7LR9G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4YMB3CFJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM59BYNAKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YMDKNSVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM59DX2P4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YME6GZCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM59Q8CTFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YMEXA9BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5ACE49TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YMTL25DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5B7QHA36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YMZHXKF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5C3HXKET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YN6XGV3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5CBGDH7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YNWJFXH3 | CLAIM WITHDRAWN | DM5CLFVREG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YPGVR9XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5CXSUHEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YPUVKGW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5DBXJZN9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4YQJ5NE3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5DR7J4AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YQR87M9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5DRVTJW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4YQVBFDWU | DEFICIENT CLAIM NEVER CURED | DM5DT32G9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YRJ3GMFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5EC3PJQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YRMB38X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5ED6UCHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YSD89ZJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5EF7WQX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YSDMA9E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5F7CV96X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YSXVBAP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5FKD68GP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4YTFVCLM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5G8ESUBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YU6MVK3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5GSP3F2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4YVBULA82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5H7A9FTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YVSF8EXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5HFCV2DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YVX7SRAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5HP8GU2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YW2QN5D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5HSBR8PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YW6MHZQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5J7LD6QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YWJGAXPR | DEFICIENT CLAIM NEVER CURED | DM5JRK6FTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YX3ERMBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5KCRAFWE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4YX3W7LEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5LDQXRFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4YZDH6SMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5PS3V97C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z2E57DMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5QHSLG2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z2PJWCH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5QVKYGSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z5Q3NRGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5RQSATCE | DEFICIENT CLAIM NEVER CURED |
| D4Z5X26Q7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5RWYDJSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z7RBJVGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5S2LTRF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z7S638VJ | DEFICIENT CLAIM NEVER CURED | DM5S9RJT73 | DEFICIENT CLAIM NEVER CURED |
| D4Z7SYJ3TH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5SEU726H | DEFICIENT CLAIM NEVER CURED |
| D4Z7TCDM6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5SRXWKVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z7U5X9PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5TGP2WVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z8ASKRXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5TJDLPNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z8DCMVFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5TZRP2EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z8GSW3MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5V6QFB4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z8XH6DQG | DEFICIENT CLAIM NEVER CURED | DM5VB3F2YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

211

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Z9F6XTWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5VCGQE74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z9PYVDTL | DEFICIENT CLAIM NEVER CURED | DM5VRQ69XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4Z9YQNG5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5VUFN27P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZARTCYQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5VWLKCEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZASJQ5E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5W6R3Y4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZAVNTDKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5WH9V6SQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ZBGM6T8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5WKXL2QY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ZBH6UNAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5WL76A83 | DEFICIENT CLAIM NEVER CURED |
| D4ZCHGXBV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5WV6ACFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZCHY78QU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM5WZASNXV | DEFICIENT CLAIM NEVER CURED |
| D4ZD5AHUT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5X4SRGAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZDJUBCSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5XFLVSY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZDSBYFM7 | DEFICIENT CLAIM NEVER CURED | DM5Y3ENT97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZEB2NLKH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM5Y637FCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZEWUGYMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5ZBRJQ7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZFCRVHS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5ZHR2J7K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ZGENQB7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM5ZURCBNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZH5XYCDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM62D7LURX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZH927TMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM62DPV7QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZHBTDY5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM62JCF7YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZHD3RBTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6348DPXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ZHDSY658 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM63AVR9ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZKYL57GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM63CNTR9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZLSNE9CF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM63N8V9UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZLX96TCG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM64D2NQ9R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ZM26BFJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM64NW2S7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZMAQV2TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM67FRTYD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZMHGQJ6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM67PFARYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZMQ6E8SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM69NKABS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZPR2KUCA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM69QJYWTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4ZPX9GSUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6ABXEQJS | DEFICIENT CLAIM NEVER CURED |
| D4ZQ8AX9P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6AFPHT5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZQETJ2FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6AKFN5BW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ZQMC2RB5 | CLAIM WITHDRAWN | DM6AS7BVCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZRUCTADN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6B3V4TWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZSBPWKD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6BSUQ7NR | DEFICIENT CLAIM NEVER CURED |
| D4ZTDWUAPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6BTVPR3Y | DUPLICATE FORM |
| D4ZTYAC693 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6BWC7RJL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D4ZUKVEYDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6C7EVQN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZUSY3GJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6DVKYXRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZV2EF7HQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM6EZQPDYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZVKQ6GF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6G3X2KA8 | DEFICIENT CLAIM NEVER CURED |
| D4ZWAUSY25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6GFJUYT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZXDMLUKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6GJ4K7EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZXS5JBFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6HAP9TZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D4ZYM7NCQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6HS8DUYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5237SEYDF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM6J84CN5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D523H6E9F4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM6JT75CP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D523ZARJLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6KNTYCVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D523ZTXQY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6KUERCQJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D524BXVZAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6KWLDHJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D524G93QEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6LDAKUSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D526FSD8UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6N754LPT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D526JCA9PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6NZK84Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D526VSAT9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6P2JC8X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D526X73RJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6PVF8AE9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D528CGKEPL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM6QKPW8VC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D528DWSF9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6QUBCGZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D528HZR4EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6R7GY59L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D528PJXGZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6RBL8EDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D528QXYSE6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM6S4DJYQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D528XCQPRH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM6TFHR7WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52AG3XQ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6U9XJTQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52AH3GYET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6UJBAKNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52AV3UL9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6VES2YRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52BYN93PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6VJYSZPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52DCAYNJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6WY4F5BC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52DKNARVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6XEA5DC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52DWKH4QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6YBU958D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D52DX6QJ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM6ZK3FRAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52EFWNY6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6ZPBUYWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52F64Y8ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM6ZPSVKLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52FH8M9YG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM6ZVH3B4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52FJPWYVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM724RHCTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52FLNXJYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM72BN4K3R | DEFICIENT CLAIM NEVER CURED |
| D52FR43ZD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM72X4LBHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52G6PCZTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM73GUKRPT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D52GE94YVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM73JZ6FC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52GQR89ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM73PTJN9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52H49N86S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM73PVU5FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52HM4VPC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM74ARSL86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52HPQ8D3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM75DAEJLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52J8FURLZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM762PHZ9J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D52JLVTXYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM76PGVNYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52JVTWQRY | DEFICIENT CLAIM NEVER CURED | DM79LXJ5ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52K9A8VDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7A5YRP8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52KBXVM47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7BA9JF5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52LQGSYWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7BEYQXWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52LQRBYC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7BGC6KV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52LRZKNXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7BVA69H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

214

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D52LSAEGW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7C6B2TQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D52MJHADQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7C8EHKUD | DEFICIENT CLAIM NEVER CURED |
| D52NEF73ZY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7C8GVF3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52NQVBTUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7CU9G6JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52P96JBEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7D5GNU8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52PDSVGCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7DAL5R3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52PGKYBRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7DGA39RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52QWM4SAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7DLRPQZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D52QXDAL6C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7DY8PU3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52RZQ3STA | DEFICIENT CLAIM NEVER CURED | DM7E54J92Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52S73Q6WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7ENZ5SGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52SAP6T4C | DEFICIENT CLAIM NEVER CURED | DM7EZSJQH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52SAPNDB9 | DEFICIENT CLAIM NEVER CURED | DM7FHLC28T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52SEWUQ6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7GW2E5CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52SHUQVEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7HJ4Z2NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52SMF63K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7HSBX3Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52VHKQSXR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7JADEUKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52VMDQLR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7K4ZLPQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52VQUANK7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7NCHFYZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52VZND9T6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7NEUHWTA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D52WAYHPES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7NK2UA8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52WCKHLZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7NL9B34A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52WUBTHMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7PDX49KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52X8E7PNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7PLA4X96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52XKQYRBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7PQNVSXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D52YBJSK7U | DEFICIENT CLAIM NEVER CURED | DM7PSV56WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52ZCYN4MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7QXWPNZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52ZM4SNUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7RLAV9B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52ZNRX6A7 | DEFICIENT CLAIM NEVER CURED | DM7S5EQHZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D52ZRSHAGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7SALJKBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D532E69SJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7TWJU482 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5348YPSGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7UGDRZ93 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D534Z2LCNB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7UKDPZAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D536G4M72S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7USA43QY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5379UTCLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7UT48NRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D538279RKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7VJQ9L8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5384W6GAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7VRT65GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D538CTXZP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7VSHRZL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D538FNZS7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7VZGQ9NL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5392GHWNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7WAV26EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D539BM8AJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7WPKY3RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D539E62VRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7WRKH6XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53A8FDU67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7XDV6YLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53AHWKRZD | DEFICIENT CLAIM NEVER CURED | DM7XW5829P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53AT2HYXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7Y2QJU4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53B9EPKDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7Z4S8JXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53BCT29EN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM7ZJWF9QC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D53C2KJ48B | DEFICIENT CLAIM NEVER CURED | DM7ZNBCGJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53C98XUFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7ZQA4Y5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53CDSXP9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM7ZQSNCF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53CGERVZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM82DZBFR3 | DEFICIENT CLAIM NEVER CURED |
| D53D48P2LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM82R5XPFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53D7EJH6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM82UL34AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53DVY7LG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM845AL2VJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D53EBRYQFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM84SZ9TNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53EQKXH6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM85L4K92G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53FB7JXN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM86DECN9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53FSBLPQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM87GJBWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D53FTW2M9Z | DEFICIENT CLAIM NEVER CURED | DM87QXYR56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53FUY4B6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM87YVXJH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

216

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D53FWRN2XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM89DSHY4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53GHAQ987 | DEFICIENT CLAIM NEVER CURED | DM8AJBH6T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53GKYM9UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8AYCG4BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53HF87BXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM8B4SG6NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53HLRBP9F | DEFICIENT CLAIM NEVER CURED | DM8CS6HKBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53HYM26VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8CXWFYZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53JU6VXHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8DQ2PNU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53JVK7ARW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8DX6QJZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53K9TFE2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8EAVDGQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53KDZYXSU | DEFICIENT CLAIM NEVER CURED | DM8ERZK653 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53KPDJFHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8EYN4PFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53L6UHD72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8F6HTVZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53LRE8CP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8FZVQCB3 | DEFICIENT CLAIM NEVER CURED |
| D53N2JHST7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8G9JF4XK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53NEL92YT | DEFICIENT CLAIM NEVER CURED | DM8GHXZW5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53NLXMY6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8H4KWGNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53NPZ9TRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8HUS274G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53PUGE7QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8JK2DYES | DEFICIENT CLAIM NEVER CURED |
| D53PYTGXMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8JNR7Y6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53Q97YLDZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM8JP4W9T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53QJ9G2EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8KF9HCT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53QN824JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8LHWAVS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53QVFZER4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8LPUVHJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53RZ7L2XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8LV3ANRB | DEFICIENT CLAIM NEVER CURED |
| D53S2XF8TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8LVHCK9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53SEHCU4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8NKCTYGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53SNGB8A6 | DEFICIENT CLAIM NEVER CURED | DM8PBRULKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D53SNR9AJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8PBYG27H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D53TDFECU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM8R4CWH5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D53TH8LDMR | DEFICIENT CLAIM NEVER CURED | DM8RHAFDW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

217

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D53TU4AZ6L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM8RHSYELQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53UJNC9F6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM8RWXAFJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D53V7AQ8Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8S29FJR7 | DEFICIENT CLAIM NEVER CURED |
| D53VPZMH4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8T2R79DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53VWEQYPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8T9E2RDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D53W7E8LPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8UYE3DPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53WYA6VL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8V59LP67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53X8T6QBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8VDJ4F2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53XWMKSRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8VHAEUYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53YBX6JEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8WJNZPVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D53ZLXNYJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8WVB3TNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5426EBQYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8X2GLQSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5427G3Z9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8Y4ZEUCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5429T7EBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8YUH2SXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D542TWM9EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8Z6CV7FB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5439CDYPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8Z9NHVU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D546EHUZ9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM8ZKDW29Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5478R2FLA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM8ZTARD5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D548D2WFP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM923AVZ7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D549DBVJZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM92DFSQNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D549U7LMJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM92JH38W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54A3LGHXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM92QGJ84S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54A8RTSF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM92QZH74X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54B83KAQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM93HLK6VC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54BJ8WUPF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM93XE8HSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54BL8KJW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM94U5DR2J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54BTV38FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM953UW27Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54CBV7PQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM968HCPUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54CDW8A9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM96A2BSJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54CEYRFZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM976BUXFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

218

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D54CN9WEGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM97J6W4CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54CR98FY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM97QR48BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54D8UWBEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM97QRLY5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54E2J9UBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM98BRJK5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54EX3CR9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM98D4SKCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54FGEDBKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM98DELNGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54FS8ACQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9ABG7E6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54G8ZNXT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9AXJGSVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54GADUJ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9B6D2ET4 | DEFICIENT CLAIM NEVER CURED |
| D54GB3J7R9 | DEFICIENT CLAIM NEVER CURED | DM9BAPJLNX | DEFICIENT CLAIM NEVER CURED |
| D54GC8RMJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9BPDYWTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54GY792N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9CGRU63Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54HDNGBSU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM9CT2QJ67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54HGJ7TR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9EATKF6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54HW8RFZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9EB4NTQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54J27XGRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9EP4VYAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54J8QGTM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9ES5H6KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54JBVD3PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9H2KBCPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54JC7ZKGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9H82T3NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54JFZRT9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9H847SK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54JG32B7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9JE3KB2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54JR3LKQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9JR8LG62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54KNMDZXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9JU6YNET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54L7UYEFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9K8HWVYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54LTAREQF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM9KAHJG3N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54MWFVGKH | DEFICIENT CLAIM NEVER CURED | DM9KAVPU8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54N3QPGJH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM9LSX8PQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54NJMWCQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9NQKAYEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54NRPS2TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9PRDVSJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54PDWZX2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9PZLQBET | DEFICIENT CLAIM NEVER CURED |

219

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D54SMXH3D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9Q5PD3TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54TG9EBP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9Q7YRACL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54TLZ6DSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9QC468SJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54TRGWX2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9QLNYAB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54U3Q8XAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9RBTLFPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54UY9KQLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9RJ3FKLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54VXJHEYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9RQU57AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54VZ7LY62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9RXFQNLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54W2KA8JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9RYPF2VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54WGUFPL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9SQRA24F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54X9YAB3Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM9STZH25X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54XQJPB3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9TUZ2QYB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54YGCTF2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9U4KDBVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54ZEDARYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9VNUPWCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54ZEH6RLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9W2LK8JA | DEFICIENT CLAIM NEVER CURED |
| D54ZFA6XSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9WJ7NLBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D54ZMVRJHU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM9WKEGRF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D54ZTN6H3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9WZV28N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D562VP9YJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9XQZJ4AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D563DJWTZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9XS7FDEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D563ZV8NJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9Y23W4Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D567AJHGQM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DM9YC4DQH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D567SLDMWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9Z8BSDNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D568B29QPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DM9ZCSRDYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D569KR3JPB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMA3BNJFZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D569TEBAQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA3QF2VSL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56A87NEYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA4BC2FGS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56A89FJPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA4KZPY8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56A9VE3Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA4R2EDLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56AXVJBRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA4SG8QU5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D56AYFHXSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA4WQPXG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56CPML472 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMA5QTHNS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56CQGUERL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA65YPNHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56CWQN2SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA6U9TNYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56DALFTPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA6VWFKNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56DRBXP2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA78DQKR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56E3CPBRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA795QT6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56F2HXMLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA7JYNV3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56FAYX4KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA8XG9VTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56FELBAVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA982UT3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56FGKU48P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA9GSWL2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56FNC78SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMA9PTQGB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56FV3JELH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMABJNG985 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56GLHBC2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMABK9FU7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56GQHC23R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMABL7G8QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56HGRFA3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMABU47HXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56HM498KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAC83WN5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56HPR8YE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMACFJZ8Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56HYZFJQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAD6H5ESC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56JKSMDL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAD92NFGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56JR2BLAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMADUG9FBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56KZCLTJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAFG5ZYQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56L7JDTR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAFKX7RUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56L94UEM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAG7YZHQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56M3P4W7H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAH3JLT6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56M3SUTPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAHNLVXQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56MD2UZSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAHV6TJ7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56MQWKSFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAHZNL7W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56MY78HPU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAJ2HKEVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56N2VWKAC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAJ9B6R4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

221

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D56NEUR9TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAJE9XHB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56NSMXFTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAJGV5U8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56NUXW9D7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAJS6XN8B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56PBCXJ4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAJVYTEHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56PRSXW7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAK389Y4C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56PWTRLEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAKD6UZGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56RMDYBCX | DEFICIENT CLAIM NEVER CURED | DMALC6XQ25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56RWU92GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMALF527X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56S73WGTH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMALTVBUFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56S7PYAHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMALW9JG7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56SDZGW4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAN5L3D4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56SMJ9ZL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAN5SKEYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56SNELZQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMANEKJF92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56SU7E238 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMANRPHBQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56T3JG8ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMANS9P34D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56T9CZGKQ | DEFICIENT CLAIM NEVER CURED | DMAP6QLZBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56TJ43DWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAP9XTSYH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56U3C97V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAQ3YB2P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56U3MB749 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAQ9E546U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56V3JRSL4 | DEFICIENT CLAIM NEVER CURED | DMAQLHN85D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56VJRSTG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAQN7GEW4 | DEFICIENT CLAIM NEVER CURED |
| D56W8TELA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAQT27YLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56WACQVHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMASCLWF3V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56WFA8KXL | DEFICIENT CLAIM NEVER CURED | DMASQKWG9N | DEFICIENT CLAIM NEVER CURED |
| D56WZV8XE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMASTHD65E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56XHSKF2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMASVTXU78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56Z4MEB8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAT379C48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56ZFAVP3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAT5RZVLN | DEFICIENT CLAIM NEVER CURED |
| D56ZH28PDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMATJGL2U6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56ZJP7RW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAU5DZ6Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D56ZN792LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAU7EVD9H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D56ZX4QC9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAUHE5FDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D56ZXFN4M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAVS35GDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D573KQXJFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAVYJ3NSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5742PCWSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAWB9T7FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D574H3LPE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAWJBT7Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D574JXD9EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAWT26KZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D574M2VBGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAX4TLHSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D574MD9LHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAX9QF8ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D576DKQB23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAXREFUQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D578HSGQWF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAY8KGUC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57AGV6Z43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMAYL5PUF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57AR49FZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAYLGXCRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57ASPWYMK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMAZW2DXLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57ASUFTG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB2Y4CEJS | DEFICIENT CLAIM NEVER CURED |
| D57BKHVYG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMB3Y2ZA8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57C4BEHN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB469KNLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57C9Q6JRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB4GU89K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57D8KRNP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB4XH6P5Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D57DR69WTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB5DPW4AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57DSBMR6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB5ZULTJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57DZUARMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB68NGR3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D57E4SCLWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB6GHKR5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57E6942CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB6JXS8FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57EGRP6V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB6ZV82RX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D57F692GJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB78V93HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57FD4MZUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB8P57QEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57GLSAYWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMB8XGLTCJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D57HBLE3RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB93YS48Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57HV6LBCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMB9DFLS3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

223

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57JMXNHEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBADKGP3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57K6LZFU8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBAULNYJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57K6WBSDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBC8JFN9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57KAGC3V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBCATZV2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57KM43CQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBCJSP6KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57KNGH2AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBCZR4DF3 | DEFICIENT CLAIM NEVER CURED |
| D57L2GTEUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBDXV5G43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57L2TVYSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBEXC7HDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57LDFJGWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBFATR4KW | DEFICIENT CLAIM NEVER CURED |
| D57LGAFZYW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBFX75NZU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D57LJRXADY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBGHJZUE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57LQGT4RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBGY52RK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57MTVWHQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBHLQTENP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57N2H3Y4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBJSPAFCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57NJGM3UX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBKQVGDW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57NPAJ3MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBKT6J9HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57NSLZXPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBLC6NDPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57P26WHYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBLHX39JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57P9TVLB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBLPX7S8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57PBRNW4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBLQ8KZDT | DEFICIENT CLAIM NEVER CURED |
| D57PLEZHDG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBLT74EQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57PU28BC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBN38KPT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57Q4CGHVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBNG5KH8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57QFGTYNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBNT7VGQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57QNM2F6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBP3RDJKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57QZETK4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBPYJRL9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57RF4ENMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBQD4Y9V6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D57RMCPV2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBQT8LKGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57RVWA4ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBQVHK5FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57RWPFHGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBR3CTU6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57RZGSHYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBRJUAHLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57SBM93FE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBRNKWACJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57SQ92HGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBRSLDX7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57SUH4AZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBRTCWH3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57SWXHTM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBSUKYEAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D57TVRNEBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBT6NLGK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57TWBJUDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBTHV9E2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57UBQAKEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBTUSCPK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57UXMG4FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBU3HDJKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57WKLV3TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBUG3ZEL6 | DEFICIENT CLAIM NEVER CURED |
| D57X3BFUSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBV9P5AX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57X9ADNTL | DEFICIENT CLAIM NEVER CURED | DMBVQZ326W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57X9JZSUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBW25D8LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57YBSE29N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBWAV2JG7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D57YTX24DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBWT5ERKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57Z8FMCE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBWTAN3QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D57Z8GKNTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBXGSP9RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D582B3UQDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBXV324TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D582MKRSN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBXVERDUF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D583MEZLTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBY93VEFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D583UMDAJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBYJ7HXLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D584693XZL | DEFICIENT CLAIM NEVER CURED | DMBYSL7ZHD | DEFICIENT CLAIM NEVER CURED |
| D584ADHEB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBYX5PS4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D586AP4CRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBZ5EDCU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D586ETZDXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBZ6UXJ5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D587BCM96E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMBZSL4DF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D587EUXGHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMBZTC5KW8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D587FNWYKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC26NQ5RU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58ACR7FBD | DEFICIENT CLAIM NEVER CURED | DMC2YWBRUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58AXPQ4WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC35PE48Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D58B4JHPZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC37QDAP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58BHQ6A9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC398UZ2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58BWSV2NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC3U4PRQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58CJWVFZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC4H3EPBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58CWYEQN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC4L7Y36P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58D49RPC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC52KDRG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58DGSX6E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC6H75AGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58E6SX7GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC6ZWLEGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58EA4YV93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC7AEJ8HN | DEFICIENT CLAIM NEVER CURED |
| D58ECZPH4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC7EFNG5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58EJDSFB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC7F2PDZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58FDWXYCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC7HGDTVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58FV4QPCN | DEFICIENT CLAIM NEVER CURED | DMC7K2YB9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58FVQ9A2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC7UB3SQ8 | DEFICIENT CLAIM NEVER CURED |
| D58FX9DTGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMC93YAZQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58H79UFDK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMC9AXN2QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58HME9VB2 | DEFICIENT CLAIM NEVER CURED | DMC9D6AK2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58HNZJCWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCAPURT2J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58HRTMZVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCAQD9Y7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58HWJRE4Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMCASBEXY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58J4T3ERP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCB4YWGU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58JVUKNBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCB82UQHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58JZK9NCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCBKTAD7R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58K6R9YNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCBQUK843 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58KBJRQTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCD4VS9WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58KHZG9TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCDLNG9ZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58KM3VR2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCDVPABW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58KVPFQZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCE2KXLSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58LAVP4CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCETKDNX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58M34DXU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCF7TX9AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

226

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D58M7DTQSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCF9TDVYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58MUEHXKL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMCFE7D8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58MVCF9R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCFR4QBAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58N7ELF4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCG4HL8P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58NQPRKF4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMCGNEB7QW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58NVWUYHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCGSDAP3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58PHD7UAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCH38FQEY | DEFICIENT CLAIM NEVER CURED |
| D58PX7DLAQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMCH6X5BEP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58Q3KJHD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCJQ3R85V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58QNAHBZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCKH9XVYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58RMGQ2T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCKJWYDNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58RWLF7XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCKPV42GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58S7JDN6F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMCKVZ52S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58S7X9AEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCLXWF9VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58SJ9RKU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCN2ZX35T | DEFICIENT CLAIM NEVER CURED |
| D58TAEKFCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCN37VQZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58TVYMD7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCN5QG7KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58UMT67KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCNGHRX3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58UZJTKSA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMCPB7ARFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58VBTYS47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCPXWJNA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58VTYGMAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCQSYVX69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58VXWFCP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCRGBH872 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58WHCLPUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCRSAP3QZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58WVHDGLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCRWKX8D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58X3QFHWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCS6XK2D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58XMZWPRF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMCS9HQWJR | DEFICIENT CLAIM NEVER CURED |
| D58XQ7PC6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCTEWRFA2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58YGAF96N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCTPDG43L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58YQTEZ7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCUDFZ62Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58Z3SL7JP | DEFICIENT CLAIM NEVER CURED | DMCUGTSNEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D58Z4UV9L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCXG2JSVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58ZA4N2XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCXT596E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D58ZJHEGP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCYETP3VS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D58ZU3BHF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCYHNWQL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D592FAXNHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCZ2D3A8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D592LQCYHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCZ7HBX3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D592WUBX4V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMCZ8B5ENQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D593MFUN46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCZBA8XH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D594LFY2A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMCZGKAU5L | DEFICIENT CLAIM NEVER CURED |
| D5964FZTXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD2KB36G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D596CDJSPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD2KYNT3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D596R3GYS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD2NH65L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D597YQRCKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD35PLQW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D598LTUKG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD3S275WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D598TV4M23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD3SGB984 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59AF67USM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD3UFQC4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59AG7HS36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD5KXANYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59ALQJ3BH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMD5PNECSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59AZGDYSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD5U8VWFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59B63SHYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD5W7VHNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59CEW6PJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD5ZLKJAN | DEFICIENT CLAIM NEVER CURED |
| D59DPCAT32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD6UVERWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59EP624XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD7NA4TBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59EUPNB4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD7NXK5SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59F3YC48S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMD9LN3UPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59G3MEFXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMD9S82T67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59GDZYVNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDA8N5YCT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D59GFNPCSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDA8YLZE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59GMCP8JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDAHBFUZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59GMKCESU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDAWXVQHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

228

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D59HFUCLM3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMDCN4H8BP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D59HPGXZBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDESGUYA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59HW72MXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDF2TJA7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59J4NB2P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDFU2VQPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59JEL6DNG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMDGR72P8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59JPZGRLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDGXTCVY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59JX8VSP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDH2JVR9K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D59K7Y6ZEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDHT7NYEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D59KCUP4S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDJHTV3KR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59KRWPLES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDKBSCAFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59L7FM3ZT | DEFICIENT CLAIM NEVER CURED | DMDKYL4HAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59LK8AE2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDL293T6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59LRFDP8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDN4Y2XFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59LUTJGNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDN6AQU9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59MCZYE3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDN7Z9PSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59MKRZ8FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDNA4P6J3 | DEFICIENT CLAIM NEVER CURED |
| D59NMCKPEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDNU7H3VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59NYPLXHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDP6KJHR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59P2DQMVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDPSV7TLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59PKMD6JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDPVRB2JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59PQHLGWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDQU75HRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59PVH72G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDRJWSC6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59R6L2DF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDRUVQCKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59RHVX68U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDRZ4LKQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59RMSBDAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDS5NZWAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59RNYKLJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDSEQVFJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59RPG8KDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDSJH4TV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59SHM3B2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDSPBJY3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59SPHT2JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDSZ4RAVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59T62WSPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDTSQ726L | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D59T6DC2MB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMDUPWVATC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59TH2DG6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDV467CUG | DEFICIENT CLAIM NEVER CURED |
| D59U3RGENP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDVGC9RL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59UEL3W6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDW29ZVYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59UNMJ76B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDWB9CE5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D59VPGNYEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDWQVATX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59VQXD8FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDWUFLBX6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D59VWDS8MN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMDX8BVHK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59W7FDUGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDXKN6QU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59XKR3D7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDXLYCU5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D59XW6ZEFT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMDXQP59FB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59Y42KTZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDY73N6U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59YKMRS7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDYPLTWBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59YRU4P2S | DEFICIENT CLAIM NEVER CURED | DMDYQT9CH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D59ZDB8LYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDZH6TCFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A293LNM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDZKQF97E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5A2FQNHUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDZU7S8AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A2FQXPCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMDZYJUF6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A2J4TYBW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DME2H7G4YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A6BV9LMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME32PC7YV | DEFICIENT CLAIM NEVER CURED |
| D5A6H8GFNB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DME3G425FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A6PGURFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME3G8P4BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A83STQ29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME3GH7S4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A84LMGTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME54QNASK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A87Y6HQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME5BTRACS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A8EDGP3B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DME5GKCPZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5A8V9WGPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME5ZRV4DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A8ZFHNV9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DME63RFGCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A97URD4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME6C9K4P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5A9N3H4ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME7FVYWSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

230

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5AB6QZUDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME7GSFXJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ACB38TWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME7ZQRBK3 | DEFICIENT CLAIM NEVER CURED |
| D5ACP47XJN | DEFICIENT CLAIM NEVER CURED | DME7ZTC9WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AD7XHPKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME85YA36R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ADPW68ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME8CPXTAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ADQZ3TBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME8QXS4WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ADX6GBE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME923HFVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AE3ZSLMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME96VUFQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AEGC78MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME9RZ863D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AEW9U7YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DME9VGQ7KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AEWR8PZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEA2PCZK8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5AEX3YVDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEB4XKC9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AEYJCFXD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEBQ8AXDN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5AFTY6SHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEBX5CG2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AFZMXU3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEC6QHX5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AGMUVL2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMECVADH6Q | DEFICIENT CLAIM NEVER CURED |
| D5AGV9JLBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMED3SXV9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AHLNFYRQ | DEFICIENT CLAIM NEVER CURED | DMED7AU23F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AHLPJCUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEDFHW56G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AHLWSF28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEDL9F2SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AHYV8LWC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEDQG8A49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AJ3X2N4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEFH96YG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AJE4R698 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEG6R7J2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AKESTBW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEGVLQC7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AKFW87DG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEH3BGXWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AKGX6TWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEH8GWNLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AKQNFRM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEHJZ8GXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AKQY68UM | DEFICIENT CLAIM NEVER CURED | DMEHK452J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ALNQUW6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEHLTN73X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ALNZHU82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEJQSFTR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

231

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ALTH9U6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEKRVLT8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AM4H73NE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEKUPJ485 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AMGFN2TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEKUVFL62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AN7ZG4EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEL6AP98N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ANS9KVBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEL89DSTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ANUYRTFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMELDXSNVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ANZMT6VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMELQAT6SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5APJ2YCXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMENKVZWT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AQ6UD79F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMENKX53B4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5AQNK3YGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMENP75BVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AQPWXC29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEP3HQK4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AQR3EJXG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEP3HUV65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AQWMG7L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEP5S4DHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ARB6Y29N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEQ6KU843 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ARPCESUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEQ7FV2YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ASLC7K6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEQH6BDG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ASNR4V6Z | DEFICIENT CLAIM NEVER CURED | DMERCKQLGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ASPH9U2E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMESGHW9QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ATUSHDYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMESL6Q8RY | DEFICIENT CLAIM NEVER CURED |
| D5ATWZG2YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMESWCAHD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AVCBPMJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMETD5SB82 | DEFICIENT CLAIM NEVER CURED |
| D5AWMVCNQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMETVA46KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AWPRV6X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEU6T4DBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AXBJ7HZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEWJAPNUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AXHV2BR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEWPN428A | DEFICIENT CLAIM NEVER CURED |
| D5AYM9486R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMEWV27YRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AYXTVHR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEWY8CJ9K | DEFICIENT CLAIM NEVER CURED |
| D5AZ92PHJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEX2KR79H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5AZCYQ7SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEYZL7C3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B2CT7QG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEZ25P7JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5B2K4VTMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMEZL2JPNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B2P3YTAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF2VC6N94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B348CUDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF3LPTWHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B3LY6MTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF3QLYNA7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5B3U7LYE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF4AKE8YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B4C2ZREV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF4PBAR3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B4XU7WNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF4YL2DKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B683VXLT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMF5PKH8YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B69GFC7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF5YZR64U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5B7GPCQ9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF6RNJGTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5B7WFQMP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF7DZN62V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5B86CUET2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF7ZWSE6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BADFE3QT | DEFICIENT CLAIM NEVER CURED | DMF875Y9AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BAUM6KZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF8PD69RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BAVMWERG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF8RP6QXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BC6GR73Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMF8VC74ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BCANYJDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFA42EZX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BCP46LRQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMFA5JXKDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BDF4SGVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFBA96QPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BDUSEQ37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFC4SJL9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BE2C89M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFC5D8S36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BE2VTD9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFCUSPHZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5BE4W26TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFDUWAGJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BE97U4LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFE5KXVCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BEHWQ7DK | DEFICIENT CLAIM NEVER CURED | DMFEAW5ZNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BENMUKX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFEUSCDNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BEQSWHRC | DEFICIENT CLAIM NEVER CURED | DMFG8UX3WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BFDT2ZKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFH7DW4JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BFXQES6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFH967SUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BGD3SZCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFHG86RKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

233

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BGEJPKSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMFHL3ZVJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BGN8K73J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMFHR4Y5D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BGRNKQ2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFJG9VN7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BHGYXQDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFJZWXUYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BJMP64GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFKCN6VAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BJT4NR87 | DEFICIENT CLAIM NEVER CURED | DMFKSX2JDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BJUMT2R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFKV3HL2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BL23PSCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFL8H47G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BLCRPG6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFL8REPAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BM9W8KQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFN7ARQLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BMDPHAN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFP5YKVA6 | DEFICIENT CLAIM NEVER CURED |
| D5BMX7S6Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFP759VNQ | DEFICIENT CLAIM NEVER CURED |
| D5BN2HKLQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFPT65XSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BN6PTC9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFQA45ZKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5BNMJEPFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFQH4EW8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BP92G8FV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMFQYJK4H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BPA8CFYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFR67G38V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BPC8TZMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFRK7Y3QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BQ2X7U9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFS48KQ7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BQSJYAWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFT9BSA64 | DEFICIENT CLAIM NEVER CURED |
| D5BRE4TWFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMFT9Q4U8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BSGD2ZYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFTDYEW5J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5BSMZ3PLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFTDZ43LS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5BT4EYPKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFTWUJNVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BT6CZF7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFU2BADHC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5BTAW3PD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFU67KTJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BTW7D82U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFVN83W4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BTXQPR4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFVUTY3KS | DEFICIENT CLAIM NEVER CURED |
| D5BU2JT3HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFVZPXDQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BUH82V34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFW7UYERH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5BUJPR7LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFWU96RSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BUTX8D3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFWVHNYPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BV7ATG9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFX5S6DPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BVLD38Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFXASZP9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BWTM2CFD | DEFICIENT CLAIM NEVER CURED | DMFXBDA9P8 | DEFICIENT CLAIM NEVER CURED |
| D5BWUYGJQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFY5THDJA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5BXN4HE3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFYLHZAJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BY8SEQNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFZ248DJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BYNHQCU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFZ5E2PGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BYXHU8VC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMFZPTSEB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BYZ283MT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMFZQ2AHXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5BZ6ME3D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMFZV3GAQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C2XQWYFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG2FQAECT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C3D9ZHW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG2NA9RWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C48AV3HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG2TEYK8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C4JGLSXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG2ZSNX8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C68SBTJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG3DYHQRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C6K7VF8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG3TEJD46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C6Q7RZG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG4XHV5AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C6RWYNGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG4YFQLJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C72PMWJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG527UA9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C7TQZL89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG5BQZ3XE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5C7XZSM2B | DEFICIENT CLAIM NEVER CURED | DMG5CR9FPA | DEFICIENT CLAIM NEVER CURED |
| D5C93N6X2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG6SEXW75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5C9FBR3YP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMG76NTPFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CABN6SWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG79V5YA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CAHB26EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG85FWCSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CAKXF8RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG8K925PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CAZWL8KT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMG8QV32S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CBKY6JPE | DEFICIENT CLAIM NEVER CURED | DMG8R6LN5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

235

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5CDMWNEQZ | DEFICIENT CLAIM NEVER CURED | DMG8W7P2QB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5CE3GWF6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG8WLV6ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CE9PLJUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMG9D7YE6C | DEFICIENT CLAIM NEVER CURED |
| D5CEM96JSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGA743HNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CEVABMTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGBLQUJXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CFBR8GQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGC4R3WVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CFGU3NK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGC7NU5TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CFMXPULQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGC9R6NU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CFYKSQ8M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMGCNY562S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CFYMK3BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGCY5XUDL | DEFICIENT CLAIM NEVER CURED |
| D5CGEQ9VL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMGDK4ALNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CGWHMT6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGEFD4WXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CHVJMT6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGEHCRQ2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CJ4YTRFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGF3WPSLR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5CJN34KDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGFD2W9VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CJPAMEGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGFV5P74J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CKU2T47B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGFXDYU8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CL6V4WK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGH49VN2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CLNKRX27 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMGH8EX936 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CM34ASEY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMGHKAEXNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CMEVH47D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGHU3WC82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CMLXWN29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGHVKTURB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CMYK7NZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGJ96BQCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CMYP8FU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGJCBN73H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CND8XS96 | DEFICIENT CLAIM NEVER CURED | DMGJL63SP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CP3KSZTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGJW6BC7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CPGWQANJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGKQ8L5C6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CPQGZSEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGLSF9AXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CPXU7QKT | DEFICIENT CLAIM NEVER CURED | DMGLSHTCY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CQR7MSBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGNB5T8R3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5CQRN7TGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGNBCTH7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CR2B3EK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGNCHY283 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CRUSPYJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGPZ4RWDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CSDJFGNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGQ9DC7TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CSUA7D43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGQLSHKDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CT7K3J9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGQRY789T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CTH6GXAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGRW5SB9F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5CTZUMJR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGSALNE97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CUK6H3TS | DEFICIENT CLAIM NEVER CURED | DMGT47XSWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CV2LM9S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGT87E2AK | DEFICIENT CLAIM NEVER CURED |
| D5CVRPMX62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGUEDC6JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CW49NG86 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMGUWTJYQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CW4XHNPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGV3L6TUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CWAE2MZP | DEFICIENT CLAIM NEVER CURED | DMGVACD78K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CWETRH8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGWBPVAF7 | DEFICIENT CLAIM NEVER CURED |
| D5CWL47Z9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGWCZHEJY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5CWZXJEMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGWPVUFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5CX4RA9E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGY2K9L4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CXATMKB7 | DEFICIENT CLAIM NEVER CURED | DMGZ79QLTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CXBA6KEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGZBU4NT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CXNF3RU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMGZPQ3Y96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CY3EL9S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH27LS5XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CY4P6Z2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH2GQUYA3 | DEFICIENT CLAIM NEVER CURED |
| D5CYPD4TMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH2JBY37V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CZBW72F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH2PEVFCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CZHFXUEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH2S9G7CV | DUPLICATE FORM |
| D5CZME4K27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH2UB6CAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CZQWDAFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH2WTK6NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5CZTQUALR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH3B9R4VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D24MATG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH3FTCZG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

237

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5D2SHJ74R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH3T5FEJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D2WQKLAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH3UQW78V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D3Q28AHC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMH427ZL8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D6W8EKAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH4T29GK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D78P94LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH4X63JW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D7KV3W9Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMH53TBXY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D7M24K9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH59SPNW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D7TY4B62 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMH5SJ8GTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5D82XBGQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH5VS4ADJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D8BZ6YUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH5Y4LDKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D8PU7C9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH6FSC3PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5D9EZVLFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH72GZNFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DAKLP2YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH78QTWVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DARTX9PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH7CWJ9XL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5DAXGNF4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH7PTRJ4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DCFXMJ7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH897RGQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DCHYPB9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH89C2RKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DCZTS9RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH8GJQ6CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DE3SXR4C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMH8JKANE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5DEFJSNQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH9B45EL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5DEU3G9R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH9J2WS3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5DF289W3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMH9S6NK3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DFMB3N86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHAB627S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DFQ6TMLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHAENW32V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DG7CJF6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHCDNBELU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DGJTLVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMHCFDEA7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DGPRQK8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHDNEFR5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5DGYBW8FR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMHENY3ZC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DHR6CPWV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMHEUF7J6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DKVN2TFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHF5QVNB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5DKX9HWG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHGZAU87N | DEFICIENT CLAIM NEVER CURED |
| D5DLAS7Y4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHJ7YNW9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DLCU39QR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMHK5T6FCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DLG8NE47 | DEFICIENT CLAIM NEVER CURED | DMHKJF2T8Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5DLPVCB39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHL64QJBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DMB8SUXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHL85R4JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DNQV3LXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHLK9FEG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5DNZFPWAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHN7VJC48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DQS49PZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHNE9XPR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DQTJ8Y47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHQ34D2XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DRBNGL3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHQ7ZV4L6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DRZTKA6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHQD4L2WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DSH6TPF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHQJ89APT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DTZ9R6W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHQPG3YZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DU3ESBZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHRK7PD3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DU42FH3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHSPC3JZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DUHAYVF6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMHSW2NBT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DULRWNCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHSX9AL6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DVLTCMHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHTBDKQGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DW4EBJQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHTBEKFC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DW6ZSBK8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMHTXQLSRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DWBN4JS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHUXDAPE6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5DYPC4MXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHV8XP6YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DYSXBV6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHVNG2SWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DYX6LV2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHWAR3K8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DZ4F9MLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHWC24A8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5DZ6HRAKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHWSLDPX7 | DEFICIENT CLAIM NEVER CURED |
| D5E3LF29DU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMHWSTYPVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5E3QUZXFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHWVBTS2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5E43NPLA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHX34V6ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

239

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5E48GTDSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHX67CLN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5E4NBH8XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHX9PJNG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5E4PTFJ2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHXG5Q7NZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5E6UV9MC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHYW257QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5E763RZHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMHZ8W9K6A | DEFICIENT CLAIM NEVER CURED |
| D5E7F3VWN8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJ2NY3QLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5E8MYB9VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ2XY7DP6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5E9Y7RHSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ2YRNXKU | DEFICIENT CLAIM NEVER CURED |
| D5EBF6WGXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ3TFU8DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EBZV28F9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJ478D9HZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ECL7UF34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJ48DLCR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EDCXGN3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ4E2LNB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EDF3CZ2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ4GFLK7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EDK7RSUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ4HRT7P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EDLN2JXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ4KRNG9S | DEFICIENT CLAIM NEVER CURED |
| D5EDS23Q8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ4LY7H6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EF4LJVAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ4WNEYVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EF6LHX8J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJ67QTDCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EFHWUB6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ69YZ7W4 | DEFICIENT CLAIM NEVER CURED |
| D5EG6PNW27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ6ERCSWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EGPB9STX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ6FXLT4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EGYL4NS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ7K2QC6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EHY3VZGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ7Q5E29G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EJ7AMDPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ7RV2AY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EK6ADVQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ86ZBAFW | DEFICIENT CLAIM NEVER CURED |
| D5EKGAZVD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ9CRTXPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EMFPSBN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJ9GUE7Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EMVJHBWZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJ9KBV6AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EN2FZWSY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJA2X4USZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ENFR4CWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJA53QTPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ENTHY8ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJANTR64K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EPULK8R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJAVFBCWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EQ82H4RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJB64XRSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EQCLGYD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJB6HT2LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EQDHWVU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJBS49RQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EQPRAYL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJBVLRS7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EQZYB3RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJC5WF4T3 | DEFICIENT CLAIM NEVER CURED |
| D5ERQW6HMP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJCGZY4S7 | DEFICIENT CLAIM NEVER CURED |
| D5ERSJ376X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJCHGTFKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ES4MP62G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJD4QF8K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ES7KGZ6U | DEFICIENT CLAIM NEVER CURED | DMJDGBPNK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ESNAFRQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJE8ZSYKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ESTGM9QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJETKNUQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ESWM7C6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJFBQE2UW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ETR2W6U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJFDR9ZVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EUSGTD34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJFUX8KRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EVDL8YWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJFWSC9TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EVPXTHMC | DEFICIENT CLAIM NEVER CURED | DMJG8NSQDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EVQHSA6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJGZV4Q56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EW2KJXSD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJH78LEAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EWYFBXL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJK6FGSA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EWZS798R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJL48ZEXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EX7T32UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJL9FKCGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EX8UP9GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJNFC3LXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EYFWJ9H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJNKQ5ZEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EZ29A76B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJNWKZR92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EZ6MV4JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJP3FY9CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EZ9AYJGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJPQ3KG2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EZ9DQ6HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJQZ2AN7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EZ9VTGHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJRFG9UTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

241

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5EZB8WYMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJRFH3YG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EZKYT94A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJRHXKCE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EZN4T32L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJRS6DVNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5EZNKQTMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJRTKUSHL | DEFICIENT CLAIM NEVER CURED |
| D5F23HDUZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJRWZCG9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F27EGLR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJS5VTKXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F28EXLAJ | DEFICIENT CLAIM NEVER CURED | DMJSAHDV4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F2ALSBNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJSAVGCQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F2CW3AKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJSPHU6N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F2WCR3HP | DEFICIENT CLAIM NEVER CURED | DMJSW5G7VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F2YRW6G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJTAF7W2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F43L7PRN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJTG9VE3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F4GPHCXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJUHKXD8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F4T9BLYX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJUTRXPZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5F6GPXVMJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJV32PKR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5F7WHXBY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJV6CH938 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5F843XW6C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJV7BL8ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F864BPRN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJVASFC8Z | DEFICIENT CLAIM NEVER CURED |
| D5F8NUT2HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJVY39ELX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F97NSYK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJWGLCB8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F9PA8NBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJWQ9VT3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5F9YBGJXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJXGQS9FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FA2CPRNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJY6T28VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FB9Y76DM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJYCNSBAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FBCVYUZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJYE3K87U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FBWR8HNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMJYL5Z4T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FC2QSE6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMJZ85KY7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FCMQYD7J | DEFICIENT CLAIM NEVER CURED | DMK2BNGTD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FCS8GEPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK2JN3RWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FCX4EBL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK2T6LRVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5FD6MCNE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK2XFUNCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FDCXLSUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMK35HCWX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FDNQYHXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK37FHEL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FEGNU76A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK39J42UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FELTSAUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK3HCPWVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FG8QWL6N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMK3LTVF29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FGBC9AYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMK45E32L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FGWKXVCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK57VUBWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FGXRB34H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK5L8P4HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FGY6C2BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK5WTYQD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FGZ3K9AR | DEFICIENT CLAIM NEVER CURED | DMK8DTJLQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FH6GCX8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMK8S9WG4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FH9BYX4G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMK9ZU47WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FJUQ8PXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKBEFNXHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FK4R8WHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKBEZQFAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FKGQRM2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKBYQJ8ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FL9EJNZR | DEFICIENT CLAIM NEVER CURED | DMKCHR48L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FMYABTWS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMKCUZHJPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FMZY8JWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKETZANL2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5FN6A8D7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKEVT34L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FP7RQGV6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMKH3D68RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FPAXHJNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKHQF8NUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FPLSKDHM | DEFICIENT CLAIM NEVER CURED | DMKJSTZUYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FPZNCQK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKJSWHZ23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5FQ2TBW7Z | DEFICIENT CLAIM NEVER CURED | DMKJVHRLW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FQLW4BPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKL3P94RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FQRNUC3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKP4E7HV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FQVKBCTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMKP7VZ49D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FRPM6Q9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKPENT5VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FT3XRKLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKQHC5RX6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

243

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5FT6W78RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKQPGDXNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FTEVM47Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKRDVBTHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FTH9CV4B | DEFICIENT CLAIM NEVER CURED | DMKRUNC8DL | DEFICIENT CLAIM NEVER CURED |
| D5FVQW2HJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKRXE8Y4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FVZ8DKYL | DEFICIENT CLAIM NEVER CURED | DMKRYPA9SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FWAC6H2U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMKSQC5NW4 | DEFICIENT CLAIM NEVER CURED |
| D5FWB6GNEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKTQYERA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FWQGZHV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKUE4H5DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FWUD8XGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKUEHZR8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FXAQZEDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKW2SHQJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FXVTP4RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKWAN3G76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FYAVTSMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKXSLRFH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FZ927T3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKXVRG7EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5FZHRVK7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKY3DU4H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G23VC9B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKY6U8J2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G24U7CM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKYDS87GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G29JBEVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMKYGPSFC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G2RNJ9AZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMKZEC6Q39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G4ABPSZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML2P34D5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G4B8WUYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML2VAYN7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G4MTF7YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML3527GAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G4X8362L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML3YEN7WC | DEFICIENT CLAIM NEVER CURED |
| D5G4ZTU6PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML4FCEAW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G6JL743X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML4QRWG6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G6QPNMLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML5DRVHSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G6RSMK3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML5FY73K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G6V9FMZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML5P7ANBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G72ET8FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML5Y9PFV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G86C7F3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML62PT3SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5G8JLXQNS | DEFICIENT CLAIM NEVER CURED | DML6Q9P8F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5G97W8YAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML6R2ENKG | DEFICIENT CLAIM NEVER CURED |
| D5G9K6R7NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML6S74N89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GA3FTYDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML6SQCD8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GA43H7F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML6WP9RJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GACRMZL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML78HRXGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GB7VHKWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML7GVBJSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GBDRAP8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML85R3BVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GBQA2JCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML8AWDKPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GBRJ7VXF | DEFICIENT CLAIM NEVER CURED | DML8QNPBVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GCDHK23F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML9DKBE2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GCL4Z7J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DML9DX4JYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GCUBZA7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMLA4KU3H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GD6ZR3YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLA4VZ8QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GDULRQ7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLARJ642E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GF4D3AQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLB9X36QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GFPEJX4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLBC42P3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GFWU2Y8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLCEBHJZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GJ7XQ4MB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMLCEDXG4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GJLY4MK8 | DEFICIENT CLAIM NEVER CURED | DMLD3UCYBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GJZ6UD2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLD4SRWUQ | DEFICIENT CLAIM NEVER CURED |
| D5GK73D2J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLD8PVYJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GL8VMRH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLDRX7HSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GM8PXEDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLFC3YWVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GMDTZYLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLFVS9YPG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GMSH7WUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLFYUD83B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GN6A8L2K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMLGCKZSQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GNW4R3EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLGDS6N5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GNWMU97F | DEFICIENT CLAIM NEVER CURED | DMLHTPQ9XW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GP92Z4SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLJ587RED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GPKSY269 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMLJ5WACU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

245

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5GQVYBXF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLJH36Y2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GQWK6V8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLKBFRZJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GRQZ6TVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLN9CYAVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GRV67ETC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLNJQTSPH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GS4XKZ6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLNWV5Q8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GS9QPKRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLNY4GZHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GSMC4RU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLPABXGFH | DEFICIENT CLAIM NEVER CURED |
| D5GSQT6UY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLQPFHVZA | DEFICIENT CLAIM NEVER CURED |
| D5GT9SYCPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLQRA9DEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GTBDS7FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLRCP2SJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GTWXE4KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLRT6VQ3C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GTYE79QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLRU564DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GUXR4FTL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMLSY7H36E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GVS6PDW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLU29BV5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GVSKN8W6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLU8ZBP36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GW4YADPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLUJ2Y6AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GWF8KJTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLUZKTWGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GWXJ3LQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLV32G8XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GY74U3HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLV3J4FRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GY9X7SKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLVAYXUHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GYM2H97P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMLZWASQYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GYXWC846 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN2JWAR94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5GZ2WTVBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMN3EC2UPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GZMQC8Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN3FYSHAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5GZS6Q8HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN3UZL2V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H3TYXVUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN4EKWCJX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5H49FDZ8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN4XZRLC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H4PB9JKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN52QSFDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H6SLGFV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN539EGC2 | DEFICIENT CLAIM NEVER CURED |
| D5H6UKW7NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN6WLPF5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5H7SKV46X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN86UD2PR | DEFICIENT CLAIM NEVER CURED |
| D5H7UGDM4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN8SHUXRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H82LGB9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN8ZV3WXP | DEFICIENT CLAIM NEVER CURED |
| D5H843TG2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN93VKDTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H8LDCFGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMN98WHJA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H8WNBJFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNBWQZ5FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H8XGEWSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNCZ98U6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H932KSFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMND5TGBWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H9FVC6JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMND8Q2FVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5H9W4QFGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNDPYBRGX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5HAJUQVBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNE8J7SVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HAMN6G9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNE9X8435 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HB8WF924 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNEBPUQ2R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5HC9GXUYA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMNESZ65FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HCF3P8YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNEYQ6A92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HD7Y62PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNFEX3D4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HD86E7JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNFP3TALD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HDNLF6AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNGPVCL3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HDPLJZXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNGTH5CSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HE28LF7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNGV4QFCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HEG7MCNJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMNHKFTYUZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5HET2KX6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNHQ82V65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HEW39J78 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMNJ47RQLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HFA74RWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNJ8F7R9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HFDUKXTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNKE5WJ8Q | DEFICIENT CLAIM NEVER CURED |
| D5HFQ3D8CA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMNKHZXSLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HFVKLD82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNKJ7BG8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HFW63B7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNLHKUDW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HFYTND23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNLVRXEDC | DEFICIENT CLAIM NEVER CURED |
| D5HGVWBUL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNQ3P5WH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

247

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5HJ9CRXFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNQB26F4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HKTSZURQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNQGJV2CY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5HL3CR98E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNQL582F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HLMZQ3KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNQXBLPWS | DEFICIENT CLAIM NEVER CURED |
| D5HLPF8MCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNRBH6Z5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HLWVB2ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNSCLZ8AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HMGFZX26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNUGH83AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HMSFRCL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMNUJ2SFTV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5HMSPKQ4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNURP2F9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HNLZ3VQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNVCP4KG6 | DEFICIENT CLAIM NEVER CURED |
| D5HNUG3ZSX | DEFICIENT CLAIM NEVER CURED | DMNVXBTZWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HNX23EGS | DEFICIENT CLAIM NEVER CURED | DMNW6PL8JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HP3FXKY2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMNXP9BDG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HP64KZVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNYAVC3SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HPRZM7UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNYDHGV8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HR3PS6Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNYU3VJ9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HRGQESPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNYZQX7KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HRX78PTK | DEFICIENT CLAIM NEVER CURED | DMNZFK29YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HRZXB8WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNZGCKBQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5HTWZ4PUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMNZQJDT5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HTYA2KSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMNZXBRAU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HUJX2FGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP2E964SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HUS8YAJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP2RCE43T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HUWY3PTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP45D7QL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HVKAWBF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP4ACXK7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5HWAV8BXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP4BKAGJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HWFJARSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP4CR6UEX | DEFICIENT CLAIM NEVER CURED |
| D5HXECJ8QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP4KEG9DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HXEZWUPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP5EU84YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HXF2JEPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP5KGWJLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5HXNRKWTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP62S548F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HXRPDZGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP63Z7FHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HY9BQK3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP65CA84R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5HYKVZSDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP72QSAXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HYM7NL6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP86ST5GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HZMFLA9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP8A9KQFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5HZPRSK3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP8GL5Z96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5J2CERKHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP8QV4ARG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5J2MVQAB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP8XT4CGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5J2ZR3YTK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMP8YA2C4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5J39HBA2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP9K34YAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5J3ME2QCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP9L23ZFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5J6VKY8UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP9NBU25H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5J7DGFY8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMP9SZ4J7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5J8WVMQY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPAZEC538 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JANWM3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMPB4QRGWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JARG3LKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMPB7Q5W9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JB3NGP8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPBCTFS4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JB8FTG4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPBL4Z7YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JBUYWDQH | DEFICIENT CLAIM NEVER CURED | DMPBZ3SFAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JD4UWVLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPDWY6U2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JDGSX672 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPF23QY6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JDTZ2RYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPFERLD78 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5JDWV4YLK | DEFICIENT CLAIM NEVER CURED | DMPFXWUJLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JE4BNCZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPG5DVANE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JEALKSZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPGH26KT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JEF2B74Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPGYRTSHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JEFDQPKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPHCQB98W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JELX647T | DEFICIENT CLAIM NEVER CURED | DMPHJE4YGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JEWX7S39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPJ7NK5VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

249

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5JF3UAQTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPKE5RXUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JFNQL7G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPKNHUFYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JFVDWTM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPKUBQLHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JFWXGLAE | DEFICIENT CLAIM NEVER CURED | DMPKUHL3WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JG4CY7MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPL97FG2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JGHC2PDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPLRUZW2V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5JGL8E62H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPN72YK6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JGUKYDRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPNJD93UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JH89SQKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMPNZVERHD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5JHVKNUDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPQAWL5KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JK3ZR8BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPR8N2A49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JLBZT36H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMPRXJ52LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JM2U3QVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPSACNFDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JM64FDRB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMPSAEG6Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JMDGCRXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPSCVG5WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JMGY6NTC | DEFICIENT CLAIM NEVER CURED | DMPSN62YCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JN26TSY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPSQTX5A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JN7S4UK9 | DEFICIENT CLAIM NEVER CURED | DMPSXKCRBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JNGWFS3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPTG8EDQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JNQ6X8K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPTQA5SF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JNWC8GAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPUK8CHXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JNYMFA74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPV3UC4AK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5JPQWXAN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMPVGHU68N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JPVB9DMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPVYKJDLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5JPZLCYDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPXHANGVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JQB4K7XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPXQHLVNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JQK2L6BA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMPYARUSXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JQL7AR2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPYG6HAQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JQMCKGN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPYKAZGBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JQMNCPEZ | DEFICIENT CLAIM NEVER CURED | DMPYRZJ6EQ | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5JQTVWZEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPZ2GDYJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JR7DFMPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPZ6EKYFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JR8YNQWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMPZBWSRY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JRTM3QVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQ3ALYZU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JS2LDQ6X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQ3UFPEDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JS9DUMTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQ4TJGYPS | DEFICIENT CLAIM NEVER CURED |
| D5JSG38VQY | DEFICIENT CLAIM NEVER CURED | DMQ5YZKVLF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5JSPFGYHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQ6JNX3UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JST8F6V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQ6W3Y758 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JT4MNU9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQ7ECVFSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JTCW2EYD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQ7F5WYGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JTYCGRSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQ7LTVC4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JU47QPEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQ7UPANF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JU6FM3LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQ7WJUC3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JU7Q2MBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQ8G4UDYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JUCZ9MVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQ8SBWCPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JV28CT93 | DEFICIENT CLAIM NEVER CURED | DMQ8YUATV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JV9Z6DPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQA35NKTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JVQKZ6W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQB35J8NG | DEFICIENT CLAIM NEVER CURED |
| D5JVTGP6Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQCHN3Z5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JW9TKLXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQCY9BWH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JY94CUSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQCZVWGUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JYHW96PU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQDVZUCYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JZAXRT8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQEBJUZYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5JZFMHA2U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQEZ3BWYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5JZTNWGFL | DEFICIENT CLAIM NEVER CURED | DMQF967HLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K27REY3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQFH9SPUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K2BJPVE4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQFKRNDUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K3JLUCF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQG8EYS3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K3LTPCBJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQGBFV5HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

251

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5K3YGBNFC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQGKPYENA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K46WEYC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQJBU73E2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5K4GVX6FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQK7BFNCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K4HC87SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQNALYP96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K6AQWSJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQNFDLJ8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K6EDH32R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQNHZWREY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K6N9VE4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQP5NFJ8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K7FXTM2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQP85A4JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5K9JY7XF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQPGDKTB3 | DEFICIENT CLAIM NEVER CURED |
| D5K9PVH8LE | DEFICIENT CLAIM NEVER CURED | DMQR37KGVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5K9SD786U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQS2C8XEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KA473N8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQSX7LF9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KANWRY7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQTCU8WA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KBMW76N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQUR5ANTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KCEBVZLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQUTHF82D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5KCSAPD2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQUWS3PEJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5KCTDVMJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQUYV6G27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KCYPR9XH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQV78KLFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KDFJ287N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQV7C3HYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KDQL763U | DEFICIENT CLAIM NEVER CURED | DMQVZ9TK8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KDSEZLGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQVZTFSA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KDUMY7XP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMQW84JBA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KE4QX73H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQWAVJPD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KE4TXWR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQWEGPT7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KFDECX2V | DEFICIENT CLAIM NEVER CURED | DMQX287ESC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KFS8CVR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQYHLDW94 | DEFICIENT CLAIM NEVER CURED |
| D5KFS97T2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMQYNT7BDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KG68YP74 | DEFICIENT CLAIM NEVER CURED | DMQZ52Y8X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KGJU32LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR27UHGTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KGY9B82J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR2AULEQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

252

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5KJRPNMYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR34FY8TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KLVYE3FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR37LHBNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KM8L2THJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR3N876BH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5KMEBXCPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR3VU4Y5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KMUF9HC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR3YABJTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KNXCLEGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR4JH6GCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KPB2FQWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR4LAEBZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KPGHJ62B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR53D2GCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KPJA8XDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR62Z87QA | DEFICIENT CLAIM NEVER CURED |
| D5KREPNTDU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMR6JQ48BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KRLQTA9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR7HW3SZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KSGLNXY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR938547K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KSNRAX4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR98Z4CJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KTCSXQMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR9C8YDXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KTCWRXHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMR9LEYDSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KTJX7FZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMRA6G32EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KUARX7MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRAEW5N37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KUBZJ4MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRAYW3S5J | DEFICIENT CLAIM NEVER CURED |
| D5KUEJYLGW | DEFICIENT CLAIM NEVER CURED | DMRB8S4KLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KV7NDSEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRC8LTJA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KW6UVG9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRCA6G38N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KWGX6ZS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRCFVBYLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KWMUHFE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRDECYBQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KWZHUVP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRE357G9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KX6LEVAT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMRFASQV9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KX9ZLADP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRFTCU9SP | DEFICIENT CLAIM NEVER CURED |
| D5KXA3YZFR | DEFICIENT CLAIM NEVER CURED | DMRGD95UV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KXU3WGEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRH865GCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KY9LP8FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRHSPW3LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KYB2SX4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRJHQAPVW | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5KYE3AUZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRJUW824A | DEFICIENT CLAIM NEVER CURED |
| D5KYZ3PGMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRJZBL4K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KYZUA4P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRK2FCS68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5KZ32NV6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRL8SHFXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L2CHUNM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRNDAK8L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L2DAKBYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRNUE53AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L39D826T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRPAS7ELY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5L42HYZ8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRPWXJFTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L47QDFET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRQ3P957C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L4FK7XRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRQ9Z8HX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L4TXUBWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRQSJ7YPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L643VQHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRS3UYQV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L7JRMVN6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMRS7XHYFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L7T92XGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRSWYQUEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L89J7CEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRT8QLXPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L8USVHMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRTPDQGWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L9BUWY63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRTQV54NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L9DMRPNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRTSD3FKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5L9T8EJMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRTVHUCWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LA3CU2PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRU2TELD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LA9WR3X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRUJYTV7B | DEFICIENT CLAIM NEVER CURED |
| D5LAC2EZQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRV2DJN7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LAZHV6GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRW5DCYKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LB6HYZ7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRWE3N2XP | DEFICIENT CLAIM NEVER CURED |
| D5LBGJVNH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRWTU79SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LBJKH96W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRXG2VFH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LBTF7ZR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRY6JQWAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LCMBNUWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRYS6ZNFU | DEFICIENT CLAIM NEVER CURED |
| D5LCXNPJUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRYTCBGNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LDBWNP2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMRZH5FAS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5LE4M3FDX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMRZQLCS4T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5LF2D6K39 | DEFICIENT CLAIM NEVER CURED | DMRZWT6BNA | DEFICIENT CLAIM NEVER CURED |
| D5LFQNDRK3 | DEFICIENT CLAIM NEVER CURED | DMS2AFQX6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LGPY2UKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS2KZBA36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LGVXPB8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS2RC9AQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LHATD37V | DEFICIENT CLAIM NEVER CURED | DMS2VL4ZHU | DEFICIENT CLAIM NEVER CURED |
| D5LHFYJ2KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS3DA2EP5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5LJ7UBWV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS3V95T2L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5LKH6DWEX | DEFICIENT CLAIM NEVER CURED | DMS4CT89W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LKREZ8YM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMS4QCRX3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LMYJTF4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS58FBGUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LN6P7M2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS5LQYEFW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5LN9WAB6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS5NVWU34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5LP2SH4W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS6KBRYVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LP2VREM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS6QDU42Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LP2XQMTZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMS73HUQWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LP6HZKTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS7C9XZA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LRNP8DQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS7PX4HKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LRNXBVPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS7Y5H34T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LRZXUK34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS86Z3G9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LS7M9JUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS8NTJA2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LSDE8XGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS92RUJNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LTGBX2EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMS9QG4Z7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LTP4MS9R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMS9TKXC4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LTZUAXDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSA273PQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LU79XJ8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSA2HXT98 | DEFICIENT CLAIM NEVER CURED |
| D5LUKT4XY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSCAU4F8R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5LUV3FDMY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMSCG6X7D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LUVZY7KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSCW6X4VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LVBEAQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMSCYJ4V6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

255

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5LVBKMJAX | DEFICIENT CLAIM NEVER CURED | DMSE8CNZVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LW3BKS6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSFB2X3VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LW7EJVMR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMSFH7RKNE | DEFICIENT CLAIM NEVER CURED |
| D5LWB6UGX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMSFKXWLVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LWQJAM6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSFRATK74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LWRBCMDA | DEFICIENT CLAIM NEVER CURED | DMSFUE9Q76 | DEFICIENT CLAIM NEVER CURED |
| D5LWUKMTYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSGJER7D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LX4DR37A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSGQ9DFER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LXJV7DAG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMSGXHTBW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LXQCRETV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSH74R6FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LYBHGVFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSH9TYWRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LZ7EQ3PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSHRKTP7B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5LZHU6X4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSJUKFDV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LZTBN8YM | DEFICIENT CLAIM NEVER CURED | DMSJWQHNXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5LZW2DRPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSKYJLBVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M2ECT9QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSLJTGF54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M2TJWSYX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMSLUXJN9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M2VYHE7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMSN6DCTAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M34EPVCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSNYX3W6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M364PTNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSQ7BDG2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M3GBCQ7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSQP7URKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M3GLFBNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSQPG5JZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M3QVK2WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSQTUKHDZ | DEFICIENT CLAIM NEVER CURED |
| D5M3SDYRHQ | DEFICIENT CLAIM NEVER CURED | DMSQY9BG82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M3SVC2UE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMST5BF6A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M3YN8LZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSTAZJQ35 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5M4879KZJ | DEFICIENT CLAIM NEVER CURED | DMSV4XW9GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M4F7D69B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSVN4PTQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M4VR72TB | DEFICIENT CLAIM NEVER CURED | DMSW7JAVNT | DEFICIENT CLAIM NEVER CURED |
| D5M6AYWXLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSX2NAQ5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5M6RKD7TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSXB8P2RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M6ZHJQ4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSXB9J24K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M794X2RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSYHUEJL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M7P48UAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSYRJEAW7 | DEFICIENT CLAIM NEVER CURED |
| D5M7XBAPDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMSZYRHL65 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5M8HLFVS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT3WKR5YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M8SNQGRW | DEFICIENT CLAIM NEVER CURED | DMT4L3HCYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M8Y3VQ7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT4P6UKEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M98ZPNS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT4VCAFPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M9B3GTCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT4WLHFBA | DEFICIENT CLAIM NEVER CURED |
| D5M9C64H7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT4WUPRCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5M9YDN2VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT6K5LDP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MB7P6AQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT6YD95LP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5MBFZJL4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT7C8NK3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5MBPKRWEV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMT7LJUYV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MBTK9PS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT8SH3KXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MBTQSZKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT8SLZYFB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5MD8H7YPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMT92EFUZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5MDFTE7B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMT9JDCUVY | DEFICIENT CLAIM NEVER CURED |
| D5MDPVG74Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTACUQZP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MEJVCDG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTAR7HZSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MEPQG9WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTBDPLW35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MF6PX2RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTBEF5ZA2 | DEFICIENT CLAIM NEVER CURED |
| D5MGJRUF3L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTBVG2QZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MGKV6UHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTCA5KY92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MGNQHWSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTCXUN4QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MH6XELJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTD5UNZW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MHVR8TUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTDXJ7F26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MJU9BPHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTEYA9W7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MJZ4CHSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTF7NAPUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

257

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5MKAPYG2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTFECV8K7 | DEFICIENT CLAIM NEVER CURED |
| D5MKSZNUCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTFK3D8EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MLN3HKEZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTGAUN4YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MLTYBW3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTGB5SX8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MN3F8AVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTHA6K4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5MN4RKLBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTHBQXCUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MN94YLBU | DEFICIENT CLAIM NEVER CURED | DMTHS8P2QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MPBWG2F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTJ2WNH5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MQGJNV9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTJ4CLBVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MRPDW8G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTJYG9QL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MS24NTKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTJZLAQDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MSF8PLJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTLG8H6NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MSYE3TQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTN8US3EP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5MTEVG6Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTNCF63B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MTW9FQBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTNGVUAKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MTZ3WV6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTNHZ8XDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MU4XY6HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTPF9WUBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MUDCPYG7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTPY7D59E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MUFXA7VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTQ2YRCZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MVHNGCAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTQ7E6SRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MVHXB78Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTQC8L6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5MVZUXRQY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTQEFKNL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MW8QTEY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTQRPBNF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MWC89GFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTR9SXDEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MWJAXSCH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTRFLA83S | DEFICIENT CLAIM NEVER CURED |
| D5MX3LFHAG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTRKYB8N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MX6BQNCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTRYQB8VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MYF6AGSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTSV5JQEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MYV3D42P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTSXBELC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MYV7W86G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTSZVF3B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5MZ2JF38A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMTUAPFVB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MZ3VARL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTXB83H7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5MZLQPSVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTXKSNBUR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5N248XFQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTY4C8R2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N3FPJR4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTYLDHQ95 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5N3PMR478 | DEFICIENT CLAIM NEVER CURED | DMTYSH6JX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N3Z4TQ9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTZ6E273U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N42R9EUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMTZPYQSX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N48H6WSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU2DLR98C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N4U6ZDQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU2YFBRKW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5N67FJ9HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU36XYW5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5N68H7P9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU3CRK7QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N6EAU3XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU48CSB3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N7GSJUAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU48ZKQ62 | DEFICIENT CLAIM NEVER CURED |
| D5N7H6WL3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU4PF82N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N8EADPLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU5A2RJHC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5N8ZSGTJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU5TENPXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5N9B8673C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU6AF8Z59 | DEFICIENT CLAIM NEVER CURED |
| D5NAD26X3P | DEFICIENT CLAIM NEVER CURED | DMU6GWD497 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5NAH4PBS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU6JFPDEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NAHF43JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU6LRTVDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NARX9W3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU72EQTL9 | DEFICIENT CLAIM NEVER CURED |
| D5NBC3F4UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMU9GNCBZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NBW4MRD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUB4GFXKW | DEFICIENT CLAIM NEVER CURED |
| D5NC8B6TV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUC4LSJ3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NCMLXT9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUC4TB98A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NCQYT9WS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMUD7KR6LN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5NCXTW6HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUEHNQADP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ND2AJTYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUEJKC3N2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5NDSPBFVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUEPZ6KBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5NE3X97U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUFA6S4LV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NE8GMDUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUGBDTWK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NESYUPLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUGDEN7L4 | DEFICIENT CLAIM NEVER CURED |
| D5NFE6GKM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUGNAY4ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NFVJCDBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUH7NRJKS | DEFICIENT CLAIM NEVER CURED |
| D5NGSULED9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMUJ8T9Y2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5NHB3XQTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUJLSWD2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NHU3PDKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUL6B7DR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NJKBTVAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMULPYKV4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NJRPE49B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUNCE7TWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NK2T8QMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUPCS8BGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NK4BAMUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUPK89T3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NK7TB43E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUPXGE72C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5NKSTBUJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUPZY2QHN | DEFICIENT CLAIM NEVER CURED |
| D5NL83W4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMUQ8CGRNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NLWKUM6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUS8GCDEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5NM2LJB8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUSE7Z6RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NMATLHP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUT859RYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NMLYVTCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUT9NQ2J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NP4TEJVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUTE8B463 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NP7MZTF2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMUTJCPKG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NQFC43ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUVF7BZ4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NRUJMEBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUVTECJGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NRX8BYPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUWB46TYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NS7CZAQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUWHD36GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NSAYGD6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUXEWJZ74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NSTM86CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUXGY8DWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NSV76EYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUXKR3YBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NT29AJZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUXLW9JFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NTAX6YCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUY235BQ9 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5NTBL83JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUYDJ24QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NX738VGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUYKQ2FHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NXA47Q2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMUYPR6VNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NXADZVL4 | DEFICIENT CLAIM NEVER CURED | DMUZ4PVX26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NXH3RW2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV27C9KGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NXH6F8YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV2DJSPAH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5NY6STQLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV2LS67HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NYKFLA8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV3UXCZTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NYKVAFJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV48UD5HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NYR9GA4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV4L2NKQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5NZHMBUQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV5H4FCPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P2HWYASM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV65QJ32F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P2YZ3JAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV6CKRBFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P3E4ZYUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV6ZPQ9NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P48W967B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV736LWTZ | DEFICIENT CLAIM NEVER CURED |
| D5P4KAUZBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV7DGAYQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P69M3DBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV7SGZFBL | DEFICIENT CLAIM NEVER CURED |
| D5P6B4J8QF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMV7XB5Y8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P6WECL8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV8WLXBUR | CLAIM WITHDRAWN |
| D5P7XEFSHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV9ART76B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P8VNCQWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMV9ZPTFWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P9C64A3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVA8P5GS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5P9HWL4YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVAGZEY3S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5P9QD46TX | DEFICIENT CLAIM NEVER CURED | DMVATYQJCK | DEFICIENT CLAIM NEVER CURED |
| D5P9YVJZWL | DEFICIENT CLAIM NEVER CURED | DMVBGT9QP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PB3NH962 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVBZ7WUN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PBY3LV2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVC7NSHR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PBZ9DTQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVCYRG38H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PCERF8A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVD35FRWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PCN4FDYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVE39ZGHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5PCSRGJD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVE9HDCWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PCZ9FM67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVESKQAN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PD3MUA8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVEXT2WZ5 | DEFICIENT CLAIM NEVER CURED |
| D5PDSB6AXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVF9Y8K52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PE3FCZDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVFHT3Z4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PELYT9WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVG3QD69T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5PF3EN6QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVGBN5FWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PFB97TNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVH4PTYBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PFSEBG3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVHJF87P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PFTY8XH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVJ5WK3AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PFWJYT4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVJCFN63G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PFX4CT3H | DEFICIENT CLAIM NEVER CURED | DMVJDFH43L | DEFICIENT CLAIM NEVER CURED |
| D5PG7NQU4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVJYA8WPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PG7U3LYF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMVK9DWNA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PGN23DYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVKX7CBY2 | DEFICIENT CLAIM NEVER CURED |
| D5PGNMVA6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVLG5ARYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5PGVKAM7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVLP8CY5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PH2K7SVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVN3EX5SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PHBALFQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVNJ734UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PHW6XQGV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMVPWUS3E6 | DEFICIENT CLAIM NEVER CURED |
| D5PHWLNAFK | DEFICIENT CLAIM NEVER CURED | DMVPYNFAW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PJ76NFYK | DEFICIENT CLAIM NEVER CURED | DMVQ2KLS5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PJB2CUN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVQ2WY3NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PK7FHEZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVQ9JF8XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PKUXBWEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVQC8XDJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PLNJTA39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVQNJDX4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PLQ4TUMF | DEFICIENT CLAIM NEVER CURED | DMVQT695BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PMHKSWJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVQUW36GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PND8WYCG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMVSKNX8CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PQMDSWXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVSU3YFPA | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5PRF6H9NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVTNEKX89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5PS8GWQCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVU2WD7BF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5PSKUBJN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVU5XARHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PSX47KNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVUDPW73N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PSXBVJG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVURG8WLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PSZ6UWFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVW6ADQCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PTFW2H93 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMVWBYDP87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PTUCL2WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVWS3QPJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PVGQ3WKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVXUN4FQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PWDUE4R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVYJQDSH8 | DEFICIENT CLAIM NEVER CURED |
| D5PXULNWCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVYXQH38F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PY42X6ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVZABX9YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PYFKMBXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMVZDT8SK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PYGUHKV8 | DEFICIENT CLAIM NEVER CURED | DMVZKR7NHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PZEQNVG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMW24UEQ5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PZEYFW3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMW4EFZJ3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5PZSBCRFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMW4LPY6HD | DEFICIENT CLAIM NEVER CURED |
| D5Q28N7DCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMW4TY6ZHU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5Q2C43NWH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMW52ED46N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q2P9CZJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMW5HBGXQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q367RGUA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMW5RXNJD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q3NK8P9G | DEFICIENT CLAIM NEVER CURED | DMW5S42XPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q47KB9HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMW634Y2R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q49H2Y3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMW67SLA5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q4HERBYM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMW6U5KEFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q4MGCBZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMW9LC85ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q4N7PXY3 | DEFICIENT CLAIM NEVER CURED | DMW9PDN2CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q64JC7BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMW9U6BN8G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5Q6PVEUFT | DEFICIENT CLAIM NEVER CURED | DMWB2ZRNVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q6SVD39M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWB47LTZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

263

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5Q7HFN3TX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMWB6LJRED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q83RBDYP | DEFICIENT CLAIM NEVER CURED | DMWC9YVDAZ | DEFICIENT CLAIM NEVER CURED |
| D5Q86N9CF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWD6X9N78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Q8VCSEAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWDE58GXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5Q9XY78H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWDGKPYF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QARPZ8WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWDK5Y839 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QB6XYCJF | DEFICIENT CLAIM NEVER CURED | DMWDZE4YUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QBW6DMPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWEU5QAJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QBXKRC9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWG7XU3JN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5QC4HRDEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWG96L327 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QC8MKUZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWGQAX26C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QCBDE7PM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMWGSARY7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QCPT842F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWH2V9UYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QDH4CGUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWH9SXLAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QE9WVTAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWHDX5PQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QEPYLKWG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMWHVRGAN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QFDW3947 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWJBU2ZA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QFZBGJ8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWJBY3FP5 | DEFICIENT CLAIM NEVER CURED |
| D5QGFDHMBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWJURNPTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QGNP9ZUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWJY9NTS2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5QHUVBSNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWKCZVP9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QJ6HDR9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWKG92E5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QJFEA29K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWKNSDZ2F | DEFICIENT CLAIM NEVER CURED |
| D5QK2WCU4M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMWKXP7D9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5QK7W3TLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWL9KAFRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QLDZM4SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWLQCURK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QLUHD7CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWLQCX5VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QM2RUTC7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMWP63FSGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QM4WDUJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWP6B8H79 | DEFICIENT CLAIM NEVER CURED |
| D5QMHC6PSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWP92HUZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

264

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5QMR42D9C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMWPBKD238 | DEFICIENT CLAIM NEVER CURED |
| D5QMVFUS8E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMWPVUKGZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QMYA8BVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWQC4KL53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QNT3L69M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWS5CJEAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QR98NJXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWSBVG64U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QRC9YMP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWSGEB7QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QRYLKGPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWSZK2BNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QSANC9LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWT9A6YJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QSW4T92R | DEFICIENT CLAIM NEVER CURED | DMWTUS7EBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QT36F9MZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWUND46VC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QTB6LJXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWVK2F3PJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5QTGHJZP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWXT32U7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QTJWPVHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWZBK782P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5QULDMV7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMWZPKCHDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QV4BLPEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX24AEDN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QVHYUR64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX24DVBR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QVNJYT2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX4KRP73D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QVR73UGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX4UGLW75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QVRBHYLW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMX58ARCG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QVRLAFNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMX5EYPZLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QVW9MKJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX5Y9HBER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5QVWALUNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX6AWBZ79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QW38GHYV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMX6BLEFV9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5QXAYNFE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX6BNKFG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QXSVFD3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMX6D7RCPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5QYTBWX8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX6GFN8BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R2JPSD3C | DEFICIENT CLAIM NEVER CURED | DMX6R7YGH2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5R2L7GY4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX6W2YPCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R379TVAQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMX72CLFKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R3KQEVNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX72NBZRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5R3Z7LHPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX7A56FNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R3ZEGSD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX7G2L3SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R4TYGJXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX7J46TKW | DEFICIENT CLAIM NEVER CURED |
| D5R6DJ4MC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX8SG6DYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R76CUZKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX9DANLWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R78VJLUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX9FCUTSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R7L42SJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX9JKAYWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R7N9VGF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX9TY6LJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R7ZK4C36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMX9WA8TBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5R8GEY7XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXA23SBDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RB2NFMAL | DEFICIENT CLAIM NEVER CURED | DMXA35CZ4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RB3EF4GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXA85CSPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RBFZ9EG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXAVNQL97 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5RBTN8PUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXBGP5DY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RCDG6B97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXBWVZJF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RCF8UQYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXF8ZYREQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RCGS6WX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXFWQY7ET | DEFICIENT CLAIM NEVER CURED |
| D5RCM6XBHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXGRA9NTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RCWSUQ2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXH28PZ4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RDNTE3HL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMXHD6E8RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RELJX76H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXHGLKY8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RETQVSZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXJZSVUWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RF79A683 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXKBALNJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RFZCDKU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXKNYH75J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RGBYXU6F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMXL6NEPAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RHQCYST4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXLC82BPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RJ7N24AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXLDYB2KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RKF4EM2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXLPYQ9SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RKPDAFMC | DEFICIENT CLAIM NEVER CURED | DMXLT9NQ7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RKQZ7UE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXNKYAT6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

266

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5RL2VUZWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXNP98TY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RLFYMZT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXNYJGWQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5RMDJVN2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXP78SNZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5RP47TBN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXQ9NRT75 | DEFICIENT CLAIM NEVER CURED |
| D5RPJ7NGLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXQHD657Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5RQ69DFWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXQTEZS7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RQ9EJBUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXRA2QNP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RQE84HJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXRFE8C69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RS4A6FZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMXS2BPZE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RSK7NDX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMXSDF34A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RSX49KD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXSVQWYUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RT3CNZJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXSWVNGP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RT4982GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXT5WBCQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RT9763ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXT6L4K2B | DEFICIENT CLAIM NEVER CURED |
| D5RTYWFBQ3 | DEFICIENT CLAIM NEVER CURED | DMXTBE7VJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RUPC32QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXTQK4U26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RUTCANQ8 | DEFICIENT CLAIM NEVER CURED | DMXU5W2N96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RUVD6MQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXUBZRYFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RWBPFKCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXUKDC8TA | DEFICIENT CLAIM NEVER CURED |
| D5RXUKENFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXUYW3NDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RY3SH6QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXV7RNJTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RY4B9JTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXVDAJHGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5RZ4V7AQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXVH3PCL5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5RZTP7D6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXVHJD85F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S248ZGX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXVPCBU5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S29V46H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXVWH9PF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S2GZU4L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXW4ELSTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S2PMBL9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXWLC6J75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S2ZNDUWA | DEFICIENT CLAIM NEVER CURED | DMXWSDN8P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S3LTG2PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXWVGRQJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

267

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5S4B289RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXWYFSGUE | DEFICIENT CLAIM NEVER CURED |
| D5S4NEWCAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXY6C2DZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S6TEMJ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXY9LPZ63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S6XGHVFQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMXYR9U3EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S74RP3WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMXZDJVC5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S7DFYXAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY2HV8N6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S82PEMVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY3NU2V9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S86HJCRW | DEFICIENT CLAIM NEVER CURED | DMY48EFPKR | DEFICIENT CLAIM NEVER CURED |
| D5S89GBVHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY59FAZKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5S8AZD4LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY5DW4EQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S8FZJ2TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY5KG9AVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S8UQ4PL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY5N4CWA8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5S8WMQBZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY5T2PFCN | DEFICIENT CLAIM NEVER CURED |
| D5S96LQ7GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY64BUWFR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5S9U8NTCW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMY6AFJK7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5S9Z67MDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY6RE7WJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SA2MZBHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY7624NRT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SA4GKFWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY76TP4JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SACJNL8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY7NSWU3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SAMXTZNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY93SQTLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SATXW2DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY972ZG8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SBR6TNYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY9CREXUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SCB8Q237 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY9CRT7AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SD2QW4MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMY9CTDVAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SD9VMC8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYA5BW4JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SDY7WGCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYABWS9N5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SE6VGQYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYAT6RD5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SEJ9KL8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYB2PE6UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SF2YCM9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYB59FGER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SFA238WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYBDW59UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5SFARJQ6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYC7FK5U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SFWYTH6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYCQLJ8BW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SFYHG4BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYCQR2H4F | DEFICIENT CLAIM NEVER CURED |
| D5SG3FTYWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYCVP2TWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SGMQ6JRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYD3ACHG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SGXKQCH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYDUX7QW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SHL37DU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYF8LED37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SHMKUBRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYFK7XEG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SHVQXE7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYGL7Q6H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SJ6T4DLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYH8XGPSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SJCD7WBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYHDB7QE3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SK7C23NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYKAR6JZS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SKEUNQZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYKNLPHCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SKJTM3V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYLAQFX3N | DEFICIENT CLAIM NEVER CURED |
| D5SKRN3EC7 | DEFICIENT CLAIM NEVER CURED | DMYNBGWFC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SL2QNXZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYNT78KDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SLGA6DXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYPBT9L8S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SLKFB926 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYPJ67ZNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SM7J3Y24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYPR87L4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SNM7UVKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYPXFAUKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SPBYQTMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYR4ZBPF6 | DEFICIENT CLAIM NEVER CURED |
| D5SQWNDEMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYRBXQDW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SRKNQEMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYRL94ZNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ST8Y4MJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYRS3F4Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5STABCVLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYS8QUV5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5STERGFB6 | DEFICIENT CLAIM NEVER CURED | DMYSAVL92E | DEFICIENT CLAIM NEVER CURED |
| D5STEX7G2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYTS297B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SV8RZ34T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYUGVS2B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SVKCQFH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMYVLXZN45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SVQ9B8PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYW2B98GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

269

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5SWV74UZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYWKVZ3NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SXE4CNM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYWXDRFTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SXEZ9G3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYWZL9D6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SXTP2KHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMYXJ3EN9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SYMX4DNG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMYZ5AKGUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5SZHWPLE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ29T7V4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5SZLGT7E8 | DEFICIENT CLAIM NEVER CURED | DMZ35XKJGA | DEFICIENT CLAIM NEVER CURED |
| D5SZNWGFBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ3WQ42LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T2CXYMVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ3YF8UAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T2KSYUCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ45JVNLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T2ZEWCVD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZ52VN3SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T2ZPFNEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ5XR2JLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T3QDNCZK | DEFICIENT CLAIM NEVER CURED | DMZ62D5GKF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5T42N8BE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ6AQJ39W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T48RQM2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ6XCR73T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T4QCRLFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ76S34U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T4UWER6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ78KG3C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T4X3MZC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ7QEACNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T6KZLYNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ8DKP9S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T6PZ3LQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ8WRPCL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T7YJ6GQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZ9RJTUG7 | DEFICIENT CLAIM NEVER CURED |
| D5T7YR8S39 | DEFICIENT CLAIM NEVER CURED | DMZABTH7RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T83JCZHS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZACUWRD7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5T87GH3SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZAY5TLV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T87Q9CYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZAY8X9TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T8CYM4JE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZD98U6RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T8N7Z4MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZDA2HB5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T8RZDH6S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZDK72UA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T92FN4VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZE7DV9KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5T9GK3MSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZENGDUQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5TB6ADGNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZEUQDR3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TB7ZF293 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZG4DF62H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TBK6CEYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZG6HSV8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TBPHEF4L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZGV8BKSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TBRDWK8U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZH3N5DRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TC2HJSED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZHAFNE3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TDHJ43EB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZHXPR82S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TDVPXQHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZHYGPTN7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5TE7LHQYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZJ7VGW2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TEUM43S9 | DEFICIENT CLAIM NEVER CURED | DMZJ95K4DU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5TG9VJ63Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZK4VAC5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TH2RE76U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZLYHPU5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5THRN9SYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZN4XPRWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5THZ9DN3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZN5BPYVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TJ6FQWEX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZNC2RLK7 | DEFICIENT CLAIM NEVER CURED |
| D5TJBEYXV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZP6SBV49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5TJGA2SCB | DEFICIENT CLAIM NEVER CURED | DMZP7YBD3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5TK893W4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZPE98FRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TK9YAW43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZPKF8CE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TKBYDRXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZPTXJ8QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TKGUQXWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZQ45DBG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TKU2FGLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZQW2YV5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TLAZ7RP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZR6GK4HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TLNSG34Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZRFHE974 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TMS8ANEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZRKFQEAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TP6G2YNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZS4VWGP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TPB4FH8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZSU8K4R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TPZMCR9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZSVEA3KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TQAP7CNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZT2AXGSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TQDB6CHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZTCDB2UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

271

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5TRFX6B7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZUC9VAQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TSNYK3J6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DMZURBE4YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TV7RQ6YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZV3UWLGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TW4PX7HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZVWR25PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TW69LBGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZWPL9CDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TW9QCFEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZXS3PDR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TWHJFKCV | DEFICIENT CLAIM NEVER CURED | DMZYSHRN5U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5TWZJ46FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DMZYVNAR95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TX7U3SPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN239ZKR7L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5TXKD8PZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN23AWUR4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TYFGB3D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN23HTSMCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TYKVC4JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN23WLP4SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TYS8ZBMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN24C9LKDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5TZYDWJG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN25AMYPDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U26ZCBDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN25B8GVXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U2Q7GCH8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN25JU6BPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U3LMJQTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN25SFYWAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U3Q7SHDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN26FSCRZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U3WESLK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN26GZWTUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U3ZEVK9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN273R589B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U4PLEZ26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN27RDXG3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U6A3WK82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN27UJG8PX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5U6JSTNWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN28F95QYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U6MQB7NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN28KAFJ9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U9ARHXET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN29ACLPWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U9HNM2QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN29Q3WET5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U9LDGYWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN29TFABS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U9PRL4YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN29XA5TZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5U9R3WYLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2ADKGQ8H | DEFICIENT CLAIM NEVER CURED |
| D5UA7D3HMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2AGHSZ9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5UA8M9DYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2AXCWD6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UAFDQRPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2AYF9BEH | DEFICIENT CLAIM NEVER CURED |
| D5UAV9BF23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2BASDY3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UAVGKM9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2C3A89KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UBPWCMQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2CZEKRBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UBT23DGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2D6QS7ZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5UC3KNF96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2DU7WSEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UCFGMQKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2EA3MJVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UCN4R8DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2EPRG4BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UCVDYFJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN2F4Y8LRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UD3AHQEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2FE4UYLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UDBSQXVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2FTKQWLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UDNJW47L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2FX46AS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UDQ9L32V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2H4SVQRG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5UDYB9S34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2HMPCQG4 | DEFICIENT CLAIM NEVER CURED |
| D5UEBMD3HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2JAPMK94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UEDHS86N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2KTFRY58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UFHN9437 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2KZ8LDBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UG8RMV2X | DEFICIENT CLAIM NEVER CURED | DN2M8P36BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UGBQE4PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2M9E6SWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5UGSQJFNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2MJ3U8HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UH3Z9L47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2MKQAPJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UH4DJQB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2MTCEZJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UJECHTVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2QGEXWUZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5UJSHZYG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2QSK9E5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UKE69VPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2RDZPA4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UL2PN3RK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN2RFDU5WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ULR9VNY2 | DEFICIENT CLAIM NEVER CURED | DN2S6HQWDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UM6WKQ8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2T6RXPMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UMAZJLF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2TAXM6CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5UMTBZQ4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2U7W4D38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UN2FXAP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2UC8ZERH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UNBZ89M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2UT9MELZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UNDZP3FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2VABQTKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UPGWCA2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2VGA78YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UQJKZV8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN2VQ5X8KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UR2FQY36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2VRHYBWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5URBNEQXZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN2WB8RPFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UTDNZ6KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2WDMVFSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UVAW4ZYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN2ZYJW4P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UVKWN7JA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN32B9C465 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UVWN8E9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN34KX8ZML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UVZ9Q4WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN34XAZEU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UX84PY6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN35TMF8KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UXES6ADH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN35VWFE4B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5UXPYAEHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN36L9MTDE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5UYJKV3CF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN36WHSGER | DEFICIENT CLAIM NEVER CURED |
| D5UYPM68EA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN38XPMY2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5UYQ3ZAS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN398AWP5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5UZ2H6LGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN39ACJD5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UZ2MTNHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN39FWBJ8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UZSKQDAP | DEFICIENT CLAIM NEVER CURED | DN3A2YH7CL | DEFICIENT CLAIM NEVER CURED |
| D5UZW7RSQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3ALC4MXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5UZX96MEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3ASZYKWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V2RD7TNE | DUPLICATE FORM | DN3AWEK7G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V2UPFSY4 | DEFICIENT CLAIM NEVER CURED | DN3B8SURM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V36T8WUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3BPGSM7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V3JXC7QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3BPZDEM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V3KQUFB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3CH9KEYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V3P6MCXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3CHMBVXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5V4GC2TKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3CKYFBX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V4HEFKLT | DEFICIENT CLAIM NEVER CURED | DN3DY4WF59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V6A7QUP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3DZ46UWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V6CQJKLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3DZJWR7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V6FXS3H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3EQW96L2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5V6JBSHQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3FHP75DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V6LTBX4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3FQ72VED | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5V6XF4HWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3FT56B2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V7E89WLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3GP8QCZ6 | DEFICIENT CLAIM NEVER CURED |
| D5V7EJ9PGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3HFPRGM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V8EKWSXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3HKDGL4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V8LSRGYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3HVZKAJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5V92R7H4G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN3J4ZVXLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VA2DES37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3JTHS6GF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5VB384Z9S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN3K4PFU59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VBNGR94T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3KF2GA7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VCQNAH8J | DEFICIENT CLAIM NEVER CURED | DN3KT8FRXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VCSM8PXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3KZMEQ5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VD4E2YPA | DEFICIENT CLAIM NEVER CURED | DN3L6KEYQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VDAGJFUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3M8TXRZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VDFXGWY4 | DEFICIENT CLAIM NEVER CURED | DN3P7HMAUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VDMU2QAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3PVA956J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VF34KDCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN3QDBVUAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VFK7CL4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3QF7VUAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VFK8BRZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3QSV4JY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VFQ63KBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3R6KTXEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VFTURM3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3RVAP2QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VG3BJ4RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3RXLBTFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VGSPY3HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3SBF6QCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VH8GNUCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3SM679BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

275

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5VHSPJCXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3SMTJWKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VHW4MBE3 | DEFICIENT CLAIM NEVER CURED | DN3SVBHQ2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VK3H8JRS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN3VZ4HTLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VKC2ERYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3WJHU5RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VL4YEXJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3WMUHXK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VMCTREGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3WSG62RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VNDMA6SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3XHTF8QV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5VNF2D8S7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN3Y65PF2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VNSWEARP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3YC795VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VP7MUTJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3YK6VC9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VPFWMY2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3Z549E2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VPYDFWGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN3ZLUYD7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VQUCLSJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN42ERPDB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VRLCWG2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN42FPVAXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VS68JZE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN437V6G9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VTRFNW2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN43DJYAG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VWFBLPST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN43GVQZFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VWGF8TCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN462LC97Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VWLNAJSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN463TVSHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VWSUFJLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN469LGQ2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VXEMBHRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN46SR2V7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VXJWYUBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN47T9XBCQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5VXS7FPAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN48S7KZEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VXSCZWTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN497T8WFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VY74XD6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN498UCTKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5VY8FKUMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN49ARLHCK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5VZ8H6X9A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN4BZ9YDGT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5W2ACNT7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4DA32G5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5W2P3DBYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN4DPFXM9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5W2PYFAUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4E2ZV53Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5W2VT4F3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4FTEQPSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5W34T2VPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4FUM69W5 | DEFICIENT CLAIM NEVER CURED |
| D5W6BMGRPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4GLFYZWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5W7LNB6RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4GXPCW9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5W8F4YHGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4HFXBT6C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5W8GM9KVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4HLDMY9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5W8M3YNVF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN4J2D6ZYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5W8Y3JEBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4JXZU52Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5W96FLHKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4K3Z9RXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5W9SMPB36 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN4KL7B9SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5W9ZM4FX8 | DEFICIENT CLAIM NEVER CURED | DN4LHAGBPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WA67UCNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4P5X9L7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WAHBFQ3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4RALGSMX | DEFICIENT CLAIM NEVER CURED |
| D5WCNZKPE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4RGYS9J5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WDB3CEGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4SQ875XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WE76SMU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4T8ES95X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WEA2R76K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4TGJLE5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WEXDKU2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4UHMCX73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WEYG42SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4UM82FLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WFQY7EBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4UZY6LJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WGNQ2K3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4VXA7KEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WGSHP7BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4WLSPRHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WGSJEC82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4WU57J8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WGTAEBMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4X7EKDYT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5WJ4FSCXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4XG7LWAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WJR3MZUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4XKAUP9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WKZEY8MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4YBVG56C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WL3VA6Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4YD3A27J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WLC472GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4YXRZ2UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WLS7QFVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4Z6YGMPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5WM6QBPYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4ZA3VQYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WM7DH4Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN4ZUGQVLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WMBV9SFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN523PR7WD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5WMGYRFD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5293MQWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WN3H264M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN52BT6ZXF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5WN43Y2BM | DEFICIENT CLAIM NEVER CURED | DN52J76RQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WPMNGDAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN52LPQC36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WPRHS6AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN52P8ZEU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WQGPVSX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN53C8GQ2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WQH3J6MB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN53CJBTYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WQPNG2TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN53G6EFC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WSH9UL8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN53MBKHWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WTVMY9KQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN53P48A6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WTVR7B8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN54ZKQPR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WU8KYRDB | DEFICIENT CLAIM NEVER CURED | DN56MHS2YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WUR9QYHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN56ZF8LQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WUTA29RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN57VCZTBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WV3T6NBL | DEFICIENT CLAIM NEVER CURED | DN57VUDR46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WVREGQS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN58AV64WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WY4QSBNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN59JCQK76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WYQFB4GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN59LVBPUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WZ64UKNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5B492WMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WZ9CHGVX | DEFICIENT CLAIM NEVER CURED | DN5CMTBZ8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WZKY4PF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5CWU2PZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5WZNB2H4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5D9HEFKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5X2CFA8Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5EZUS2TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5X2EWH67D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5G9UPMZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5X2F3B8VP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN5H8ALBTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5X2RHNW93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5HCUD8W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5X32RL4TF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN5HLCF4KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5X3KPV6T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5HPMJLBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5X7BWQCL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5K2VFG73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5X873RELN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5K36F4Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5X9KWP8JV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN5KA49X6Y | DEFICIENT CLAIM NEVER CURED |
| D5X9QYAGE7 | DEFICIENT CLAIM NEVER CURED | DN5KAED9YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5X9TB7FAY | DEFICIENT CLAIM NEVER CURED | DN5KBPJWZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XAQKPGJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5KDLFX3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XB6WRQUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5KL3H7AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XBS48JCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5L2K6UYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XBY7C86V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5L6TXCSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XC9QPBS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5LRGTV67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XCEU8V3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5M3X8DU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XCFVRHK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5MWBZ267 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XCFYPHRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5MY2F4GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XCSB6DRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5PD4U9XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XDH2GKCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5RQ7EY6W | DEFICIENT CLAIM NEVER CURED |
| D5XDW8MN96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN5SRV8WZA | DEFICIENT CLAIM NEVER CURED |
| D5XE8ZJYS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5TBK3GS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XE9RPYKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5TVPJYME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XEANS9WH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN5UQB6X3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5XEFVCNG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5W4M79LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XEMHNQLV | DEFICIENT CLAIM NEVER CURED | DN5WX4E6R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XFMTWU9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5XCEDSQ8 | DEFICIENT CLAIM NEVER CURED |
| D5XFPHL6A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5XEFB72G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5XG679CPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5XY3RE4U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5XGBSTUYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5Y6Q7DWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XGM3UYS6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN5YCJ6W7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XGYQNETV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN5ZWCAKDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XHCSN7RJ | DEFICIENT CLAIM NEVER CURED | DN6245VCTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XHNGSPLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN649HUL38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

279

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5XHT3BZFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN65EGP82X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XHUVF247 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN67H5B4RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XJA3RCTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN67MLD4EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XK3WJTMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN67XYE8UZ | DEFICIENT CLAIM NEVER CURED |
| D5XKEV76CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN69GYT5LD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XKYUDLAM | DEFICIENT CLAIM NEVER CURED | DN69TPRB4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XL6T7GWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6AH8T9QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XLBGV26Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6AR9DQ2B | DEFICIENT CLAIM NEVER CURED |
| D5XMWNGDZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6AV84CTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XQU3P4ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6AZF2TUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XQUEDW39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6B2MPYW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XQYCEB7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6C5YWD9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XRDWP39K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6CL7YF2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XS7PZ4LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6D2WSF73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XSCGL2HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6DQ5GW32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XSCPNWLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6DUBZ7CV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5XSM7KHZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6DZEYKXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XSQ86P9L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN6EPZQC2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XTJAHCD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN6EQG2KZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XTUYGWC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6ER8LJ2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XTW7GMU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6EXCFZDM | DEFICIENT CLAIM NEVER CURED |
| D5XUDLCS4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6FBDATLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XUEDLHZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6FQ7ALH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5XUQKETMC | DEFICIENT CLAIM NEVER CURED | DN6FXPQE42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XV3F9RTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6FZYPL4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XWBGK8ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6G8L7AJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XWFQ38VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6GLWUKAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XYHLUNKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6HEJBSYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XYQNGLS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6HR4YAG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5XZ6GMU4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6HTLRKU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5XZYGB93V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6JFSTG2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5Y24Q7HKJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN6JFTW48R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Y24WTEHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6JKHR2Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Y26SXPVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN6JSYU3L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Y2XF684S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6K3LAV9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5Y39B2CVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6L2QKU7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Y6AWUGVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6M8BJTV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Y6QCW89K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6MB7SKQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Y6TJKCGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6MHJSYDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Y8ATSHND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6MR7YCXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Y8M6SAJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6MYCXREL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5Y8N3E4PC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN6PDUERZK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5Y9MPRWFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6QRPVHC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YBN6JR4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6R2TLWGS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5YBVAUQSD | DEFICIENT CLAIM NEVER CURED | DN6SZ7VDW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YCLJ9APF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6TV7Q4CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YCMQ8B6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6TVKZLEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YCR386MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6U39JEHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YD73MVNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6V379Q2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YDHAZPXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6VAPGTY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YDS42RJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6VMR34BY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5YE2MWNBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6W8S3CAZ | DEFICIENT CLAIM NEVER CURED |
| D5YE3T8RW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6WBZ9RQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YEUXGWAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6WGA3EQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YFLCPQVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6WL53DGH | DEFICIENT CLAIM NEVER CURED |
| D5YFMLTRJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6WMLRBUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YGD9VPUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN6WQAV75G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YGF2Z3M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6XBKMCJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YGKMC7B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT ANT CLASS | DN6XJHE543 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YGUTXJ6F | DEFICIENT CLAIM NEVER CURED | DN6XLK5RCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

281

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5YGVAKLNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6XMZW4GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YH2ZSPMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6YQSLD5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YJHK7D9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN6Z24HPYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YK2LMZ6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN72BSGKAJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5YK2XNTM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN72HCYR9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YKZW6P4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN72KD6QGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YL4P7VMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN72W4EZKH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5YLDEFKZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN73ATWXUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YLG7NMAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN73PRB4L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YLHEDW3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN749W5U2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YN8JBRCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN74TUFPWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YNHB96PX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN756ZQRLY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5YNR3PVSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7594J8RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YNSE9AWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN759SBGCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YQ8K347V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN75E8KSXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YQM6XS32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN768H2BEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YRAUZSLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN768RB3SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YRK43TCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN76GH2Z8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5YRV64XTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN76TB9UEA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5YS2Q7L4N | DEFICIENT CLAIM NEVER CURED | DN789UDGEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YSCFU2HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN78EZR5F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YSGFD648 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN78MRW6Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YSR2KGEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN79QEKB23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YSRBQ27M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7AHQK6BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YT8EHBKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7AWJK5VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YUKCV3JX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN7BD8FZR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YUNMXGDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7BMY9V2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YV9KDHPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN7BWDV9UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YVZWD96L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7C3MUQA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YWFKR6JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7C8A5YTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5YWGRLBK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7CDZTU9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YWMCL748 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7CQTVWYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YWV6DCS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7E4C8XTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YWVAHEM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7E9AMFGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YX8JSRA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7EARKU5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YXQMF9A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7ECZ35HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YZ9V8AJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7EHK35RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YZETQG4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7EMYCK6V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5YZGQURS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7FB9MZWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YZKF6MC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7FDS4UGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5YZUEVLTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7FP4ZMCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z263JUHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7FPRB264 | DEFICIENT CLAIM NEVER CURED |
| D5Z2B86SQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7G6FSDLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z2JRQKAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7GAJF42M | DEFICIENT CLAIM NEVER CURED |
| D5Z34PLYST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7GFS2HDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z3M6NT74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7GP8WLVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z3SQEMFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7GYT2JDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z4KRT3VN | DEFICIENT CLAIM NEVER CURED | DN7H3YAFUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z4PFMDB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7HE3VS8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z4UFVSDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7HMJBRFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z4W6PHCX | DEFICIENT CLAIM NEVER CURED | DN7HWBVXJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z6XFETY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7JGR42Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z76BRT2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7KWSBGPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z76KJBRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7KZG9DRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z8FY79NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7L6Y38VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z98WXPHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7LQBSJFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5Z9FVUS4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7LZAPFUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZA8SUMJ3 | DEFICIENT CLAIM NEVER CURED | DN7M2LRDA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZAHUGLJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7M4GW2ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZASNXMWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7MH8SG46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ZB98QSUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7PU2C6MJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ZBKDF7M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7PZLG8DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZC2SXLY3 | DEFICIENT CLAIM NEVER CURED | DN7Q4W5DHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZC8SQML6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7Q6HD2RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZCK8QWAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7QDGHP3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZCQK7VYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7QRDFMXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZD9VBMAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7QVTKSA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZDMGQA36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7RDHKFTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZDR79LWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7RLWTHKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZEF6P9DS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN7RWTUQZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZELMR94X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7SWAMUGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZEM27QFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7T8CRZVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZENMB83G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7TJQF65H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ZEXW3J4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7TLKYJAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZF42VM9P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN7TU6BLDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZF6RHVJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7UGHVLK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZFBA6XY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7VYCW3K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZFBSXU3T | DEFICIENT CLAIM NEVER CURED | DN7WFJ9MAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZFCT37MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7YKDMTA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZFGVEAPY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN7ZAX2EUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZFMH8DAE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN7ZJ82HS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZFMUERB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN7ZRHCT6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZGVNARDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN824FVJZS | DEFICIENT CLAIM NEVER CURED |
| D5ZHANUKVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8295ZSGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZHN6X293 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN829CS6TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZJDLETC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN82PWEZT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZJFU2TMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN837SXP4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZKFUMCSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN83J5XAFE | DEFICIENT CLAIM NEVER CURED |
| D5ZKFVY4D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN83PUKC4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZMBVWHA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN84ALSYTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

284

| CLAIM | REASON |
|---|---|
| D5ZMHD3W74 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ZMUJSKHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZN24QHDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZQHV9GUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZRPJCQ6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZRUDB2FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZTQLBRDF | DEFICIENT CLAIM NEVER CURED |
| D5ZU3KDW6Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ZU3VJ8B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZV7HUWN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZW93TJLB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ZWE62PB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZXC4LMV3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D5ZXEUNW2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZXHU3DQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZY3EUCM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D5ZYPWJUTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D623NQWGJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D623SBVW5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D623WFYCXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D623YBCMKE | DEFICIENT CLAIM NEVER CURED |
| D625VDCMXA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6278LFUJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D627APF3SG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D627U8M9GY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6284TSL3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D628ANMY7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D628CMF37Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D628MQBFPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6297C3BMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON |
|---|---|
| DN84CY69VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN84DJG5PA | DEFICIENT CLAIM NEVER CURED |
| DN84LRHACE | DEFICIENT CLAIM NEVER CURED |
| DN84YMGJKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN85F73RZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN85JVWEXD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DN85MEX79G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN85WXMCQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN86H4EV3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN86K5E9C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN86PFJ2WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN86RCFL47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DN86XD7YEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN893PEGLC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DN89LSBU7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8A2367ZW | DEFICIENT CLAIM NEVER CURED |
| DN8A7CRKYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8B4HVGPU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DN8BDF7AKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8BE2FLWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8BMWL2VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8CHVJT7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8CTUV6YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8CUBWS7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8DJVMBAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8DWR7EY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8ER92UX6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DN8ESPGY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DN8F2ZRWMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DN8F5MXAH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

285

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D629WANDBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8F7AMESV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62BCMUXGV | DEFICIENT CLAIM NEVER CURED | DN8FG257AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62BVCZPGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8FLHPUKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62CDGSKU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8G7P2J5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62CFVPNM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8GLDWYFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62DL3EVH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8GMBD5EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62EG3PN5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8HA6KF3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62ESJWVG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8HFL6K3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62EU4MAPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8HGQK3RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62EYPC8TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8HMT36XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62FGMT8B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8HPY5ASE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62GNBPFJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8HT64SAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62GSZ85R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8J7WP2SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62GW9LYQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8JKA9UWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62HS5LYEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8JYL2B76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62JDXKM9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8KTDELAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62JK5L4ZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN8KWPTHGB | DEFICIENT CLAIM NEVER CURED |
| D62K3BUMCS | DEFICIENT CLAIM NEVER CURED | DN8L6V4BZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62KGJS9VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8LV4C3XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62KTU7FAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8M2CXJWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62KWTNMR9 | DEFICIENT CLAIM NEVER CURED | DN8MQVLC53 | DEFICIENT CLAIM NEVER CURED |
| D62LGPME4A | DEFICIENT CLAIM NEVER CURED | DN8P2RH7XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62LVTPSEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8PH5A4UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62M45SVYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8Q9M2CBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62MQZEKNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8QGD2TMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62MZ9UXGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8QYP4KSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62NGUC4TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8R3FWJZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62NM5T3SL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN8RBL4SGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62PVALNCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8RKLMC2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62PVMTERF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8RKUA72F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D62QVUJXW7 | DEFICIENT CLAIM NEVER CURED | DN8S5BXHT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62R8NL45A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8T7UBVZF | DEFICIENT CLAIM NEVER CURED |
| D62T3SJYQR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN8TF6GUCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62T89R3JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8TR2D7KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62TBCUW43 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN8U2QYW67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62TCYBAXV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN8UKH2G5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62TJL7QWX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN8UPBE263 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62TW9YGCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8UVSZD72 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D62TZS8QLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8UWPZ76A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62UQWYLG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8V6D4CKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62UY4XMLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8VD92HQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62VBNZYTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8VL4S3JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62VBWXE89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8VZEUDJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D62VYHGENS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8WCVEBTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62WD4MG9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8WR4U5AP | DEFICIENT CLAIM NEVER CURED |
| D62WREZ549 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8X3K6FPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62XRN4HVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8X4VY59D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62XT9N8LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8Y2AT6PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62Y4PKFXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8YXMLVC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62YCGEPXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8Z2CLFGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62YK9PVGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN8ZCRQWVF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D62YPW47AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN92TXJEGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62ZA8QL5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN93HVGZ8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62ZAN5SVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN94D5X7EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D62ZJVBXYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN94PSRGAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D632G7JUCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN94RDL75J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D632RTENDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN94WTRBXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D634J9NARC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN95UCSEBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D634KPJGMR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN96TSZV2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D634NR5JDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN96V8Q2TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

287

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6358MRKSW | DEFICIENT CLAIM NEVER CURED | DN96ZW3Q2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D635CLQJXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN976K5XDC | DEFICIENT CLAIM NEVER CURED |
| D637RU9DX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN98EZU5S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D639JLABN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9A475BVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63ABJR2X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9A4DMFL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63ASRVYUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9A7FCQ8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63B5FTMXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9AHDM75W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63BDAG2EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9ATU8PCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63C4ZGVTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9B7RXTF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63CDH754K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9CJDEHTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63CGFXBE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9CR3H8GL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63DBT9X8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9CS2KJBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63DQ2UT78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9CTHQS34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63DRW5XYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9CTZR6E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63DTAUM4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9D5SZCTL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63E4PSGXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9DJ6CRYV | DEFICIENT CLAIM NEVER CURED |
| D63EDUKBJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9DP53CRH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63EPZSXCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9E4BDG2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63ERVBZNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9F2UDGHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63ET7U9JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9FCZ6U2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63EVKYSG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9HT8Z2LX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63EVQ5AHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9JLEG85C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63F8HTN2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9JTPKQ7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63G8HVYFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9KR8LXEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63GR5YJDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9KZDS5EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63GRUE2KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9LK5PRVT | DEFICIENT CLAIM NEVER CURED |
| D63HLA9UVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9LMBR8VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63HQZ7UTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9LSF7HMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63HSG2A5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9M7AKDEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63KADSNT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9M7D8HTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

288

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D63KFAMZ2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9MV8EXSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63LFCVHJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9MWGT7YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63N8HFDEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9PW4BAGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63NHMESYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9Q3XJDPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63PXGMLWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9Q7VZFTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63Q5HVEBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9S842PL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63QP7NWRH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN9T73AHVE | DEFICIENT CLAIM NEVER CURED |
| D63RPJN9A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9TUABQJE | DEFICIENT CLAIM NEVER CURED |
| D63RY7C8T9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9TW48K2G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63SFWVGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN9TZSQV3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63SRKT84N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9UQMGP5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63T4NEDRA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN9VRC874Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63T9YCV7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9VRTSFAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63TB4WNLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9VSE2PH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63TNRWGXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9W5XKR4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63UKN7WZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9XHZV38B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63V49RYM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9YG8PVU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63V4CRG85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9YH86JUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D63WQNALU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9YKJHMLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63Y5CRZUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9YQPF8EB | DEFICIENT CLAIM NEVER CURED |
| D63YC97LW5 | DEFICIENT CLAIM NEVER CURED | DN9YTEGK8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63YVR7JWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9YU2BMSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63Z8U5VBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9Z4ELTR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D63ZSV5R9L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN9Z6HQ5AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6429JW3DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DN9ZFW72G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6432HK7AM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DN9ZGFBDAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D643J8THYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA25TF9ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D643Q5TNSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA357BPTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D645EYK9XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA39VMTF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D645MYZL9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA3FVKS26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D647M3QY5L | DEFICIENT CLAIM NEVER CURED | DNA3MXBLJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D647UPHL23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA4DJWQZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D648SHPB5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA4JD8ZYF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D648Y2BCRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA52G9UL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D649ERYPF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA58CZPS6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D649KUE8MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA5ZWDL6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64AFTHY9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA673LMGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64ALNS7YP | DEFICIENT CLAIM NEVER CURED | DNA6GCQX8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64AVUXES5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA7MSUY8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64BU7Z5TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA7TW2HRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64CHWL5PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA8MWGYE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64CS3VUNM | DEFICIENT CLAIM NEVER CURED | DNA93Q5LTB | DEFICIENT CLAIM NEVER CURED |
| D64DHJFXZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNA9BVZ4KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64DJWKC7R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNABTUX9E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64FPX3YHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNABUVYQ8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64FWGEVYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAC6792UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64G7UN29S | DEFICIENT CLAIM NEVER CURED | DNACE7KFWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64GHJ3RM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNACJUMSTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64GHR2BL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNACQZ4U6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64H5F9SZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNACWVSJP3 | DEFICIENT CLAIM NEVER CURED |
| D64HL8ZDX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAD89VYPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D64HZP5BUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAET8YJV2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D64J5AVXZF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNAEV25QUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64JFG3U8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNAF2YKZ7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64KA7JBSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAG5S6BWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64KZA2EFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAG8UM3RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64LNDJYMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAG9MVQT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64LQBESKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAGM3B9X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64LUQMBDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAGVLW9UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64MP79SDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAH9QGSDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

290

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D64MQFTAV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAHEV3M95 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D64N92XBMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAHPM3D7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64NKV5LSC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNAJD5PZGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64P7DYK5A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNAJLHETBR | DEFICIENT CLAIM NEVER CURED |
| D64P8BJQT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAJUXZWEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64PY8259Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAL9K2SBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64QRHXDSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAM2FGP4V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D64RGMFKSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAMYT7LGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64RXSFLCH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNAPK4JL8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64SHNRGT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNAPXLQDGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64SMBHZNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAQ6GHMPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64SPJYTXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAQD9W32M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D64SQDGYCP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNAQVSGFUD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D64TDQ8EGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAR4MSPY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64TGZNQCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNASBXETGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64U3HYRMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNASU6BK5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64UGLJ9VS | DEFICIENT CLAIM NEVER CURED | DNASZ8P7XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64W7DP8AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAU6WECLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64WPJ5HGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAUBXM5LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64WRBHPMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAUF45LRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64WYHSUZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAUS5E4CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64X5ZJN8S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNAV7WK5BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64XKQW7BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAVBEXQ4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64XW3NFBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAVXSBHMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64ZFBC9G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAWDZ2JP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D64ZYUG38H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAWJYVFR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6523UDCFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAWV6874T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D652MSDXJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAWVSTRJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D654AFDRWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAX3MHSWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D654BEFPXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAXKVSD29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D654FLNTZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAYGKX3MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D657CTPS2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNAZ49RYFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D657QCF3SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB294VR7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6587ACNM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB2DYZU74 | DEFICIENT CLAIM NEVER CURED |
| D658DPLQBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB2ESA8F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D658LXEHFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB2HM4RU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65923L7MH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNB2PLCW6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D659FZ2XLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB3LAEVFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D659J3MFSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB3M8RYHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D659SZ72GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB3VSPF2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D659UM7FXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB3VZ9AEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65A2GWHER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNB4E7TXL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65ARFS9VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB4Q2RUXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65B7T8PEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB5EQKW72 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D65B8HP2ST | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNB5HCDAGU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D65BKRME2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB5UACKJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65BU8QXF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB82U7VFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65C4H8PU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNB8J2W69T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65CNJZAX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBA2XFG6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65DSBF9TY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNBA9KVFUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65DY8GCQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBASK5F4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65DZVT9UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBDGPEHWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65EC9S24Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBEC8UF5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65EL389JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBFLHGJVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65EV2QLPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNBGR5YW6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65F2U873M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNBGRJLEUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65FKV28PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBHWLKQVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65GLJTP8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBJ4UE72K | DEFICIENT CLAIM NEVER CURED |
| D65GNW9P3M | DEFICIENT CLAIM NEVER CURED | DNBJ7VGHKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65GRSMT8U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNBK36X5Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D65GZFH42T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBLD259WT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D65HEKCXYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBLTU25AM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D65HQGM49P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBM38JXGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65JSNRMVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBM9Q2DPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65JTE2U7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBPCLG9KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65JVA8CQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBQ2WCS5J | DEFICIENT CLAIM NEVER CURED |
| D65JVH9DF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBQ938HW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65K2Q8ALU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBQZ4GU5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65KM3JAGX | DEFICIENT CLAIM NEVER CURED | DNBR2HKZ4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65L3HJCBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBR4LDCZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65LUVWQFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBSELQXG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65MA3DERU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBSK2PAFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65NDHLBKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBSV3DYL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65NT24KPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBT3Z9YA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65PUK82NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBTFPW2SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65PUQZFYT | DEFICIENT CLAIM NEVER CURED | DNBTP8DXR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65Q9L3VCB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNBUM9L28V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65Q9UY8GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBVFZSLT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65QGZCN9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBVKXZHUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65RHXDKVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBW2KTDVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65SNAJVEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBW5KV76C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65T8CMZPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNBW8L4PGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65TZ4AMCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBW9VX8EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65UJA342Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNBWL6TQZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65VG7UQJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBX2ZF76A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65W79SLUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBXE5PHDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65Y8B49DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBXHDCL2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65YWK382X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBXHTRGK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65YXQ7HBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNBYD2MRTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D65Z2LNUS9 | DEFICIENT CLAIM NEVER CURED | DNBYTGMUFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

293

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D65ZXVDA3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC25AF6L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D672AMNJZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC38BP9EF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D673CJNG4U | DEFICIENT CLAIM NEVER CURED | DNC3JKPFEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D674AHJ5ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC3QLSA4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D674EAUBWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC3QSU5GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D674F3HB2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC4MWVZBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D674FTYQB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC5TZV3R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D675CQT3YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC6RQHTPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D675S9FYD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC6ZDX5L9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D678HB3JUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC76EYJZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D678HEJFYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC7RGUAQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D67ABY4CDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC93WKF27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67AXVDCYB | DEFICIENT CLAIM NEVER CURED | DNC96TYBHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67CE3JUYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC98MFSVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67D4YLX5P | DEFICIENT CLAIM NEVER CURED | DNC9D4WTS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67D5UNBW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNC9EQZ42R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D67D8PAYSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCADBV3YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67DEZKUF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCAHX9W6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67DHGR2PN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNCALD6U9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67DKR9MSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCAPXQGVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67DPATXEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCASPFMQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67DX3CMYN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNCAUVKPTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67E598MQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCBKVMTW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D67EKWJLR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCBP6Z32H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67EMHNUPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCBVXAQK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67EUKLSAR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNCD79Y4HU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D67F4HYGSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCDEKQH93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67FBCDA2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCDSGP8WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67FCB3W5T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNCE673DUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67FK9UZ2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCE7G6TMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D67FTYMVAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCG59FWAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67FVYQLB2 | DEFICIENT CLAIM NEVER CURED | DNCG6HUS9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67GLV5JKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCGD3VPU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67GM4X52A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCGHKBJ5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67JB3YZPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCGJ427PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67JBUA942 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNCGU2J4TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67L5AYUKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCHFKEL9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67M8D5PT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCHZ2JM7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67MRBD8SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCJ3LH6MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67NADW9UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCJAK82ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67NPTWR8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCKBM6PG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67PFCRH3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCKDUW827 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67PKVYDSR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNCKYSZ7VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67PLZENHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCL5TVXEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67PMSRVEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCLB58UFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67PQ9BXVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCLD69T8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67PXUNE5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCLDPW3E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67QSBEFCN | DEFICIENT CLAIM NEVER CURED | DNCLVB89AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67QYEZXU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCP24HE39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67RSYF3ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCPRF7LW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67SATPFVR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNCQ3XKJVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67TQD32FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCQ49VYKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67TSRKAYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCQMFT25J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D67TXDNGSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCQPW7GXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67UH2ZWRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCR3HBUKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67VW4EZR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCRFZ4EL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67WRQSTY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCRZHM2K4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D67XGJNE3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCSHFBMPG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D67XH3GBUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCUD4VEPB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D67XHMU52D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNCUKS4WY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D67YL5WFQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCUTL7KJG | DEFICIENT CLAIM NEVER CURED |
| D67YUACQTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCUZM3YRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67ZALB9U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCV7BTYLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D67ZQJTX9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCW2D4TP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D682CPVSQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCW849Z7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D682EY4AB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCW8TG5RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D682UCAF5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCWZP3JF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D684FXMQ92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCXUV3TR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D684KJ7XHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCY2LA9Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D684QXTGVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCYE2AUB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D684TXHMRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNCYPJLEA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D684VRBM2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DND2BVYWJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6854RFSPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND2BZ9X67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D685MA7TWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND2JZBLH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6892BQMKU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DND37XHEBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68ABKGQX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND3VYZB28 | DEFICIENT CLAIM NEVER CURED |
| D68ADUMPN3 | DEFICIENT CLAIM NEVER CURED | DND3WP4LBM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68AFQT2Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND47PSHQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68ATXUMJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND52V9HGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68AW49YND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DND65KCGV4 | DEFICIENT CLAIM NEVER CURED |
| D68B3F5KDQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DND6B4XHFL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68BL5MDEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND6C7FQAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68BRD2YZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND6EHZB3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68BYL9DT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DND79B5QCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68DBFYNK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND79JTZ5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68DGUXWZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND7KAEZ83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68DTRBNXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND7RYF8ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68DZTPWCQ | DEFICIENT CLAIM NEVER CURED | DND7U8LE9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68EF7QY53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND7XFCLUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68EMP27B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND7XKZAPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

296

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D68EX4Q7BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND83VQZK9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68FD2AGR9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DND97HYQ3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68FVWJC7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND9H8T72B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68HY7MFSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND9JUYWXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68JHGQXVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DND9TJLV8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68JUBVYGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDA36B4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68K5LVHTN | DEFICIENT CLAIM NEVER CURED | DNDA8GMTWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68KPERHGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDAM8RGL6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68LEJSKBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDARM83BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68LYAZ94K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDCTR932F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68M3BT4NQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDCY4XLR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68MGC4SHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDE5M8PKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68N5V2XFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDECM2ZJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68NBHVSXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDF6Y5BJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68NFWQY2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDFCE5XJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68NHCRAJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDFK4H8TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68NQUXDYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDFMXLTBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68NV5UYFT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDG93X6ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68PENS3RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDGVPES76 | DEFICIENT CLAIM NEVER CURED |
| D68PN4F5WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDGW5KVA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68PQLZBN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDH6RS9MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68QPU9FWX | DEFICIENT CLAIM NEVER CURED | DNDHLX7GEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68QX3D9E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDHS7QL4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68RBYGNJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDHZS9RVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68RQKWHFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDJRGQ8ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68RVNUHAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDJZWGVX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68S4R9W25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDKGJLASE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68SC3NW5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDLPG87UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68TMGAZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDLSCKYXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68UF7CMGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDLSMA7PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D68UMKXCZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDMC9BKUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68UTVNQ2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDMLXUGR3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68W7Y2RBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDMP9TVCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68WAD54MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDMQ4CUT9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68WBP3HRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDMTW7QLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68WN73SGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDPYSZ6TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68WPCMXVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDQKPLYW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68WS2XM4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDQPFRM3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68WU9XARZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDQU8YGE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68X3LU9FY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDRHSKFXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D68XCBU2EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDSJ9ZTUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68Z2UMH3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDSWV37JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D68Z5VLAN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDT3J5EP2 | DEFICIENT CLAIM NEVER CURED |
| D68ZRV9ATJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDT74E6WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D692BPTNQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDTCLXGFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D692LGV8MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDTFSYVUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D692LNJPYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDTJKWUAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6932CNFBQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDUAJ9SZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D693ABSY5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDUHC9RY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D693KS8HVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDUMG9HLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D693PYJX5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDV9SJAHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D694JUY5M7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDWP2SMLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6958GXWKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDWQ4UGVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D695E4QWSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDWYJPS9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D697C53TFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDXBA45V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D697DPSCJY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDXT49YCU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D697DRLYZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNDXURZ4SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6984WNZ7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDY64LSJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6985ZWHDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDY7KE4XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D698EHTLMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDZ34UVAM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D69AWTLQRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDZJUMKRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69AXUVMFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNDZUWC49A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69C5ZMGYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE27AWD5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69C8BRNQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE2P4S8QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69C8PDQ5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE37LWFZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69CK7M5SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE3WT8X9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69DNF3WU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE3Z6BKPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69DVC4SQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE4Q62LBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69E5LZRA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE5P9AFJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69EFSAGUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE5SMWCGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69ERVXHU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE69RASML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69F3CU2NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE74MRT9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69F8SBZQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE7JZ2UXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69G2D7ZWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE8AJR4XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69GT5HC4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE8C3AD5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69GY7US8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNE8JZKRPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69H57W8U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE8PW9JCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69HP34LCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE8YZTU3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69HSRJQ5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE9L246FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69JCMNEPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNE9L56UHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69JLFZKQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEAGBU4WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69KDN85BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEAX95GCH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D69KVMYUWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEB94GKFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69MCUHB4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNED39L7PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69MEQLSJY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNEDG96ZL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69NAJ5P3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEDP2YWVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69P5VS8HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEDW9B46G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69PAK87XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEDYUA4H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69Q3MC72E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEFBWXAMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69QFT7EWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEHFPKASR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

299

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D69QLGPVJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEHMW2F78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69QWDVKNB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNEJCWRQLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69RKNGEZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEJMSDLUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69S3T5LXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEJQ82VXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69S4BQPH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEKAWQ9LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69SKJF2TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEKC9SVWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69SWEG8ZF | DEFICIENT CLAIM NEVER CURED | DNEKM28PLS | DEFICIENT CLAIM NEVER CURED |
| D69T47NRZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNEL2TY4QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69T4F7NY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEMCHD46F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69TJLEV7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEMDC4UXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69TLJ78QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEMKU7P6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69TV7PFQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEMVBWRYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69TVHRQZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEMWBC23P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69TXP3MEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEPBGDW5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69UFQMZ2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEPM7ACY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69V5RBMSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEPVC5ZS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69V7MXD5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEQ3FTRKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69WL8KJ3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEQ4MXC8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69WPYM2AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEQBM37J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69WVCEXQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNER324CHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69Y3JKCHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNER5VGKMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69Y5ZPKJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNERADMYKC | DEFICIENT CLAIM NEVER CURED |
| D69YMLSXKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNERLV69UJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D69Z2LNJG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNESB8UZV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69ZNS8X37 | DEFICIENT CLAIM NEVER CURED | DNET6XAZCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D69ZRJLGN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNETFKAHYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A2NKMBQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNETMDZF8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A2ZTXY7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEU3W9ZX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A3EDJMCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEUYSVW3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A4B27EJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEVGSK3HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6A4BFDH8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEX9U87TS | DEFICIENT CLAIM NEVER CURED |
| D6A53RQL7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNEXLDR7TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A5GSQHD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEY3CR6VK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6A5MF2BHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEYDTWJ6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A8BMVTE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEYKLWU9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A8GUZ29K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNEZLC4SX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A9BXHY7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNEZTFYMGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6A9LMZWH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNF3BMRZQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AB9DGTXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNF3G5XUTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ABEYCV9W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNF3SMY8UE | DEFICIENT CLAIM NEVER CURED |
| D6ACMP2QRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNF459UJMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ACPJWYU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNF46UZ58S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6AD497PRW | DEFICIENT CLAIM NEVER CURED | DNF5JRLVPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ADQ28SEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNF6XRPEQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AEBHVFKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNF7KBZ5PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AEGLTRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNF7THJ43R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AEJ7QWMV | DEFICIENT CLAIM NEVER CURED | DNF8MJQXB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AF23XEB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNF9GX358M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AFL78VUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNF9RV2EPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AFVMTK4C | DEFICIENT CLAIM NEVER CURED | DNF9TBJG5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6AFY89UBQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNFA7M596T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AGE2SBXF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNFA827SBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AGKYZRMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFARVKHGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AHDNE9KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFAWPKH2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AHRC8TSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFAXU57B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AJ34FHVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFBMXKZV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AJ72BXH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFBPJ8QLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AJMZWYE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFBSYAEHJ | DEFICIENT CLAIM NEVER CURED |
| D6AJNDTXUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNFCSMV9JZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6AJTHF83Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFD5Z3WHM | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6AJUGTVEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFDACJ62P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AK2FHS7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFDK58MCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AK4WEQJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFDQ2MVWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AKH2493Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFE462WLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AKNYPQSV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNFE5ZQVLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AKTY4VDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFEM2UKS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AKYFZRN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFEMLTBP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ALPZBRUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFG597MTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AMEFPTC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFGJ56TRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AMLUEHZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFGZBDQMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AMYC2HRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFHB85XCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AN3T4U7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFHTBR82U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6AN3VQ2Y5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFJKMHGBQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6AN4RG9S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFK4EJUTH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ANC7HFK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFKG5RTBY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ANJXEGCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFLCZWH7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ANULWVY3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNFLDGA5T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AP28ZNRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFLZPRAXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6APSENVDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFMELQ2YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AQGCMH7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFMS9ZAUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AR539EQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFQ8WTDS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ARXKFMNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFQC3STM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ASFQR4TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFR6SHZUX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ASUD4Q9G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNFRXP6T75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ATNHW39L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFS8YV6QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ATNP8GSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFSPEGT73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ATNW7X94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNFSYBQRC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ATUEPZLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFT3MCA7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ATXS9F5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFT7P5QM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ATZR7L3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFT9DH8QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

302

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6AU2YPD4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFTDGWA8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AUKVMZR9 | DEFICIENT CLAIM NEVER CURED | DNFU8TMZDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AUNMSER2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFU92JVQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AUQH7WCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFU9HWBZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6AWRQ8FUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFWVX4DH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AXFELPKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFXDTG5U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AY2HKMXS | DEFICIENT CLAIM NEVER CURED | DNFXHCT643 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AYXMD7KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNFYT7A6GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6AZ4JYXTR | DEFICIENT CLAIM NEVER CURED | DNG2MFTRX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6B29QX8TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG32BH6SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6B2FYK34P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG39DWC2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6B3UZSGXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG3MKJB9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6B4FTD2S9 | DEFICIENT CLAIM NEVER CURED | DNG3P97QSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6B4JXPN7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNG3V8Z4WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6B4PXHEZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG3YRHKU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6B57HZR2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG4JTYF6B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6B5VUCS9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNG5FR4E2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6B7GEDZWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG67Z5SKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6B8PTUSGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG6J8QBFS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6B9VGSURQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG7EV96SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BAE3VMKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG7FJE8Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BAL5ZYFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG85F7EDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BAP34UEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG85PTR7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BAR32MWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG8DB7PJQ | DEFICIENT CLAIM NEVER CURED |
| D6BCSAVJ9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG8U5VMTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BEPQMLNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG8U96SRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BFYU7LAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG93UEHPL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6BG2HCEJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG96SPMXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BGJQTVHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNG9XAHELP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BHQ2J3MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGCD5TJ34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6BJ9NKXSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNGCKE327Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BKTXHQSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGCKQTE8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BLAG5MFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGD7CZ8UY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6BLATEDW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGE9MA5WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BLDYKH98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGEFRK4PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BM3NXGVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGEXH89UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BMEC32ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGF3EPADV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BMJDT7E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGFRKP3YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BMJYL5ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGFVDBE29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BMX7432K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGHBK7DL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BN3LX8UR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNGHMDZR6W | DEFICIENT CLAIM NEVER CURED |
| D6BNLRXEP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGJ5CDKZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BNPVRZ5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGJCSQ93M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BPH9NXL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGJD57VEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BPWCURHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGJF2M647 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6BQ5HDJZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGKE8CQ3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BQ7LNADP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGLHAPZBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BQ9UH734 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGLYKT65R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BR87XM4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGM89WKAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BRT7KZPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGMUT6BYL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6BS354ANX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGP2JVHQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BSEVX92Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGP6FU9TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BSGXNEMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGPRMAD9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BSJ7CWUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGPS7HKZJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6BTCX8NUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGPULFMW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BTNAEGFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGQ6BF79Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BUX5YLWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGQXT7MCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BV372PZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGQY3B97A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6BW32VSUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGQYZFB4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BW4ENJKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGR3F72J6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6BX8HW9EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGRDLBKSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BXCJ8LA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGRLT79VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BXP8F9RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGS26FHQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BXWAJCYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGS2QZY8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BYC9EWM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGSEU6BRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BYVALFNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGTA3QYJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BYVKNMGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGTJ98BF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6BZHKLGSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGTMR6D9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C27ZD5K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGTYZX2R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C2PENU4Z | DEFICIENT CLAIM NEVER CURED | DNGU7R2C56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C2YMHEXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGUSCXR68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C3KTAZ5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGUV58RP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C4Y2DHMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGUXBDSYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C5LHFEXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGV23BC8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C5Y27FRS | DEFICIENT CLAIM NEVER CURED | DNGV52CSW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C5YVAP98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGV69U3XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C78V9PFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGV87DJXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C7ENMYLA | DEFICIENT CLAIM NEVER CURED | DNGVC3KLZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C7FGBVKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGW3QY4SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C7FT4DUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGW8XFAED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C7G8JM5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGXSB6QCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C7XMJ25P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGYAMSJ4Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6C84FSQVH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNGYV9B35E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C85NWGV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNGZ23KEBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6C9ND3XSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNGZK829CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CA2HJFWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH27VD5WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CB9WDS5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH2PQ4V8S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6CBD9JG3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH39WLUPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CBLKHFUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH3AE7GU2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6CBSLX4W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH3FPU9LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6CDL7KFV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH3LP25X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CF5JWZM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH4WZ89SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CFA2SBUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH6385WJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CFM372L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH6AYF3QC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6CFWM78Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH6ZSP7QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CG3ZBS2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH74FWP2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CG5ED8B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH7CXVMZ9 | DEFICIENT CLAIM NEVER CURED |
| D6CGPNTVH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH7FXDG83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CGXS2J8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNH7QP2M5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CJ2KB35R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH7YUMB8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CK8HMFWD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNH8Q4BPTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6CKUS72AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH8UQM9X2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6CLKU5Z9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH8X75AET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CM2HS5RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH9M76XYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CMNTX8EW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNH9SXTPGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CN4YWUL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNH9UCD3J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CNE9DSYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHA65EQFX | DEFICIENT CLAIM NEVER CURED |
| D6CNWVM983 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHB3LXGMF | DEFICIENT CLAIM NEVER CURED |
| D6CPE9MD82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHBAWPKJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6CQAR38UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHBL9MGAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CQMB84RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHCFRLBYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CR97F2GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHCY3QXPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CRJGPDAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHD2V7QEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CS5D7BRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHD7KSBC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CS89NA4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHD8UL4G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CTEKA9UM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNHESVXA2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CU52D4XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHF45UPWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CUF495LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHF4B6KJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CUTEWLQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHFJ23UWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CUTS2BV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHFL6QKBT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6CV3K75SX | DEFICIENT CLAIM NEVER CURED | DNHFT2UV7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CVKU7LM5 | DEFICIENT CLAIM NEVER CURED | DNHGP7KR9E | DEFICIENT CLAIM NEVER CURED |
| D6CXRQG4AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHGU9P6M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CXYQWH27 | DEFICIENT CLAIM NEVER CURED | DNHJ76UPLY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6CY7EBWXA | DEFICIENT CLAIM NEVER CURED | DNHJ7GVWBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CYGWT7XK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHJAWQ6U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CYJBPAUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHJVZ2XEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CYJQE439 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHKGBSYFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CYMEDN8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHL3ZUC8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CYVHBTA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHL5PAUWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CZ3TBWAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHM2B4GL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CZ47G8T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHM6AR75J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6CZFX9N2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHMTRBAU5 | DEFICIENT CLAIM NEVER CURED |
| D6CZHUEMLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHMUD327W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6CZL8XKMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHMXVGD57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D25SMG9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHPGMFJ5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6D2NUKEGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHQ6E3TY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D3BYJTKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHQZC45D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D3GW5ZHQ | DEFICIENT CLAIM NEVER CURED | DNHR83EXZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D3VM5ZGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHRD9QKWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D3YUKPE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHRDTKFJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D45A8UFK | DEFICIENT CLAIM NEVER CURED | DNHS2UPRTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D4UWMBFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHSKUG56M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6D58L7PXY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNHSR4BPCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D5ETYH27 | DEFICIENT CLAIM NEVER CURED | DNHT3K7P48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D5HF9KQP | DEFICIENT CLAIM NEVER CURED | DNHT9L4GV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D5KJ2CPH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNHUJ59T3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D7GKSEBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHV83FWYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D7K4A5XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHVLQ8RKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D7RX2WJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHVTFLJAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6D89AYLP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHW4KB5G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D8AXC4ZU | DEFICIENT CLAIM NEVER CURED | DNHWZ5KVY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6D9Y4FWAU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNHXB3RC5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DA87U2FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHYG2CFX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DALYS8CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHYU87P2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DBRPF7TE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNHYVTPGL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DBVS4WT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHYWEGCB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DCV7SRKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHZ2CTMGS | CLAIM WITHDRAWN |
| D6DCVME3Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNHZJ7U4DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DE3N97GK | DEFICIENT CLAIM NEVER CURED | DNJ29C6PR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DEUBMLJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ2ATKWUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DGMC8K45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ2BE6RT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DHQBRAXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ2BVD36X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DJKF7RSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ2SCZ369 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6DK97BRQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ3UQA5CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DKFTJL52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ3UYPG7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DLCV7RJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ4LPQ6A2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DMC73ZR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ4W3FPL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DN9BSKUC | DEFICIENT CLAIM NEVER CURED | DNJ4Y6EH3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DN9J4XH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ5ARF8H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DPXSQ8AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ5UC32GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DQPJHLFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ5XP37DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DQV7RGS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ7W9SK2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DRUGL4YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ8A36QSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DRY2B8E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ8BGKRV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DS7XA4QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJ8QUZLGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DSNTUJQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJADVGH6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DSWLP3NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJB8LREC2 | DEFICIENT CLAIM NEVER CURED |
| D6DT35WJ2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJB9QH6DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DT5Q2NLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJBFCPY4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6DTBLEP5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJCE5SBPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DTEM7XJ5 | DEFICIENT CLAIM NEVER CURED | DNJCLGYR6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DU5GQSAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJCRZB4ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DUZYTNVW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNJCYB2A85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DVJL5S3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJDHMCEY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DVKXRHSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJDMVYPRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DW4QBVJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJDR6MKHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6DWFJTSA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJDRWFB75 | DEFICIENT CLAIM NEVER CURED |
| D6DWG5TC3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJE5LT9AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DWJ9PKSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJFLRK7DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DWPF2XRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJGCR529M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DXGA8MEN | DEFICIENT CLAIM NEVER CURED | DNJHPQFML2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DXGQ8ARK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJKYV97DE | DEFICIENT CLAIM NEVER CURED |
| D6DY3QVXSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJL53SYMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DZMSB7P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJLMGP98X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DZTEUAHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJLS8KF3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6DZVFBEHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJLU2DHGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E2HWBGUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJLZU4DX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E34W8D79 | DEFICIENT CLAIM NEVER CURED | DNJMFW49HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E37ZFYT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJPHT7GAZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6E3CHGDXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJPLC3UK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E47UTH35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJPM342QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E4LGHVMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJQ6RSH7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E4NPCKFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNJR4L37CF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E4TYFB78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJR93VQW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E4Z8BK9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJRLK83MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E7BT23NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJRMGD2AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E7C2NUTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJRPYGCDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E7VTX3YA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNJS4693UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E87LZR4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJSR9FLW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6E8K5HRUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJSXYLUR8 | DEFICIENT CLAIM NEVER CURED |
| D6E8KJMHQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJVMXLK23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E8RL23W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJW9F3ADC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E97DWCTM | DEFICIENT CLAIM NEVER CURED | DNJWL8CKTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E9JWNZUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJXR6EFSG | DEFICIENT CLAIM NEVER CURED |
| D6E9Q3FZCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJXSLM7YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6E9YHGLD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJY3KDWEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EA2FHN54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJYKCWSZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EA2ZWF8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJYURQHKB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6EA4HGTZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJYVDWLTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EA7MJ3TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJZ6S3G2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EANQKFCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNJZARUH3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EB5K4YFN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNJZSCMX5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EB72KC8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNK2FG73MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EBDT5R3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNK2JBPG6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EBP9JVMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNK34LMPVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ECAJ5PX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNK3EHPVJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ECLWM9FX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNK4ZLSTF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EDXLGUB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNK53B2AC7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6EFC2TWQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNK74C2DPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EFMT8CNA | DEFICIENT CLAIM NEVER CURED | DNK782UMHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EFP5GD9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNK7Z9UQAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6EFQ25KXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNK8A7F3PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EFQPV7NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNK9QAMBJS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6EFQZ4RBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKAMCSPR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EGR2HBQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKAYV86MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EGT4LKBN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKB56RUAM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6EH7KXMCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKBLV38WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EHKDCP7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKBQL7U2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EHZKY92J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKCB9T8Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6EJBSKV7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKCW9DRAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EJVAFDNQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKCZSRV76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EJY3DMPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKD8RAYMG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6EK7PY8UA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKDU75CB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EKD94B57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKDUYG54F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EKHNX8TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKDZSTL3E | DEFICIENT CLAIM NEVER CURED |
| D6EKPR9DUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKF4WSZ2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EKYJGPBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKFUL2DAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ELCQ43DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKGYMD29A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ELWH9R7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKHSBGWP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EM7RCVKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKJAXVP6Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6EM7RLPYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKJT36DZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EMS3NXF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKJT53X46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EMZR5DNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKM4TZJY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ENS4TJG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKMZVEULR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EP59AU27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKPXA8HQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EPNY5D42 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKQ2RB8YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EPX89S4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKQL4TJYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EPY25UGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKQRAMFVS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ESTARQ5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKR9AEFXD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ET2SZ7JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKRUBWG6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ETFQ4XGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKSDTUVW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ETV92F5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKSTYM4XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ETWHF2NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKSXHVB3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EU3LMZFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKTLEFD3R | DEFICIENT CLAIM NEVER CURED |
| D6EU3LXF7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKU57F8AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EVANHK5J | DEFICIENT CLAIM NEVER CURED | DNKU5QMJCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EWK7PHZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKW2HYJSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EX8F2K3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKW39LYVS | DEFICIENT CLAIM NEVER CURED |
| D6EXK9Q4JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKW3QGSEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6EY9FUL7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKWAR4389 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EYDAN9KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKWDJ7CV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6EZV7ARGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKWEU6CLR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6F25SX9N8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKWV3CA27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F35A4YGT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNKWVATFZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F3HTNXAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKX3ZQV8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F3JVHYMU | DEFICIENT CLAIM NEVER CURED | DNKX9A46QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F3QZ7GH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKXYZDMT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F4MPCZRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNKZQWPA8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F4NG5ZVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL253S9VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F4TRA5GU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNL3CEWT9P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6F4XYPQUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL3DMJXT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F54D7QLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL4UXC3RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F5MYLERC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNL4WECSYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F5ST7MVE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNL546RQ7S | DEFICIENT CLAIM NEVER CURED |
| D6F5U9JAQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL56XUWEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F7ZW3ERN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL58QUV4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6F89PNCKU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNL6MFG8XE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FA7JHLDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL6R7PMEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FA7NT5HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL7XSPTRQ | DEFICIENT CLAIM NEVER CURED |
| D6FAQCHG5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL85C7GER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FAUEDJC2 | DEFICIENT CLAIM NEVER CURED | DNL9CDTS6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FB5CLWJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL9M52XFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FBG9C2RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL9U4TQ5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FBKN39LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNL9WF475Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FDB4T32K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLAU7DS8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FDQHABGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLB3F6JXU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FDUXY9NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLBJAMK76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FGEVX8TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLBKPZG8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FGHTEUXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLBU37VR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6FGMHRN5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLBZS4CRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FGUKTR5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLCAH6YMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FH23BNAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLCG3X6ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FH7GWPJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLDCM978T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FHQBXU52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLDQE96Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FHUK8DEM | DEFICIENT CLAIM NEVER CURED | DNLEZVH5UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FJ7S4V8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLFP5TQWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FJB54MW3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNLG7C5WB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FJD3AH95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLGA57X2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FKJLRWXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLGVUK2ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FKLQ3CJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLHF5TP96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FL3NWJCT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNLJVUZES5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FM49CTQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLK8BGSMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FMDHJ85B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLKR5J7HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FMW5NGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNLKYXZD39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FMWABX5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLM9ZE58S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FNQGKBAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLMB6Q92U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FQP4BDXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLMBH3YU7 | DEFICIENT CLAIM NEVER CURED |
| D6FQSMEYUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLMDPKZ5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FQXTCVNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLMHEG4SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FR2WKAVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLMK3JUXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FR7SCW4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLMUJVAHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FR7UJBYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLP5XB34C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FRBWMDXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLP9FSQ2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FRYVTBSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLPM2FWTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FS5HVC8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLPTGMBUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FSQLETVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLPTVWGMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FT7B4GAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLPUGBF9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FT9YA7ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLQBVP8RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FTEYW98Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLQS2JGVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6FTKGDSC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLQXHPVB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FTPVZQNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLR7PBWZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FTYPVWNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLR8EXZTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FU54A8KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLREH7SYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FUCKLYBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNLSC7DHY5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6FURDK358 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLTR4J6GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FUVSCPNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLU3XA7PS | DEFICIENT CLAIM NEVER CURED |
| D6FV2YK3XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLU6JEGM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FVKZM8P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLUK9GRYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FVNUALTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLUKWD7V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FVWTUE7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLVHYTJPK | DEFICIENT CLAIM NEVER CURED |
| D6FW4XJU2G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNLWEPMDSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FW5HJC8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLWJSP8R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FWSXQMDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLX42WVTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FWUG8YQR | DEFICIENT CLAIM NEVER CURED | DNLXBA326P | DEFICIENT CLAIM NEVER CURED |
| D6FX3W4JNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLXHPGY4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FX9BH5R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLY24E9JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FXG5UHZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLY74EM9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FXHB4V9M | DEFICIENT CLAIM NEVER CURED | DNLYSV4E2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FXPYRAHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLZ2UJ3EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FXYTQA9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLZB4YJHR | DEFICIENT CLAIM NEVER CURED |
| D6FYAHMNX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLZKG8P7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6FYQLRES7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNLZT7JRBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G2AQJPVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM2QDHFSU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6G2MVY4PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM2S3QV8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G4JRT9VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM3RL86GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G4K8YHUC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNM4E8W5A2 | DEFICIENT CLAIM NEVER CURED |
| D6G4KHP9ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM4PTJRSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G4Z92DCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM5JWT8K4 | DEFICIENT CLAIM NEVER CURED |
| D6G5TAJERF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM5L43KSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

314

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6G5VXMDZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM5V3QFCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G78TEH2R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNM6K4VW8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G7R85NWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM8UTKHAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G83L4SBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM96JHABU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G83SY4ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM98T7GRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G8PL4EVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM9JTESB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G8S7VAZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM9SBY3ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G97FRSYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNM9TPFLZ7 | DEFICIENT CLAIM NEVER CURED |
| D6G97FSYHB | DEFICIENT CLAIM NEVER CURED | DNMAZ3KBG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G9KUTX7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMB3R2Z6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G9NMDF7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMBD8T25Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G9U3LERN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMBHR5Z3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G9W2VDJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMC4J7AQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6G9ZT5UHS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMC75XG29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GBMJZ843 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMCH42YZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GC2ZNJ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMCLQJ4TE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6GCTQ8JDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMD6CBTLW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6GCXYQF9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMD843Y6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GD52YUNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMD9P87AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GDXL5ZTM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMDG2SZ4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GEDPQWF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMDJYT5XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GET5MCQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMDLZ7RTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GEWCBJZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMDZB2G53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GFVLHCJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMEKLV2BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GHJUMLND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMEX3GJCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GJ3FVDY4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMF6CVA5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GKQWZMLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMF8CVJ6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GM4WFZYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMFDRE6V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GM5XFL2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMFQJX5PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GMWHQ893 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMGEHJYQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6GN3D9MK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMGJBRS86 | DEFICIENT CLAIM NEVER CURED |
| D6GP4DSJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMH28L4T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GQFNB9KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMH84TXJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GR7ATH2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMHBTF8EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GRSJMUZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMHPQJ2FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GRV8AFDQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMJ75RD8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GS8EC42R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMK28E76G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GSDH4Q8C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMK397B2G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6GSPFAT2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMKDQCLZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GT4LNYM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMKQ2XCLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GTZ2LH3J | DEFICIENT CLAIM NEVER CURED | DNMPE7U5JH | DEFICIENT CLAIM NEVER CURED |
| D6GUWZFJY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMPFHRVL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GVA2S48D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMQAEVWD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GVSZWUTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMQFZ5VCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GW7MAJZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMRJ23EPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GWDFSZXC | DEFICIENT CLAIM NEVER CURED | DNMSA5ZRCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GWT4XQCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMT9QBUSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GXHZN59P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMTFR36AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GY7ACEPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMTV3BY7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6GYZ2T8SJ | DEFICIENT CLAIM NEVER CURED | DNMUHB34KZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6GZXDWLHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMUTVB96S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H2CLVYFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMV4GDYCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H2KXU8NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMV6QCT3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H37A945D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMVXPUZJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H3BSKG2M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMW25S93A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H3WUL2BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMW2JCA6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H4EDBNMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMW8T39RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H4GQCN7X | DEFICIENT CLAIM NEVER CURED | DNMW9GEQBJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6H4GWR758 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMWLGZBCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H4U2JR75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMXK9P74Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

316

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6H4YGKLTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMYFVSZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6H52BCGFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMYU4CFSV | DEFICIENT CLAIM NEVER CURED |
| D6H52GVJFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNMYXDJ58Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H5JEVPKT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNMZWVK7P5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H75TDS2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNP2ELDHK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H7LT8GUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNP4H7ZXES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H8ARGQX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNP4RFH6JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H8XK2WVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNP6FBZKJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6H9S7Y5X2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNP7AJW9F6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6H9WD4KX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNP7KDRMGF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6HA3BLR7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNP8DR2AJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HAGWN4QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNP8UDZAKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HCU2PRXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNP9YB5C7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6HD2A4KX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPB4MXR62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HD5MRC8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPBEKH3UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HDTGPYBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPBS4UQKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HETF9S5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPBU6JXLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HFB3AYGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPCUTDZGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HG89BPDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPD6B5VW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HGBJV5SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPDA8ELBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HGZDR4EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPDGT94JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HJ785L9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPE57JU84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HJ7YT2KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPEB68HA5 | DEFICIENT CLAIM NEVER CURED |
| D6HLS8FQZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPESQYZTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HM3BA8ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPEVG7C4Z | DEFICIENT CLAIM NEVER CURED |
| D6HM73DR5C | DEFICIENT CLAIM NEVER CURED | DNPF6TCG5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HMXTW2YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPFAE69RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HN8QWV5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPFM4W5TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HNKML4ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPFR6YU59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HNSCBJGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPFVJMHA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

317

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6HNZ53CGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPFXWGM29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HPMCELXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPG4KCY3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HPYXE35U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPGESLAHM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6HQDM8B3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPHAEU5D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HQNAGY2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPHBGRFXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HQU5PNXT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNPJG8HSQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HR5TDL2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPJM7R9DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HSCN47PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPKA8M2L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HTUF9S2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPKX59E2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HUAMF5K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPLDSGHW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HUQF3YD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPLTE624R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HVA2RPQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPMZ3HAVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HWK7Y39C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPQCR2KJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HWMNJU2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPQHYAM3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HXQ3URGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPQVDHGS7 | DEFICIENT CLAIM NEVER CURED |
| D6HXUA8BKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPR4EU87L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HYNMSR3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPR8LS6XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HZD83UY9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNPRDG79Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HZJ9K8NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPRLCFGZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6HZK94B5F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNPSBG5XDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J258SVLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPSC32F98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J2EKRTQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPU3YRALC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J2K9WHGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPV5T6LUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J3SBRG4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPVKZGUYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J47YU3TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPVX4YRHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J4PBK2TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPWDJAUQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6J5FZHBDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPWTJE743 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J5VMBAZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNPX6MJQDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J7ADPX4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPXEVFWJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J7NX4ZS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPXJBHA5F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6J7QDG2ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPXSRGED5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J7TKA2VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPY5JTR2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J7WX83SU | DEFICIENT CLAIM NEVER CURED | DNPYK6ECVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J82HER9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPYZLVW4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J8LPFBSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPZD5QLUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J8M9LTPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNPZVK2RWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J8NQZKMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ23RYDKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J8W5G7FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ253ZXPT | DEFICIENT CLAIM NEVER CURED |
| D6J8WRSLDG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNQ2EA5U4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J93YWTCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ2H7UV48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J9DWHC2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ345WFBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J9HRZXFK | DEFICIENT CLAIM NEVER CURED | DNQ4EDCWJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J9KNV3AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ4FKUC9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6J9SZFKQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ4GL2HPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JA4CSQYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ5GY3XB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JAVT2MRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ5TLMZEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JB83K7WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ65KG7D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JBMS2T5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ73H2G8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JBXKT8DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ7BR2WCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JCPH8DXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ7PGH2FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JCXMA3PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ85Z2ERU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JD5ZVP9T | DEFICIENT CLAIM NEVER CURED | DNQ86GHAVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JDZUKBW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ8STA52P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JEVNZM3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ9E67TY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JF72WCZR | DEFICIENT CLAIM NEVER CURED | DNQ9V6WUET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JF9XKHAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQ9ZVS64U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JFMEVY8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQAK6GRWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JFX2TNP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQBA9VL5H | DEFICIENT CLAIM NEVER CURED |
| D6JGAWHZR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQC3WE9SP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6JK3ALVUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQCRHAUPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

319

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6JK3YXZG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQCUGVRZY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6JKBZ8RH4 | DEFICIENT CLAIM NEVER CURED | DNQD2FRW6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JKCX2HS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQDCRE6L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JL73Z4KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQDGRY97J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JLC4HZXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQDP2YTHW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6JLDNU8BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQE95TJX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JLZSFRMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQF4YMU8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JM9UKZLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQG486YM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JMH5AZBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQG8A3KML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6JP7R2A5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQGDXHFVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JPBNKCD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQHCYPB5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JPKTCLF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQJA8XHFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JPNWEHXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQJD6YEGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JQL25NEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQK6LEW8G | DEFICIENT CLAIM NEVER CURED |
| D6JQRD4Z7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQK9LGWDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JQXGWFNA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNQK9PF7WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JRVKLA8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQKAZETG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JRXN5SV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQKEU678R | DEFICIENT CLAIM NEVER CURED |
| D6JRYHDG57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQKRFEW2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JS5PYKC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQKXZP2J8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6JSMKR3HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQL8JX2F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JSPZDTQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQLMJ4RU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JTCHVSPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQMDY7JL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JU4EG3QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQMJBYFRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JU4Q2V7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQMKBA5HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JU4W27X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQRZLEBSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JVG3HLYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQSYFW5UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JVNK8AMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQU2P94ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JVUXQB7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQU3YHACW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JW4VHMT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQUWYZPME | DEFICIENT CLAIM NEVER CURED |

320

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6JWM4TDZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQV7B94HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JWMLDKFE | DEFICIENT CLAIM NEVER CURED | DNQVCX5AF3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6JWP95SYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQVK28PH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JXBGHQ4P | DEFICIENT CLAIM NEVER CURED | DNQW5VR9SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JXCKT7AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQWPKTBU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JXGRWN7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQX5K9RW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JY3A5PLD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNQXHWESK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JY7PML4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQXP694DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JYETNG5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNQYC7XJMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JYKHMX8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQZ7H5SA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JZ5MDXU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNQZRUGB85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6JZY5H8EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR25CZ6E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K2HDTW53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR2BUPQES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K2QRGS7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR4B6XZ9M | DEFICIENT CLAIM NEVER CURED |
| D6K2RNWBE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR6DL927P | DEFICIENT CLAIM NEVER CURED |
| D6K38ZBEVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR6MD24LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K3FQA5P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR79VGHMW | DEFICIENT CLAIM NEVER CURED |
| D6K4FWBQPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR7EHWBTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K52M34PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR7XVAQWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6K58JYB9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR84SDUBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K5BU8VR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR85A7QU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K5GF3XEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNR9QYJWKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K5GMF7X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRAMWZPCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K7EX4TLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRASG43DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K8NUB2GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRATLQ35E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K98HTAZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRBZS7LM2 | DEFICIENT CLAIM NEVER CURED |
| D6K9C5NBS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRCLF246X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K9R7S8DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRCMLA6GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6K9UZPC7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRCMWF95H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KA4BYP59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRDH8CAJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6KAMBZ93X | DEFICIENT CLAIM NEVER CURED | DNRDM6SEXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KAYF2NQ8 | DEFICIENT CLAIM NEVER CURED | DNRECHL4B7 | DEFICIENT CLAIM NEVER CURED |
| D6KB5CXZFD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNREK7V54F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KBPC5GUR | DEFICIENT CLAIM NEVER CURED | DNREX5ZJKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KBWZR5HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRGEJWFVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KC7D38EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRH6YDG2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KCPYW9NM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNRJD83PBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KCXSN4R3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRJU4KE28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KCXZGMPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRK5WHB28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KEHDL7SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRK6B3HLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KF2Q3SMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRK879LYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KF74QC2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRKCL8G5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KFLXBVQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRKJ7LCZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KFREC9ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRKS894UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KFXLN4G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRLBM6EK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KGF38V2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRM6KDAT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KGF5QHCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRMK2ALC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KGPYEUVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRP54KBQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KH5YZ9JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRPB684QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KJ5YTZCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRPV37KHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KJDVW8H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRPW7YHQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KL87RGQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRQ8X7MPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KLHJX9TE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNRQKWTU3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KLJ4WB2E | DEFICIENT CLAIM NEVER CURED | DNRQZL8AT3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6KLJFWRZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRSGTDBC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KLSEZRV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRSYBTCVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KMP57RHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRT5SXGWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KMXTS3UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRTU2CJPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KN3EJT2P | DEFICIENT CLAIM NEVER CURED | DNRTZLD7MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KNBC93JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRU35FSAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

322

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6KP4EXBHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRU7JHPEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KP8QWVBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRU962EMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KPQLGF2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRUDLGX6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KQC3VH8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRW57XT9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KQYD4SBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRWM2SQ6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KRJM8P2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRWQ3T572 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6KRZW8CLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRWQFZAT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6KTJX2GR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRXPVKHW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KU5M2GQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRXWM78KH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6KUCJQD95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRY2SJH87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KWCSZUTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRY352TWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KWER8ZLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRYEB8QGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KWLFPMAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRYG9E8B6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6KX9WS2AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRYP6AWHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KXWC54U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRZC8SGH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KYUZVQRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRZCQ6J2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6KYX7TVW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRZDK7QSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KZ759C8Y | DEFICIENT CLAIM NEVER CURED | DNRZU2J7D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KZ7Y4PWA | DEFICIENT CLAIM NEVER CURED | DNRZU6H84G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KZT5SFRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNRZYJTVP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6KZUFEQSH | DEFICIENT CLAIM NEVER CURED | DNS27K98QT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6L2TV38W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS29BV5EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L39CJT5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNS36VRUTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L3AKM8PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS38CML64 | DEFICIENT CLAIM NEVER CURED |
| D6L3ECBYUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS39VWH6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L3JKANU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS3TMBA2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L3TS78AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS4BDX5AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L3W5RX4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNS4UEH5C7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L3XEZ5UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS5W29GLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L53KCXV2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNS63BWD7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

323

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6L54TA2H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS67DUX3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L85T43NK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNS6FLAW8K | DEFICIENT CLAIM NEVER CURED |
| D6L8AFVCQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS8FXBDU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6L8QAB9NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNS9A6CMUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LA375RXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSA5H2X4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LBEMAGNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSACTU7YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LBF97XYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSAHTQC67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LBVQPWMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSAQ9PV3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LBW7EK8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSAUYBC8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LBZG8XJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSBW3REK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LCKES7GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSCBZM892 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LCQRF3DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSCD4HYTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LDFZCWG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSCJ7WZFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LDSWATQJ | DEFICIENT CLAIM NEVER CURED | DNSCQ7V94K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LEP3ZC49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSCX7MALG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LEVANF3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSDJKT4CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LFCY5BXG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNSEULFHJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LFGUK4YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSEV8GZ6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LG74HX9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSEX548GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LGK8R9YF | DEFICIENT CLAIM NEVER CURED | DNSF7BAPL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LGTZUXMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSF8DEBL5 | DEFICIENT CLAIM NEVER CURED |
| D6LGU9Q72K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSFQJ2WEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LH2AB39F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSG3Y9RCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LH2XRMNY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNSG43KRQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LH3YBA8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSHYG8PDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LHTC34P9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNSJ2BDVY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LHXQB59C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSJPZKW62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LHYA92PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSKUTF3YG | DEFICIENT CLAIM NEVER CURED |
| D6LK4UAW9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSP69RQKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LKCDQ8ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSQBP5AKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6LM4QDJV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSQC4EMJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LMCV2SGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSRKYZQ95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LNF7X43C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSRLMPVF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LNXCSBZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNST3MC2Y5 | DEFICIENT CLAIM NEVER CURED |
| D6LP9Y3Q8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSTQJLM92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LPABW3HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSUA54J8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LPAV4KD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSW3CVGE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LQ58R4DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSW5BF2KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LQKTV7XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSWH57VKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6LQT3ESKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSWRDPEA9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6LT82CBFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSX8ERTQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LTU7DCEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSXG8DQ3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LTUSX7ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSY9CV35Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LUGHQN9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSYC9A4JM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6LUKDANB2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNSYX5FG8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6LUWNBZPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSZ3UG5K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LUZSDJRY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNSZRDK3J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LV4KD8HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSZTWR9JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LVD4S7TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNSZYHD8M7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LW8G9BY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT25EYJ43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LWEF74X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT2F45YZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LWGNPHV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT2KXFCJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LWMURK4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT345LAKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LWYTUKPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT3AGJY4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LXDP2NR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT3K9JC7E | DEFICIENT CLAIM NEVER CURED |
| D6LXHVPT5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT3KAG8JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LXQBDEY8 | DEFICIENT CLAIM NEVER CURED | DNT43P82XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LYK9U3WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT43QKESA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LYR7PTZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT4J6FK3P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6LYZBJREA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT4LVM6B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6LZ7U2FAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT4WJK7ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LZCUQJ45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT56CEKQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6LZFVCM9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT65GUFAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M2HVTSL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT6PMZQHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M2PSDUNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT6RVC7YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M3HSCPK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT795BMGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M3T7LKE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT7J96BSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M43CRPEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT7SV9MH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6M4ALXHK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT864GFDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M4F8ZLJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT8S6XGVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M4SBYNEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT9HKUWYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M4U2PEHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT9P4RAH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M52KEGUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT9RMKJZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M5FATUZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNT9VP6JFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M5LUAEQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTA4DQXW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M5NQEHBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTA9ZRG5M | DUPLICATE FORM |
| D6M5Y74GHK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTAD7RCLF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6M7U3CL2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTAD8CVWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M8UZYD9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTAPSJF9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M924HJZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTAZFHKQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M9C37U4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTB73SAZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6M9C4EF2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTBAQC8D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MA9BUDSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTBVP3YLW | DEFICIENT CLAIM NEVER CURED |
| D6MAR7PH5C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTC6F23DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MATY4HWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTC8JPR4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MAYJ5ZXG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTD26HR79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MAYZSJ47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTDE4QMUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MB78STG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTDZ39K67 | DEFICIENT CLAIM NEVER CURED |
| D6MBTWU5D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTE6ZQ9PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MDJ4KYZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTEAQFL76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6MEZHX4Y8 | DEFICIENT CLAIM NEVER CURED | DNTFAC3BEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MFLCBZ8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTFMCSE9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MGSBCUT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTG4FEWX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MHFSDBAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTG4JKDLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MHPL8F2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTG4VZLDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MHW5B9C7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTGJRAH7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MJ7R4XG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTH54PABV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MJS9K4RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTHG4S6JZ | DEFICIENT CLAIM NEVER CURED |
| D6MKE4NJR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTHLB83JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MKL4TQ9S | DEFICIENT CLAIM NEVER CURED | DNTK637HBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MKW7XJCP | DEFICIENT CLAIM NEVER CURED | DNTK7V3YR9 | DEFICIENT CLAIM NEVER CURED |
| D6MKW89AFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTKJFEYGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ML4HXU2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTKSV4UG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ML7T9CQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTL4XK26M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ML9UAQCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTMG2JB5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6MN3HLASJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTMJ2UVQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MNK75QD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTMKE2H4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MP8XWJZU | DEFICIENT CLAIM NEVER CURED | DNTP7DF8ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MS2FRWUY | DEFICIENT CLAIM NEVER CURED | DNTP9G5RM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MTHSDUBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTPEB6J2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MTQWK29B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTPYCJ7DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MU9ZXDVT | DEFICIENT CLAIM NEVER CURED | DNTPYSHGDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MUNQHJ9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTQ5CEW6K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6MUP23VTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTQ7JAS8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MV39SFRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTQHFXP6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MVAT9PRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTQJ9XAC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MW4GBT9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTR2F6GP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MWEACS9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTRAD3Q2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MWH8XVDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTREDQ75Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MWQ4DVC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTRJWL7C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6MWYH52BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTS2RY9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6MX4AR3CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTSBKCEXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MZ3D52LA | DEFICIENT CLAIM NEVER CURED | DNTSYFQ7U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MZ4G8PSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTUH5DVSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6MZ5BJN4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTUHAL539 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MZ8C2RQP | DEFICIENT CLAIM NEVER CURED | DNTURV835A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6MZB9T4WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTVM8YA2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N23ZC5AX | DEFICIENT CLAIM NEVER CURED | DNTW4HCJR3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6N2Y83M4K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTW7L84AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N3K4CTEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTX8WKRM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N3R9PHUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTXAL3YDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N42EXTH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTXHAU8D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N4ZUDW3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTXRYE82C | DEFICIENT CLAIM NEVER CURED |
| D6N59Y84W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTY3B4DMV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6N5J9GUZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTY86EDMZ | DEFICIENT CLAIM NEVER CURED |
| D6N5LQXER3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTYGVXRJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N5MQBJT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTYVHJZCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N78WTCGU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNTZ7YRK3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N7DESLGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTZEHUL47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N7JAP2M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTZF9Q7WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N7W9LQ34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNTZKYM3A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6N945WM8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU2CE6MT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NA3TMUBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU36L9HWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NA5EW9H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU3PHZDSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NAUY3B2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU3QADE5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NAWDGU8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU3TY2EGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NBT3GW7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU5VYZ48Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NCSG9WKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU6KZRBHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NE4WPKX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU6Q3HLZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NEGM9ZVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU6QM4HFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6NG7YFPLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU7KX4ATS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6NGCZWD3R | DEFICIENT CLAIM NEVER CURED | DNU7LR8JWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NGFD7VYM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNU8AQPL9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NHA5TRM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNU9JB72DY | DEFICIENT CLAIM NEVER CURED |
| D6NJYUFTXC | DEFICIENT CLAIM NEVER CURED | DNUAMRSPYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NKPM3TQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUAMS5E6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NKSALTHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUBPL8EC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NKVR8BAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUBT3C4S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NLHSGBYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUC9SGE86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NLQ4VTBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUCVD4QSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NMPCHFB7 | DEFICIENT CLAIM NEVER CURED | DNUDPG4Z93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NMQ4LYJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUDY8LME5 | DEFICIENT CLAIM NEVER CURED |
| D6NP8759EM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNUF9CTL75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NPAGS3YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUFQRJSHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NPCVS79K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUFXEQA7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NQ9GXULD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUG83SYWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NQKVP7T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUJATLYPM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6NQVKSGRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUKC3WB89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NR3JLCK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUKDVLYH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NRD325BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNULHS8A35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NRZVDWBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNULP7BKHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NSFUR475 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUMXHGCL7 | DEFICIENT CLAIM NEVER CURED |
| D6NSPJB2GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUPC6S2T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NSWQYGDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUPKZ6H2Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6NT93YUEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUPT36F2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NTLBH2FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUQDHJX6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NTSJ9DCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUQVMAZTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NTVW8M4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUR4PVQ2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NTWRFZGC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNURBEJVFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NTYQ8CHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNURTMCP2A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6NTYRJGU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNUSHWYJVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NV5BKWEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUSMV3AF2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6NVE4XCTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNUSYDHXBQ | DEFICIENT CLAIM NEVER CURED |
| D6NVPJEQ7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUT54HF68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NVU5S94M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUT9Q8V56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NWBA4PRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUTY2SWG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NWUVJADR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUTZQS7F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NWXJM78F | DEFICIENT CLAIM NEVER CURED | DNUWTGMPK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NX3MC2Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNUX9FHZRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NXQ3UZS4 | DEFICIENT CLAIM NEVER CURED | DNUXPVWMKQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6NXZJHTRS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNUYAZCXVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6NYLD8WH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUZBEW9LP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6NZQELH34 | DEFICIENT CLAIM NEVER CURED | DNUZGRFYQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P27GBR9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUZHP8Q5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P2EZ8SWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUZJQ6A7S | DEFICIENT CLAIM NEVER CURED |
| D6P2NHB4TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNUZYLJSFK | DEFICIENT CLAIM NEVER CURED |
| D6P3KBTCRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV3EB8P4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P4B5RH8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV4WAEH8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P4CBUEHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV5PQKXD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6P5QWTABS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV64TADQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P5TGFHX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV6BFDLSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P5XDFSTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV6MPJE5S | DEFICIENT CLAIM NEVER CURED |
| D6P82MTDSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV7PJXBFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P8FGUK5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV7USGQ9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P8GJFWC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV8DJG6HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P8MXVAFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV8PT529U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6P9HEQWZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNV9GB6R8S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PA7KR23W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNV9TPQGME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PACE3QGZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNV9XBGT65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PAM2RJQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVAD4CZH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6PAS54RLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVAU7BM5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PB4YU7HK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNVB4JTGMQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PBS5GLER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVBEQ745M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PC74T8LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVC7D6MUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PC7TNAEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVC8EHBPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PD9YMVAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVDA9LJ7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PDBR9J7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVDTCQEJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PE5YC4UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVFLP59RH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PEA4TYHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVFT3ZJ65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PEND7B4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVFTA3SJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PEVXTBCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVFYEJSXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PEY7D324 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVGPK8JUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PGBSYC5A | DEFICIENT CLAIM NEVER CURED | DNVGRP3E27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PGC9BQE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVGWS9723 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PGFT3EAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVH64BRWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PGMHUNJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVH7G3KPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PH2GMXBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVH8M265P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PHR4G8JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVHMJYWLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PHVNS3CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVJH74MK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PJ3GK7Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNVJHLPKWY | DEFICIENT CLAIM NEVER CURED |
| D6PJGEMVFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVJYEBWF3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PK9YCZ52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVM4D9EXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PKCURWG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVM9RJA5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PKCVMNZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNVPKYL463 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PKXQES8W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNVQ92ESPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PLJZ7C4V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNVQHXGZ8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PLMWEQD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVQKPWSRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PLNXF9Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVQSZEXWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PLRM7BXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVR8GKSH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PLYWMFEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVRDYEAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6PML9GKVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVRG5UKTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PMSFA7CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVRXSPM3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PNEU3C59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVSCD3BZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PQAYZLMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVSP5ETMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PQUVRHWG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNVT52D8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PRD7EZ4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVTHB7KRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PSBMCFLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVTL8SW97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PSW9KCBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVTYK43PE | DEFICIENT CLAIM NEVER CURED |
| D6PSYKD5U4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNVW3G9MA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PTUWKJHC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNVWBCD2SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PU2ECJMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVWKG5HQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PUKXB95W | DEFICIENT CLAIM NEVER CURED | DNVZ8RTDX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PV5U2MSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVZA56J83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PVXAN4K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNVZKEQGRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PW2AYS8G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNW2JMCPXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PW2J4ENX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW2TQXB6Z | DEFICIENT CLAIM NEVER CURED |
| D6PWBUD8L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW2VBK98J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PWS7Q5BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW2VFJGMS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PWSCVYQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW35UDHSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PWX7KAMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNW45CA9MJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PXBG7DYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW4HMUGE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PY7WXTHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW54HEBMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PZ4VB9T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW6DMG2R5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6PZ7QCN2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNW6KJ8D7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6PZQVC27B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNW6M9Q753 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q29CA3L4 | DEFICIENT CLAIM NEVER CURED | DNW6PRDGFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q2GUKXYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW6RADZ94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6Q2MDYVPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW6YKQBMJ | DEFICIENT CLAIM NEVER CURED |
| D6Q3JSDRYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW7T3L9ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q3KG7C4Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNW7YSK6E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

332

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6Q4AHER5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW8DBLK4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q4PELDKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW8Y27QMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q4T5U8SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW9GUKF8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q59PS7XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW9PLHJZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6Q59VTDCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW9XTQ2P5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q5RCB2AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNW9Y8K3SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q5T8MNAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWA9VP2JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q5XYK2AC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWAKDB2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6Q82BKRMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWARXS2H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q8DLBRTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWB4PCJ8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q8URPHTN | DEFICIENT CLAIM NEVER CURED | DNWBHFDPUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q9WAN57P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWCD8GRQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Q9ZNAR2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWCEAKRTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QA8RNE5D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWCR5BE87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6QAFKL4HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWD9LVT5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QAXLE9TS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWDEMYUTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QAXTU35R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWDSZ8AT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QBGVKFH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWE7XPD6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QBVA9LM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWEUCSTG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QC8Y7PR2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWEZLT9FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QCDEX37B | DEFICIENT CLAIM NEVER CURED | DNWFLHE758 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QD4R7UVH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWFYJBXH7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6QDZUW4NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWHA56TBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QEZFAXNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWHBSEKFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QF9AHCB2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWJDLVEAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QFH9PEML | DEFICIENT CLAIM NEVER CURED | DNWJHL8PFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QFJRNY2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWJMUSA3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QFVU4H9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWKEYM38R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QG53Z4D9 | DEFICIENT CLAIM NEVER CURED | DNWKVYTQJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6QG7KWR9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWLAKECRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

333

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6QHLV2R8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWLKQF2UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QKB794MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWLV7PGRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QKENCXL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWLVTQKGC | DEFICIENT CLAIM NEVER CURED |
| D6QLS7WNAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWMJ9PKZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QMPX2KFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWMY5TPG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QMSZUFAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWMYVHSJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QN3M94AV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWP9Z7YTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QNCB3KDH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWQ26YP9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QNELY7FX | DEFICIENT CLAIM NEVER CURED | DNWQ62S8FE | DEFICIENT CLAIM NEVER CURED |
| D6QNH7V2AY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWQYK68BZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6QPCGFMZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWQZA5GX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QPCJRB84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWR3G2U8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QPFMWSJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWR7CTP24 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6QPLE3UHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWS4P5C6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QR2LU3ED | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWS6UG7ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QR3B745J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWSF59DTH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6QRMLS2GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWSQ6J4CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QSDL4U7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWT4ELFR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QSFMTPHU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWT89LAGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QSU8XMBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWTZE3PKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QSV4CNZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNWV2H7QBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QSY24N8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWVA5DXUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QTLM9J2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWVJHLQZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QTRAXPDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWXMYFV9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QUEMVFZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWYSCG9UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QUW7HSD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNWZ3S9RA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QUWLRGC4 | DEFICIENT CLAIM NEVER CURED | DNWZFSPH97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QUZYST4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNX3TYEJGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QV5KRB7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNX4YDCQU5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6QVLKZRBC | DEFICIENT CLAIM NEVER CURED | DNX57LJYHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

334

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6QVR7XFKZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNX5SVCYUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QXKJ4DRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNX6VJG5LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QYBNLVP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNX6WH9BCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QYKFD2H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNX7EYFMZD | DEFICIENT CLAIM NEVER CURED |
| D6QYWRBXU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNX7J5F3S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QZCNYJ7S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNX8BC9PE6 | DEFICIENT CLAIM NEVER CURED |
| D6QZL2CTA7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNX8M56TLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6QZNDYURH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNX8TWYA5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6R2YM5NKL | DEFICIENT CLAIM NEVER CURED | DNX8U9RE3Y | DEFICIENT CLAIM NEVER CURED |
| D6R3DTYGEX | DEFICIENT CLAIM NEVER CURED | DNX927DV83 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6R4F5PWUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNX9V5K4EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6R4S3FKY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXA6MGVLW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6R4WX3YFA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNXAY74UWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6R7ZLMGJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXB42V6HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6R9BWDVXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXBKL63V5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6R9EWZFCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXCAQBERK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RA2SYLZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXCE6A4KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RABYSF9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXCSA57VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RADV7TLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXDLGQMR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RBCGPQM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXDP43ZTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RBCHUPZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXE7A85JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RBJ79PQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXEPFLBS5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6RC58KVUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXGFT7K9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RC9WSXQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNXGJ48LD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RCLYA2ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXGVY8EKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RCMYQLHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXH4BRZTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RFPDWGV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXHETCL2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RG28L9T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXHUPRLQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RH74ADX2 | DEFICIENT CLAIM NEVER CURED | DNXHWD34JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RH8AGPWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXJCBYR6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

335

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6RHK2C7QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXJRL4EMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RHQSYZFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXK29QAPG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6RHX9C45K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXKJSUHTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RJNFYBK8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNXKL98DB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RJZX8SVG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNXKTRM8YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RKGJFNPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXLQM2AF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RKGQP72H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXLZ4RGE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RL93HS2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNXM56SCJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RLDTBN97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXM5HERCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RLF8ZGC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXQ7HESP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RN5KASJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXS7HER9K | DEFICIENT CLAIM NEVER CURED |
| D6RNHWEYMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXSAKD368 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6RP7LYGNW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNXSB9VGMQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6RPB7WKJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXT3Y45A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RPD52UWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXTPFGU2K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6RPMVEJ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNXU47SGAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RPQT2MS3 | DEFICIENT CLAIM NEVER CURED | DNXUS5KVJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RQKWFCPY | DEFICIENT CLAIM NEVER CURED | DNXUT6278J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RQUHKMLS | DEFICIENT CLAIM NEVER CURED | DNXVKQTRGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RS9ZFN27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXVML9ZGS | DEFICIENT CLAIM NEVER CURED |
| D6RSEGCFWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXVT487W9 | DEFICIENT CLAIM NEVER CURED |
| D6RSXZNB9M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNXVUS2YHK | DEFICIENT CLAIM NEVER CURED |
| D6RTJ4FNLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXWTMPS52 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6RU27QYCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXYZ37DWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RU9S4ZQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNXZG64VCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RULG7JVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY2H3WZXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RWHD89ZP | DEFICIENT CLAIM NEVER CURED | DNY4DMQ9LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RWUSNX4L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNY4VWFB8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RWZEKTDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY586DRTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RX78PBE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY5EJ9A4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6RXQ25JAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY5ZPVCJE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6RXSBAU5K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNY7AG9ZUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RY7UC8TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY7J8GMFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RYZBNGP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY7KC9Q6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RZ49KE5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY9F28MGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RZD3CY29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY9FSJAPD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6RZHU84LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNY9Q852VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6RZQLCBTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYAK3H4TU | DEFICIENT CLAIM NEVER CURED |
| D6S28W5XTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYAKMQLVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S29PNEAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYAXSV78F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6S2EDK8WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYB5PGCWJ | DEFICIENT CLAIM NEVER CURED |
| D6S2EXQVKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYB8PRH2V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6S2NRMXYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYBR86MSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S34QHUGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYC4V3UGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S3LTHF7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYC5VD2XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S3NF8MQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYC8XLDB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S4F7CZAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYDSV6MPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S4MKUNVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYDXQEGVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S5ARLXZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYE8PAQL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S5B3DJYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYEU7TZQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6S5EQBJGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYFPVKJRT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6S758XYJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYFS5TWVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S7A9E5Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYFWZVJRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6S7PA8R4Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYG3ZHWUC | DEFICIENT CLAIM NEVER CURED |
| D6S857M9LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYGAL29FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S8AGL9WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYJQSVFBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6S9DF4YTK | DEFICIENT CLAIM NEVER CURED | DNYJZMTVBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S9KYZ72W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYKE4UAR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6S9YF7AH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYKMC3G7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SA47KN3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYL2WDT46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

337

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6SALPMQ5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYLHE6SMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SAR3ZUTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYM24C58F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SCP49QLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYPR6EWH7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6SDCAKMQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYPS3AJHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SDLH9T72 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYPUT6CWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6SDPMTF9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYQ49DXCE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6SEBUC8TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYQSMB289 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SEH3G4K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYQWCD6K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SEP52X3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYQZW4LCR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6SET8GVPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYRXZBS75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SFHATDUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYSBV5A8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SG8FWZKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYSFL4X2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SGA2MJ9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYTBALS7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SGA7ZL93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYTL3MW72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SGDMKA5V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYTUHJ48A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SGE3T7F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYTXDULWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SGXNKULH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYU29ZP6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SJE9LRG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYUKCVXAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SJMP2WQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYUW4LE3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6SJQAXL2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYUWL82AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SLBCX78T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYVBW4S6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SLBR7E4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYVWLTPZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6SLCUWR32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYW76CR2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SLKTPJGX | DEFICIENT CLAIM NEVER CURED | DNYWGVFJ3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SLW4HRP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNYWTK6L8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SM85HJZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYXCR4UJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SMH9QLNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYXF9H3BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SMZPT4GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYXM5FRBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SN52X73V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYXMKBRZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SN58FB4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNYZ5CSTJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6SNB9AQJV | DEFICIENT CLAIM NEVER CURED | DNZ26MUBQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SNME2DKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ2H8YD5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SPZGV3CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ3QYVK4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SQ2LA5RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ3T8RCUV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6SQZE5BK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ4VCDY7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6STW23FJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ5B4AVR2 | DEFICIENT CLAIM NEVER CURED |
| D6SUTM5ER8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ5SPUHGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SUYEK9ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ65DSPEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SW7AJYT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ72X94PC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6SWC98BLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ7CTYMB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SWGRQTXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ7W2UM9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SWVMYGHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ8CXDHUT | DEFICIENT CLAIM NEVER CURED |
| D6SY4M52XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ8J2YCLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6SY9JPH2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ8SXWCBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6T2J74PXV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNZ97UGFSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6T2NRASLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ9G38STM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6T4D7WKEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ9HRV7XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6T4GPEMZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZ9KAT7YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6T4JR8ACQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZAE5GCSJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6T5WYN2MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZB87VLU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6T7V3NZKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZBAP3CTG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6T8KPF2LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZBVWHKUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6T9NYJPG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZBX6DP47 | DEFICIENT CLAIM NEVER CURED |
| D6TAL8SPNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZC482QWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TANEVCP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZC4S2TBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TAWMHN4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZC7VHPDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TBYFJR9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZD8EYW3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TBYZK9HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZDLYCV6T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6TCASUN93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZE465GWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TCRDVXHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZE9PH7SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6TD2UH75F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZF3J75RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TEPD5FMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZFC3AUEW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6TFCRHJAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZG8C2HR5 | DEFICIENT CLAIM NEVER CURED |
| D6TFMHKD5E | DEFICIENT CLAIM NEVER CURED | DNZHTA6YWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TGSVYEU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZJ8VMBFG | DEFICIENT CLAIM NEVER CURED |
| D6THB8SRWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZJMAPRY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6THDEM7YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZK2LAF7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6THZFG4WJ | DEFICIENT CLAIM NEVER CURED | DNZKC9ASMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TK2XCPB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZKGJLB5Q | DEFICIENT CLAIM NEVER CURED |
| D6TKCQFEB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZKTM2GSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TKMU79C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZL9F7V2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TKVBFNPD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNZMLC4SGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TKWGDHJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZMTFR6UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TKXZQ943 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZPF498RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TL4BHKYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZPTY6L92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TLNGFBAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZQ4C86S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TLWCGFKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZRD5XY8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TMNU49QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZRKX49VA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6TMNWF89D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZSCGPD35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TMPGS74A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZSK9B7E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TMYZ5WF3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNZT6JPAXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TNDYAHW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZTY9DVMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TNFGHUZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZU3JF4LC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6TP8USNFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZUG69DE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TPFSNXMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZVCF6DG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TPG3EA7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZVGQ8U25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TPH4QFEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZW8QSPHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TPH89S3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZX3TFKQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TPX7GS8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DNZXPRASB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TQ4BLWVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZXR2DT8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

340

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6TQJPYE3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DNZYKDARF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TQRMA7CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP235CZYKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6TQSR42KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP23674AEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TR2FHXEB | DEFICIENT CLAIM NEVER CURED | DP23EN96ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TRB2W9ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP23HZ5AWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TRQU85FE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP23S4HTQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TRULW3DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP23TKEV4D | DEFICIENT CLAIM NEVER CURED |
| D6TSKHBCDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP23YDBTUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TSRJ7MAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP2458AEXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TUML3JXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP245FLKNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TV3G2PJU | DEFICIENT CLAIM NEVER CURED | DP24HA37FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TVJZ2QNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP24NQYGW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TVSFQ2K8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP276WYJT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TW8RCL2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP27G4V8CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TWQ2HCND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP27HJ6NC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TX7DYKBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP27KHGM4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TXGP8Y54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2843GNU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TXVK2Q7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP286LJYTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TXWGK2NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP28NT5YML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TYABF2WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP28Z4JABD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TYD7FSJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP29Q584SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TYJ8BKDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP29TR4W8V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6TZ5BKR4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2AGQMV7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TZ9VQWMN | CLAIM WITHDRAWN | DP2AHW3YLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TZRXP2G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2AKGUZ3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6TZVSJXD2 | DEFICIENT CLAIM NEVER CURED | DP2AN7EHV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U2CD8RJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2AUBVC8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U2MQYXTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2B5XMLH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U3AX4KJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2B8D5CKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U3KF4DRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2BDJQKWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6U3ZXCJHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2BR3YN9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U4835ZCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2CBYL3N7 | DEFICIENT CLAIM NEVER CURED |
| D6U4TKNF8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2CLEJQHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U4TXK7WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2CSEHTY4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6U4VNHEPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2CXVUF7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U5HJSDLQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP2D6QJ3VK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6U5ZJYR9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2DETYNB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U7B52XMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2DVXJBWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U7NDKYH9 | DEFICIENT CLAIM NEVER CURED | DP2ELGZCNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U7WZT9NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2EMZKL9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U7X5QMHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP2F3NXH9C | DEFICIENT CLAIM NEVER CURED |
| D6U8AGBWJD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP2FBWT5ZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6U8APNBF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2FQEAKJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U8B32VTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2FU49S8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U8EJAGFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2G5LQJNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U8HWAVE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2G6K5EXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U8JHXP95 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP2GECM8H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U95GQ8KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2GEHANLU | DEFICIENT CLAIM NEVER CURED |
| D6U97F3A2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2HWER5AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U9GFBX7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2J3ULENG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6U9Z3FNYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2J7ACDBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UAJR4LG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2JA6L9BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UARVC7WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2JQK8DTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UB58XVJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2KA7DBFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UBVYMAZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2KH74NBE | DEFICIENT CLAIM NEVER CURED |
| D6UBYTPKRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2LHZNMKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UDH4M357 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2MRWKVCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UDMRAZFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2NLUV9XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UDQWRFPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2NMZK8F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UDSG879P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2NQLCTXJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6UDW89ZTL | DEFICIENT CLAIM NEVER CURED | DP2NRTLCD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UE2HNQAT | DEFICIENT CLAIM NEVER CURED | DP2Q3NT59X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UE4AKVZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2S6GNF7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UEXHD28F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2SM9WCRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UEZYHJDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2SMANDEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UFLGWKDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2TNQ5BDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UGPFC8EK | DEFICIENT CLAIM NEVER CURED | DP2TXYJWR7 | DEFICIENT CLAIM NEVER CURED |
| D6UGPHXTZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2UACSVZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UHTWKRMS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP2UBAZGEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UHX4ZDRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2UBT43KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UHXRJKEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2UT85AD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UJARPKNV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP2UY6VWTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UJEVY82T | DEFICIENT CLAIM NEVER CURED | DP2UYKEFHV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6UJF9GHVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2VRY693X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UJNS473K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2WHQZS8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UJRX89ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2WXZNU73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UK4V3RJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2XDAZLUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UKRC8PT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2Y4AS8WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UKV5XSPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2YD6L3XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ULPWCZ9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2YZH4EK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UMJ3YCE8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP2Z5AYEMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UMLBKYAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP2ZSXDHV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UMTCVGF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP328DKVAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UMXSWJ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP328GDLSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UN2TJPWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP328H5NW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UNJGBP37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP32HKNA5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UPC9NS8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP32KGW9D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UR7WYTPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP32Z5T8RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UR8XJB5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP34AHJ9T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UREFNJZH | DEFICIENT CLAIM NEVER CURED | DP34FEMWGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6USA4PMWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP34KUNQCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6USFHQDXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP35HAYUZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UT2DHEF3 | DEFICIENT CLAIM NEVER CURED | DP35JSMQGT | DEFICIENT CLAIM NEVER CURED |
| D6UT7WHYR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP35U6BK8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UTXM3KNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP36SR7QT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UV9BFCHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP36YG5URW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6UVPE5TZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP37FKSNTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UVYQXKPR | DEFICIENT CLAIM NEVER CURED | DP38SGAWJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UW9F4AK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3956GYF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UXMD5K3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP39Q4YSWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UXP45TS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3AC8ENQW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6UXZSTBWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3AN7LB52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UYZ27JDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3AYC9MG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UZ7T5FAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3BU8S947 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UZFLABE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3CABVUKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UZKB3W4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3CM2LFR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6UZVQCJ9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP3CMBSLZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6V24LEG3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3DSWATEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V2CFA4BH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP3DZRF8NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V2RYUD7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3EQLKG9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V3UBC7NW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP3EWLTBKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V49C7K5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3F5TENKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V4SXK8TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3FBHCDYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V4WSZYLJ | DEFICIENT CLAIM NEVER CURED | DP3FKB6E4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V5B3CWHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3FY5UWAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V5LA8W43 | DEFICIENT CLAIM NEVER CURED | DP3GD684UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V5W2KDHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3GH8KVR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V5W3RGXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3GKB72QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V5XFB2EH | DEFICIENT CLAIM NEVER CURED | DP3GVU5BHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V73DTULE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3GXDFAU7 | DEFICIENT CLAIM NEVER CURED |

344

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6V785NBD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3H4M9SNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V7ERDY3T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP3J8AKGVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V8Q7NTLF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP3JAQ4XW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6V8YW3DET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3JSUZQ67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VA7PES5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3JVGRE5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VA9DFRL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3K6UZ4TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VAN5TKB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3K952B74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VAWELX7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3KVCU4MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VAWU5D92 | DEFICIENT CLAIM NEVER CURED | DP3LMDAXU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VB4A9SZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3LQ5762G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VB5KFCMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3LRTEWVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VBDWZE5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3LYBQWKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VCQ82WNK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP3M5RVXHT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6VD9GSQT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3NW5RMCX | DEFICIENT CLAIM NEVER CURED |
| D6VDHXGC58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3QYU9FCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VDKZ3UG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3R2WD96G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6VDNMF782 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3RKEY9DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VEA9T42U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3RKNZGFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VEZG3QX5 | DEFICIENT CLAIM NEVER CURED | DP3S2MWZTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VEZUGNH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3SQJVWCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VFHPWN9K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP3T2G8BVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VFMUS98C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3T8CEJSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6VFNEQMYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3TB4DGYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VFQCWMP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3TCAFXBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VFX9Y5ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3U7GDYL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VGCDSY8F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP3UEQ58SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VGNHTWAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3VMNWFBA | DEFICIENT CLAIM NEVER CURED |
| D6VHKMSLAF | DEFICIENT CLAIM NEVER CURED | DP3XMB2579 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VHYPAXL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3Y2WJNBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VJ8UBLD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3YBKAM69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

345

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6VJA5TU8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP3YT7NEWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VJK2B7QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP42CRMQWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VJLMYB4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP42HLSJMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VKZA3D9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP43DGUTS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VLS34CXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP43NJLBFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VLUYASM7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP45NA6M3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VNADULHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP469HWCF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VPFTYRNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4725N3XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VQE4XFPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP486FLBSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VQFTEKLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP48D7GXZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VRFYEMTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP496KBJR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VRGKN95U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP498N7XT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VRSXY5BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4A23JFN8 | DEFICIENT CLAIM NEVER CURED |
| D6VS45XBY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4AMUXDK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VT98HDE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4BAFZ8X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VTBNCGYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4C56W78F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VTRPDJYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4CLMZGF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VU4C9G2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4CWQH9YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VUHPKS3N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP4CZSXY7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VURZLY7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4D7ZAKHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VWA4XBMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP4DANXRMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VX2TD9NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4DJYBKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6VX7K8MA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4E39ANVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VXGYZN3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4EGA62WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VXUPAGKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4ELXJ9DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VYDUK5BT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP4EN7KH9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VZA384YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4EV7N9RQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6VZAP7WJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4FU6YV8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VZEKDX84 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP4G6WEYM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6VZQEJ9LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4GQ9Y5XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6W2H493FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4GUWK7BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6W2Q95VR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4H63MWSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6W4HLYTPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP4HE6BNAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6W5XYMVGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4HT9GE5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6W7PTJR5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4HUNSM6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6W8Q7LDSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4J7A9NDQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6W8T9NEPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4JQ67MGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6W9TD7CZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP4JXHMZYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WA87TBLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4K9VGAD7 | DEFICIENT CLAIM NEVER CURED |
| D6WANMFTZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4KTSGL2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WB9GUMTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4LSGFE7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6WBS2APFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4M6X3GBN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6WCFHLK38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4M95N8V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WER2F7CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4MQU8YCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WFNBK234 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4N2L5EY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WFPCGQ58 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP4N2UXBJE | DEFICIENT CLAIM NEVER CURED |
| D6WFYDATUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4N7XBMVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WGA9SJQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP4NFQKE23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WGM5EL42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4NHCX2SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WGSK98T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4NHS8F7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WH8Q5U9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4S3F2JLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WHYZ5Q4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4SA6VF7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WJESNRA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4TZ9X6HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WJPNVHUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4UR6XJWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WK9BVGZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4V5WCB37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WKU3HAZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4VL5EXSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WL4C8AXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4WJ5ERMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WLMN7JSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4YLSUFD9 | DEFICIENT CLAIM NEVER CURED |
| D6WLXUNYQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP4Z5REL7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WN7DZE3A | DEFICIENT CLAIM NEVER CURED | DP52648Z3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

347

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6WNF8JR9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP53TDC2MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WP9M8ATV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP53ZQ6BUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6WPAB5MRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP54FCU78W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WPDZ2QHU | DEFICIENT CLAIM NEVER CURED | DP56NHR28J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WPSBGKT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP56SLZMC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WPSRHX4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP56UFK7DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WPZ9XMGC | DEFICIENT CLAIM NEVER CURED | DP56VMWFXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WQZYAU98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP56ZVKEU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WR9VMTYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP582XVFH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WRGP9CKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP58C6EXSL | DEFICIENT CLAIM NEVER CURED |
| D6WSYCXZBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP58JA4K7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WT83JZEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP58XSE2MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WVCLQA85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP596MGCJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WX5ZNMHS | DEFICIENT CLAIM NEVER CURED | DP59H7ZEL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WX9RTAQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP59N2Z3KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WXGN83FB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP5A63NFED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WXN5LZTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5AHFT7XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WYNLHJAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5B27Q3YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WYZSB84D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5B3QD6FJ | DEFICIENT CLAIM NEVER CURED |
| D6WZARXUMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5B8LTA9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WZBGAXMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5BHA7XTE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6WZGYRTFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5E2FUAWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6WZTMLGJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP5E7MFSLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X23WPJDF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP5ENK87BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X2DVP7KR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5EVXDCBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X2QAMPKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5F46CQ8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X2VYS73M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5F6RG2KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X2YEGWBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5FSHQL8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X35M8Z2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5G32SAFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X38DTSCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5HL4C93F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6X4JHSL3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5HL7EDU8 | DEFICIENT CLAIM NEVER CURED |
| D6X4NSCW5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5HQGREKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X4PCLKM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5JACDKUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X54QHCYP | DEFICIENT CLAIM NEVER CURED | DP5JNEGKLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X5C8GF34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5JQKSMBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6X5FDQBYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5K9WC6UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X5PHTZVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5KC68YMV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6X7LGZPHB | DEFICIENT CLAIM NEVER CURED | DP5KH4M2TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X7QF52J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5KRYNXH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X8DG2HU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5KWY97XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X8J4TUSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5LFRVWXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X8QDWZS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5LNAZBFU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6X8UCSPD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5LVD9MRN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6X8ZK3SWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5MWGFD8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X97CLPA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5MYRAHV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X9CLGUQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP5NBFQU93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6X9UF72RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5NZ6VJEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XAVQDLPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5Q97BHV3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XAYRPN3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5QCXS3YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XAYZ72TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5R2UDWF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XB5STJ3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5RMEUYD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XB9S8PDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5RMXU7LN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XBVAC3QG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP5SMFEVWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XCEPA3H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5SMJC298 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XCJ4KW5M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP5SXD8N7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XCQBS83K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5TC8WNZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XDB7Y8JV | DEFICIENT CLAIM NEVER CURED | DP5U4CTH2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XDQ9K5L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5UMH82AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XDVC3S2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP5URDMLBN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XE34DCQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5VCKDSR3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6XFC82LRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5WEQGH3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XFLUS3ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5WH4UL9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XFZDELQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5XNK46RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XGMT84VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5Y3QXA2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XGU74PRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5YWDXRJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XJ32VRUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5YX6M89D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XJCYED28 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP5ZBHWDX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XKJNQPGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5ZUS8N7X | DEFICIENT CLAIM NEVER CURED |
| D6XKREZA2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5ZW6MDYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XL5WCMJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP5ZYFD3WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XL9G4BYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP62RF8DYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XL9R8YQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP63GAD78E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XLZ94Y3B | DEFICIENT CLAIM NEVER CURED | DP64KN2DGH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XM3HCGDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP64LWZ2E3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XMA2JY5N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP64SUDMVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XMB9D8EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP65AHUGV2 | DEFICIENT CLAIM NEVER CURED |
| D6XMP3NYGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP65CDLQTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XNDUGS5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP65FV4TJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XPKETZSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP65XV9GAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XQE97HK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP672RHCEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XRJN9GDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP68CNK52G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XSKF27HP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP68HCGW9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XSLRGCVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP68ZQGB7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XTNSLBVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP69NUFAHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XTYFGW28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP69T8A27K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XTZ2RW7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP69X4VN37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XUKFVPAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6BTZ54YW | DEFICIENT CLAIM NEVER CURED |
| D6XVCMAWUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6C4TBWQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XVFMKZL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6C7LZXDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XW8J9YSP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP6C8L27J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6XWB2734E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6DJTAZK5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XWQUG5H3 | DEFICIENT CLAIM NEVER CURED | DP6DK5TSZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XWSP53JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6EDUZBH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XYABS4CM | DEFICIENT CLAIM NEVER CURED | DP6FBVTYQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XYASZDP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6GM3Z4J9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6XYL8KDF2 | DEFICIENT CLAIM NEVER CURED | DP6H2E95TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XYPFQBDG | DEFICIENT CLAIM NEVER CURED | DP6H4LDMWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XYUM27EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6HUX5T4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XYWZJ9RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6HWGE5Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XZ4SJ58F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6JRABMHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6XZUEV3BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6JRNVZ94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y2HF4PSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6K4ZR8AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y2VZNT9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6KCY4WZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y2ZU8KQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6KJBN28E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6Y4HU7KJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6KL49M3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y5P38KEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6MUZ92RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y5ULDACM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6MW23NCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y5VZLXPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP6N5AZXQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y5ZKSGT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6NCSHVF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6Y72JM8ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6NE9LCYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y738QGSK | DEFICIENT CLAIM NEVER CURED | DP6NFJT7U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y7FNHBS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6R74K5U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y7XHATEL | DEFICIENT CLAIM NEVER CURED | DP6S8HC4Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y8FLNZRD | DEFICIENT CLAIM NEVER CURED | DP6S8VKYAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y8GJ45W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6SBWJUZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y8HGAFT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6SNXK7QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y8RW75DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6TA3U9GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y8W5B2CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6TDN7ASF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Y94SD8T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6TKSW8GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YA4NQ2CL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP6TNFXUBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

351

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6YA57CRMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6TU9DCS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YBDTPHLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6ULAY8FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YBJ4WL75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6UQM2TVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YCAW5QMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6UXM7EFV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YCE24VZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6V3N2Z9T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YCLWFTE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6VHRZU5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YDS95PHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6VTQULHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YEHVLTB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6W7JQDR5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YEKAUHPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP6WDNS4CA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YETABZV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6X7U2QYS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YEX9SQVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6YDJ8MQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YFEGZUJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6ZCUY9N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YFPK8XAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6ZJUW32G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YHMX7AN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP6ZTH4EQN | DEFICIENT CLAIM NEVER CURED |
| D6YHQCDAR2 | DEFICIENT CLAIM NEVER CURED | DP726VC8YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YHX39FRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP73A9NHYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YJ2ZRPFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP73F9XYKN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YJ3BFW7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP73JSUKBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YJ5CDWKE | DEFICIENT CLAIM NEVER CURED | DP73VLG9WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YJVRE2BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP74HEFMN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YKFXDRCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP74HR62XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YKW9T3HL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP74MJNVDY | DEFICIENT CLAIM NEVER CURED |
| D6YMKSV7BF | DEFICIENT CLAIM NEVER CURED | DP74XD8Y5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YMTWSNXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP754ASUFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YN4ED5TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP75BA3R2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YNVZXHD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP75RKTSB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YPEWBQAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP78UNQCFG | DEFICIENT CLAIM NEVER CURED |
| D6YPM83SDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP78VTSU2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YPVNLC8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP78VXMTEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YQ4B8P3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7AW2Q5GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6YQ8BRVMW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP7CBH8Y5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YQK9TN7U | DEFICIENT CLAIM NEVER CURED | DP7CWBRLEG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YQNP7BLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7CXVYGQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YQNWZF5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7D3ETR9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YQRTZF2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7DNHMSCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YQX94F8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7DUXW3HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YRE3NHF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7DY3EGT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YREFGPKL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP7EQ4LXH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YREMCKTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7EQA8JG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YRP52CZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7F38WRGT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YSE7HQ3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7FAMYHZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YSUZ8MJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7FH3G8E9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YTBDCSFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7G36TWZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YTCA2WNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7G3XSZLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YTJNM7X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7GANYD5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YU57NKS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7HAX2ZTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YUGN9FW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7HERQYWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YV4M7EAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7HFK5MSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YW8VR3G7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP7HUSFJDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YWKN3BG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7JCDV3RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YWUCQBTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7JKD4BWT | DEFICIENT CLAIM NEVER CURED |
| D6YX7KQDHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7JNS3TYU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YXC7VK8D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP7JXRZS5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YXCDE2N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7JZ8QCBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YXER8HQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7L54NVFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YXWJZM2R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP7L8B26HQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YZ7G4AVC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP7M2KN946 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YZ95DMTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7M5SEZGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6YZLAM53F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7MQJS52H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6YZQ4LDMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7NFLQCMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

353

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6Z2MXS8GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7NH463CV | DEFICIENT CLAIM NEVER CURED |
| D6Z2P3HW85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7Q4SXB58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z2R8GPCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7Q8CVNYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z2XNEUAT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP7QNK6MLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z37NK2WA | DEFICIENT CLAIM NEVER CURED | DP7QY8293N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z4GHCYFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7RKY2FC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z5J2798B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7RNHTZ52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z5WUDBSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7STRVWQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z7BK9XLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7T5WBKQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z7HCEJRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7TVYS6XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z7TVJXBQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP7TVZJ59H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z7XPAQBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7VT49YRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z8DNKEY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7W8UD2HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6Z8EGCNXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7X3GBRH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6Z9QDGMLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7XUNCQSG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6Z9YN75UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7YNG9BJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZA2G9KE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7Z635QSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZA5V4XCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP7ZYXW8BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZAX48SMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP83DRZXKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZC359M8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP83Y6VECZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZC39MDV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP83YFG6NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZC5AES7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP846VJQZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZCG9L8TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP847CFXLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZDX8G4UY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP84CWXHYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZDYKCSX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP84XTKB5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZEJLTX35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP856SGU2E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZFDCPSLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP85B4GWT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZHJLY8TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP85JAYRCX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZJ8K97HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP85RBE643 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZJDVYGR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP864HWNGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

354

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ZJG7QB8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP869A23B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZJMXD2EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP86CSZQEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZKMT5GHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP86HZUEQ5 | DEFICIENT CLAIM NEVER CURED |
| D6ZKMXGVDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP86RDGKLB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZL9AUYEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP86WR9HX2 | DEFICIENT CLAIM NEVER CURED |
| D6ZLAWVSFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP87L2NX4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZML7B9XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8926KCWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZNB2E3JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP89NZWQBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZNKMU9YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP89UNZTSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZNQH4DSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP89YKDMGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZPC5TX94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8B4WCTSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZQ9GJKWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8BFZ4JDG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZR73NX8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP8BM2ZE39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZRWFH24P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8BZYUQM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZS5NPCXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8CGK2YAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZSL98BWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8DQ5RVJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZSND3HMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8ETL35JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZTRGXLEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8FG32B7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZU7TB35G | DEFICIENT CLAIM NEVER CURED | DP8G43JKM6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZU9AQDEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8GX7Z69U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZV4WST8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8H7FLEU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZVAQ2Y7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8J2ME35V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZVMNTWAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8JA7H6VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZVPRDWK4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP8LH349MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZVYQUX54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8MEZ3RC4 | DEFICIENT CLAIM NEVER CURED |
| D6ZWC5VHQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8MLZ5KJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZWE24J8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8NLSYR5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZWFG8U3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8NWGVD3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZWFRCYGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8NWHB7JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZWHDGEMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8QBTEX65 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

355

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6ZWHPNG9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8R43STMD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZWTXEMCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8REHZUWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZWUFM47Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8RGDMCYF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D6ZXFENJDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8S4FKW5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZXHU2FJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8S976QU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZYB3UQS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8SQ3Z4YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZYJ4T3Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8T4EA76C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D6ZYTJ2493 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8TFAXWK6 | DEFICIENT CLAIM NEVER CURED |
| D723CZ6J8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8TGA362D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D724HW8ZYT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP8TKL9M3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D724L8MBDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8TQW47AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D724SXVRCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8U2G4SN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D724X98TKE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP8U79MJHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D725PSUKNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8UA7GS3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D725UF6GK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8UDBRE2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D725ZMYFKA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP8UKQS73X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72638NFK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8V5YSBXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D726W89EMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8W4F9NA2 | DEFICIENT CLAIM NEVER CURED |
| D728HV9MJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8W6VE7SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D728ZWHAGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8WE6TB7D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D72AGWYSHD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP8XYWZ275 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72AZHTRSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8YUXZGED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72BD4SKTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP8ZFVCQYS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D72BKSWFP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP92DEXUA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72BPHVSLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP92RK6DXH | DEFICIENT CLAIM NEVER CURED |
| D72C6VRZND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP93HDJ4KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72CQGH3FD | DEFICIENT CLAIM NEVER CURED | DP93HGUVZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72D4XQRN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP93VHZ2GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72D6MZ3VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP94TQHNCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72DC5B96J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP94WQJYKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D72DCZFY3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP956Y2UQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72DENKMCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP95YJVNUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72DQP469M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP96AHRFW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72DX9V358 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP96XVF3SW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D72EJK5YSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP985D3BUY | DEFICIENT CLAIM NEVER CURED |
| D72FNKZ9C3 | DEFICIENT CLAIM NEVER CURED | DP98EU3JXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72FXHUWCB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9AB8WQLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72G8QSLPR | DEFICIENT CLAIM NEVER CURED | DP9ABSJYTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72GAJW8NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9AM3F7BS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D72GLEWJHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9BQ4ZGYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72GMYU638 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9C7XU6SY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D72HSNALTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9DG8NLEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72J58M6YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9DH3AYMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72JGVSMHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9DWUZQ74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72KBRFG9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9DZ8NVLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72L6Y5M39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9EBJTAGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72LXA69JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9ES7Q5K8 | DEFICIENT CLAIM NEVER CURED |
| D72N3JY8A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9F5Y3LQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72P3WZKLB | DEFICIENT CLAIM NEVER CURED | DP9F7EGSJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72PBMZKUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9F8BQTDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72PN6XZMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9FG24DA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72Q94BGVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9FJ3YLZ8 | DEFICIENT CLAIM NEVER CURED |
| D72QNVGZXL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9FYQ48TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72RLAPE9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9GC3DAZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D72SD3FCH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9GDTYBFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D72TPEMXGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9GKYHBR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72U5KP8BV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9GRZX74K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72UXJZHP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9J3KWA64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72VHA38PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9JADZQ5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72WMH56D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9JGFXS8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

357

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D72XG49AE6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9JWHNAX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72XKHLZYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9JWNBHTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72XLRKQ4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9JXZWURN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72XLVH3UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9K5TGNS6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D72XMWCQ9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9KSWE76H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72XTD68UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9KVEWNAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72Y9S8PBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9KZCV5U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D72YN93PCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9LNF4SKA | DEFICIENT CLAIM NEVER CURED |
| D72ZXE9NJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9LWTCEXN | DEFICIENT CLAIM NEVER CURED |
| D72ZYD6B9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9MAE5UGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D732A5RSZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9MKZ6GHF | DEFICIENT CLAIM NEVER CURED |
| D732EBNKJM | DEFICIENT CLAIM NEVER CURED | DP9MSCVTK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D734VJRM95 | DEFICIENT CLAIM NEVER CURED | DP9Q64YBM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D735HTA8MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9Q7KUM82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D735MFHE8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9QERM32W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7362HJDPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9QFZ7XN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D736N5EDW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9QTY4WFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D736WHQ9EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9RKMHZAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D738BTK5XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9RSX8Y2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D738QJEP6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9SNVWDR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D738RUGYQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9SVMHFZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D739UGZT5W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9SVQL8W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73B9KS5WR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9SVZ3B5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73BNFKPQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9T3BJQY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73C5EPB8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9TQZ8J6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73ES9FAWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9TX5BG84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73F68CQPX | DEFICIENT CLAIM NEVER CURED | DP9U86JCEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D73F9HY4LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9UDART5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73FJ6M9B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9UEXYK7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73FWAZXBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9UXHQDSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D73G9KJEXZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9VX3CDYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73H8BFADZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9VYM5X74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73HFYB5U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9WBANVM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73HKGC46M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9WDSBUVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73JG5KWH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9XLMFHTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73JNKD8FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9XVM547K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73KF4HVNZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9YJ2BEH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73KVZLEQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DP9YKHTGN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73LRUZJH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9YX5FCHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73M4YENAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9Z6UNVDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73MJHY4C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9ZBTXV5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73MQF5WCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DP9ZESFG7K | DEFICIENT CLAIM NEVER CURED |
| D73NAFZU6W | DEFICIENT CLAIM NEVER CURED | DP9ZTHXS2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73NEXVFL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA2ESVBGM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D73NZPRHET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA2VJSD7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73PDXYCHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA36EF2UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73PQH846U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA3DNML8Y | DEFICIENT CLAIM NEVER CURED |
| D73PUMK6VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA3E47VGM | DEFICIENT CLAIM NEVER CURED |
| D73PXNKSWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA4SBMZ25 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D73Q4GHJDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA56V3DJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73QCEB4KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA6VYWKCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73QEU2X4T | DEFICIENT CLAIM NEVER CURED | DPA79X8MJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73QRKSM5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA7QYLM6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73S42VZKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA9FCQLHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73S85Y9W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPA9VY2MN6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D73SKBRW85 | DEFICIENT CLAIM NEVER CURED | DPA9WNTR24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73SRACTDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAC5H4XGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73TR2AHJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAC6D42SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73UZ89PLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPACLGF2Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73V4UQ2MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPACM6YBZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D73VBQ4XGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPADCWJM95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73VCBYZML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPADF4G6SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73VENCM82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPADGJ7N5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73VULCBMY | DEFICIENT CLAIM NEVER CURED | DPAF97Z45V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73WLH65KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAFLVSEGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73XBQNP9H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPAGVH8BU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73XCNYTUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAH6YZN87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73XHAZREM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAHG2QCME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73Y2UE4AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAHJKNXRF | DEFICIENT CLAIM NEVER CURED |
| D73Y5VUN4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAHY74KDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73Y86X5HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAJCXHEKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D73Z6NWH4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAJDBLKE3 | DEFICIENT CLAIM NEVER CURED |
| D73ZQLCRB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAJDS9BWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D742BMGW9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAJNS6C84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D742QHDTE6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPAJWHEKU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D742X3V5LD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAK7JLFG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D743DWGPU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPALFG7RZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D743LEUBMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPALSCVMNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D745BMC8RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAMRXQ92L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D745SLYD3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPANQ4GWS5 | DEFICIENT CLAIM NEVER CURED |
| D745YGQXJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAQ6UH395 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D745ZLWDHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPARNLDHUB | DEFICIENT CLAIM NEVER CURED |
| D746CXTFHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAS3KEU5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D746YCTLDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAS86YVUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D746YRK3FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPASR4WH72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D746ZEDGQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPASUYJQER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7485P9EUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPATBY5XFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7496BJSQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPATYSVEHZ | DEFICIENT CLAIM NEVER CURED |
| D749DKG36E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAU89TKDE | DEFICIENT CLAIM NEVER CURED |
| D749Y3XKBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAU8ZNYBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D74AFNMC86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAU9KLSJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74AKLDBHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAUCX75W4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D74AQUH5CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAUSVZ6DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74BD2NF9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAUXSZ3KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74BNSQDZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAVJGTR6U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D74BQRSACL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAVLSNKZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74BVLPEQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAWLDK9R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74C9EWLAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAWLQTNHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74CKMR6SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAXE2FNQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74DJN2HF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAXZ3FDEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74E853QG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAYDURW2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74FDKC6VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAYJF7VZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74FPDAB3V | DEFICIENT CLAIM NEVER CURED | DPAYL5DG84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74G5XDKAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAZ7K6SB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74GB9HQDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAZWX2LMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74GNQCEH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPAZXYTC2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74H3QMX5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB2GN95M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74HRMLDBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB3DJ7NSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74JPBMT8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB3QFRMVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74K8BDAWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB45RJVWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74KB526SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB4ZV5WNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74KTNL9QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB53T2ZDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74KTUV3ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB652F4SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74LCEHGXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB6JXARWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74MLYKJ5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB6S7EDKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74MVZN83C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB6XLZ39E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74N5HM2CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB78CTGDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74NGTQYR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB7GFKQLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74QA685GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB7MC9XN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74QG3PSDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB82N47K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D74QGNWVE9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPB89MZFR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74QHWEMJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB8AM3SXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74QNVTPR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB8HKAGS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74QRD32MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB8LDTQX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74R3CSB59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB8T9HKDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74STHX9FR | DEFICIENT CLAIM NEVER CURED | DPB96RNCLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74TFM28RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPB9QC5R2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74TJW83XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBA6HQ84N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74TVPYWX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBAJGS2LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74V8FA3RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBAVXTMGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74V9BURMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBCK2RZ7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74VGPRLEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBCY2M76X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74VJEN3G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBDXGU69L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D74VW2XK36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBE7U9QTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74WCSXQZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBEJ65RH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74WFVS8AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBELAT4GJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D74WYEV6TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBF8QWGC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74X3Y5TVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBFTDAZ8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74Y26WSX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBGAV7FCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74ZRKW36T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPBGEJAHM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D74ZS6WHYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBJUCYR94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7523GEB84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBJY72ZK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D752DHUQJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBJZT9CYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D752GN3LVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBK6YR5FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D753EBH4A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBKDWLZE7 | DEFICIENT CLAIM NEVER CURED |
| D753LPU4G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBLAF3NM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D753TBEYGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBLH5ZDTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7543YCQTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBLQXDNA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D754AUZMRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBM2FQZ7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D754XUDQ89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBMHKYDXW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

362

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D756FKD3HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBNJQKF6T | DEFICIENT CLAIM NEVER CURED |
| D7583N9CR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBNL6S9XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D759D8XMGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBNQ2U9YR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D759QJKX2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBNVCS3WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75ALVG6Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBNWAJ95C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75ASMQ8TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBNWV5S62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75AVB4W9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBQGJE7DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75AX4CJRG | DEFICIENT CLAIM NEVER CURED | DPBQV8FKJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75BHU43YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBR9GXUCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75BWSFE8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBT2UAGMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75C2GJM3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBTEQ5VKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75CHZ283N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBTSZ3246 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D75CLPZ9ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBTYFJEN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75DETRVZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBU3JYXD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75FJYK6CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBU436V5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75FWABUY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBU52HTEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75FZDBPLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBU5EQLF4 | DEFICIENT CLAIM NEVER CURED |
| D75G29VT46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBV3WUJHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75GH4CKAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBV84YGUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75GK2ZVW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBVRAN5TF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D75GXA6YFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBVRS65E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75GZSDPH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBW9ERUC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75H93XQGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBWE7HF8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75HCV9EJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBXDLS56C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75JDRFB96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBXRLYV27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75JEM394X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBXW8HZ7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75KG2EFAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBZ3WGMJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75KTD6AUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPBZG3MJQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75LFU2PRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT ANT CLASS | DPC2SY65GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75LRBXKYZ | DEFICIENT CLAIM NEVER CURED | DPC324SXWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

363

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D75LYP2KA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPC3WFH8VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75LYPZT4A | DEFICIENT CLAIM NEVER CURED | DPC46J5MWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75MXAFYKP | DEFICIENT CLAIM NEVER CURED | DPC6GMHL92 | DEFICIENT CLAIM NEVER CURED |
| D75N4PUVG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPC6HMTRAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75NB9MFXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPC73VK8HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75NUEQ9CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPC76KBFXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75NUTJM63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPC7JW6UM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75P4KM3VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPC7QG5H2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75PATMB2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPC85HAUWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75QEZPDAN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPC8V6Y4XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75QM9WAHD | DEFICIENT CLAIM NEVER CURED | DPC96QXFYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75QRHBFPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCAHL4ESK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75R236SXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCAUE4376 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75RECYV49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCAUVT4R3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75RFAEJKT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPCBFNYAL6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D75S369CPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPCBMV89K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75SZJ423W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCBYVZW42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75U4BAENZ | DEFICIENT CLAIM NEVER CURED | DPCDWBN8A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75USZ8ARJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCE9GFKXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75V8FYZJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCEDM7H8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75VHFU4NP | DEFICIENT CLAIM NEVER CURED | DPCFVKBJYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75XT3AQDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCFWMU6L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75XWMYC64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCG3FSYWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75YHCNTKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCGRVA5XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75ZEJXPDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCH8543EN | DEFICIENT CLAIM NEVER CURED |
| D75ZFSTE8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCK2LGER3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D75ZNEMY3R | DEFICIENT CLAIM NEVER CURED | DPCKMB5WLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D762JFTSXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCKTVFQSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D762WYZXAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCLEKQYT4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D763AQ4EF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCLNQZ2KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D763XMH5JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCMTWF3L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D764DLNFAH | DEFICIENT CLAIM NEVER CURED | DPCNAGM9XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D765XPAULD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCNET53UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7684SJN2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCNZQW9AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D768XHPBSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCQENJG3S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D768XMGKR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCQZHVTRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7694JFMQC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPCRQ23XL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D769GJBQVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCS7L39NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76AP4YGHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCSGQ2HF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76AS5RZCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCSH7XLNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76AXFVGLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCSTGWE3Y | DEFICIENT CLAIM NEVER CURED |
| D76AY93R5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCTMWR3J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76B39AGXR | DEFICIENT CLAIM NEVER CURED | DPCTNMS9BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76BPF8MNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCV7JZU5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76C4QJVAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCWGHX3ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76CLQTHRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCWU83HKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76CLXVJYU | DEFICIENT CLAIM NEVER CURED | DPCX5QLJNS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D76CRAUBN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCX62GUWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76CYZKMBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCXAVSQHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76D3F2XHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCXFHWYUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76D9EPQGS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPCXL3AERN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76DBWGYA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCXMDBKFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76DHRXVSM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPCXST7Y4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76DJP2K3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCXUSB75T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D76DKVMUWF | DEFICIENT CLAIM NEVER CURED | DPCZ83425S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76DZCQWVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPCZDMTB8H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D76EB8RUG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPD23CQ7Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76ECNA3JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD26JBSWM | DEFICIENT CLAIM NEVER CURED |
| D76EJR2F9B | DEFICIENT CLAIM NEVER CURED | DPD35S2MUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76EUV4SYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD3MCSH54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D76FEK4AYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD3YWHUGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76FN42R5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPD4RQ9Z2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76FTHLXZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPD5J4S8W9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D76FU4KMYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD63C7GBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76G5BMJCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD65M23Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76GJYWPBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD69C52ET | DEFICIENT CLAIM NEVER CURED |
| D76H8BCTX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD6FK53ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76HXCV5YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD6FLB9TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76JCRLMQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD6XK3MJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76JQA54XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD74EKLXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76JRSG5AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD8G7FHCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76KJUQS9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD8JZHS79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76KWVUTJP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPD8SNFZ6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76LSU42AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD9FYTKL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76M48A3KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD9M3SQKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76M4SXF9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPD9QYJS6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76ME3QX5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD9RHFTZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76MSRVHU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPD9YATVE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76N4LCJWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDA2NLWHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76NLQ95BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDA6JYNUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76NPTQB3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDATNGM59 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D76PELJXS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDB274TS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76PMAQRKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDBVGA7W6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76Q4ANE8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDBVR4F3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76QCSHBFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDC7ZHAV9 | DEFICIENT CLAIM NEVER CURED |
| D76QFK24S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDCVSZ97Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D76QTJPEDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPDEBCRKQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76R3SUZ8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDENAU6CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76RJSNZFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDEY64TAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76RTFZH4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDF3YJGK2 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D76S5AHUW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDF3YVQ6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76SJHB3RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDFYTR4EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76SJQ5DXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDGCXM2U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76TCBHWAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDGWBVCF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76U5RN2FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDH72XMTZ | DEFICIENT CLAIM NEVER CURED |
| D76UF3RSG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDHSB8V9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76UR4JM9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDJKNTEGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76UVZNJ8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDJN4KXTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76V458ADH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDK6SE5C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76VK5XQHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDKS7UZR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76VNA2SQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDL63TQZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76VUB48ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDLBJYQ9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76VZHXMJA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPDLBK3Q89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76X2R4SN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDLGUSJR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76XD3NUF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDLMQU68N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76XJQH4WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDLQHMX2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76XUEHWFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDMB3KWZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76YGX29WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDMNL2WGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76YWF3RHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDMQCZ9K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76Z9DGTML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDNABXF2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D76ZHXLB8G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPDNJH9ZQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D76ZM8WN5X | DEFICIENT CLAIM NEVER CURED | DPDNZSHY3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D782D3EQYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDS5JUB62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D783BDF4CN | DEFICIENT CLAIM NEVER CURED | DPDTQHZW9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D785LUWQDA | DEFICIENT CLAIM NEVER CURED | DPDU2GWCBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D786LH3QPU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPDUC2KNQM | DEFICIENT CLAIM NEVER CURED |
| D789YFS56T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDV5Q2RK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78APNGD6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDVA8Y96N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78CUKG5HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDVAS6FKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78D4TE6B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDVSC6AKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D78E69Y3NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDWGSYZRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78EP5T3KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDXK2E35L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78F5EQXSM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPDYQF6Z8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78FDM4L3R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPDZ754CFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78FL4HMUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPDZYN53E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78G6MFEPU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPE2TFQ78X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78GFJ6CYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE2UBYJZL | DEFICIENT CLAIM NEVER CURED |
| D78GM2L5S3 | DEFICIENT CLAIM NEVER CURED | DPE3WGATLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78H6ZRXPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE4ASL7RB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D78HBZ6N5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE4LFZUCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78HNJVYZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE4MSDT9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78HPVLNCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE4Y6RDNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78JNLK46G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE6DS8GU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78KUBTNF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE6QWJM2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78LUMRBQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE6S3G2HW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D78M4D6HFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE75D4AYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78MAL9UB4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPE78UYJKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78MJHTWUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE7FXUZQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78MWY4HSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE84HN3SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78NBZVDGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPE8TQJL7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78NGD2SRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEAWTYCVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78P4QKS5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEAZVH4JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78PDJ6T3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEB346HD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78PLFE5WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEB3MXHTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78QA4UXKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPECT2RZGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78QKL2A9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPECZBMG9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78QMFT59N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEDA7CFQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78QMYS6NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEDAXKB6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78QN3FBG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEDJVCZM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78QNTSR54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEDNKSXFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D78R6UKTXE | DEFICIENT CLAIM NEVER CURED | DPEH6UND8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78REY4HZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPEHL9YG63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78RJ6Z5DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEHSK8CTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78RLX3U2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEHTC4Q3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78RS5DJ4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEJMG8NB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78S9HJWMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEKN8RSJW | DEFICIENT CLAIM NEVER CURED |
| D78SFYXB3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEKYV3ZUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78TE5W4FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPELMGSFC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78U52WDMQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPEMJ5LZQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78UA52RWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEMQXCSBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78UANRCE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEMYCT5QX | DEFICIENT CLAIM NEVER CURED |
| D78VXGPB6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEMZ9GT4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D78W6JDQCT | DEFICIENT CLAIM NEVER CURED | DPENVQMY2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78WCUG9FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEQKYLMZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78WVYH3SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEQLS7R83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78X23BS4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPERDKTYMS | DEFICIENT CLAIM NEVER CURED |
| D78XZMT6JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPERU58HBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78YNTKS6J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPESYDMF2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D78ZA6BF4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEU9XQTAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D78ZHB5NLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEUS7MWN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D792M8ZGCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEVBYLSWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D792RGVS64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEVRXHJGW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D792RQ56PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEVWY85M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D793AURFBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPEWQXFY27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D793FYLPD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEXRK83B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D794HTMQ8K | DEFICIENT CLAIM NEVER CURED | DPEY6V7Q4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D794J3SAY6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPEYBKURHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D794VSKTLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEYH2QFZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D795HUT8XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEZ7NYLH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D795SMN8GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPEZLYFNUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

369

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D796MB8R3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF26UH3EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D798GSAD2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF29WHMYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79AQCVJTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPF2KUMCWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79AZ26TBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF3JC4WL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79BLA2QFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF3VXUHJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79BLPWNHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF3Y6A2UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79BQ4TYV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF45MRGL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79C34JZN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPF4Z7M3BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79CHGQJYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF53RSNJX | DEFICIENT CLAIM NEVER CURED |
| D79CNP2ZE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF56TRUW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79CUT25WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF6SU32Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79DFEXYLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF7GLAT8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79DJ8C4UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF7JX4ASC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79DSFKZXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF7K4YCGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79E56K2QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF7UX93YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79ERNBZDP | DEFICIENT CLAIM NEVER CURED | DPF7XTHQKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79FL8JXZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF83QR5V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79FQWBUDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF8BL76WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79FTJGM8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF8T6Q4YC | DEFICIENT CLAIM NEVER CURED |
| D79GMXFEZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF8W6QLMN | DEFICIENT CLAIM NEVER CURED |
| D79H4LYB5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF9EG86YT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D79J6YAM2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF9ES8MAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79KL6HT4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF9JSUZAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79KZJWGA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPF9VMWRQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79L2PYG4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFABK4VXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79LBFGQ8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFAYQ8DUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79LYTAJV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFBRYHZVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79MFG5DXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFBXWKMCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79NB8WQGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFC7BR8WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79NGU2TWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFCMTBS5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D79NU2CRJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFDEGTLM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79PDKEZRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFES6MUCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79PT2SLXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFEYSH4CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79PWBM46D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFG2S7ARX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79RLMJSEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFGR8Z65T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79SJZ8RCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFGV27RXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79T5GYXP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFGZYN27U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79TAFUHX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPFH7CM2YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79UCETFKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFHM6XBYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79UEJHD3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFHX8S4CE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D79UFSJB4Z | DEFICIENT CLAIM NEVER CURED | DPFHX8ZVJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79UX4SKDT | DEFICIENT CLAIM NEVER CURED | DPFJC3GK9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79UZMYTQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFJU36N5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79V4CAUKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFL8EHBK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79VJARH2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFLR23Z8B | DEFICIENT CLAIM NEVER CURED |
| D79VLAKJWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFLYQR4XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79VRD8FGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFMRLE7J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79W25TVYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFQ8M72RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79XAMTVFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFQDBUKYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79XHNBQUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFQETW3YG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D79YMK28SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFQKVBCZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D79ZFW3MTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFR9W5YXM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D79ZJ3KS4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFRN5VDSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7A25FTV48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFRS6CZBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7A4LXMZ83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFSG6YD3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7A5BLTMY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFSWBZJ68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7A5STG3BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFT86GVYR | DEFICIENT CLAIM NEVER CURED |
| D7A5UH9CNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFT9XRJD6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7A6BKPMTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFTCBH52S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7A6S9NYB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFTJ6SL37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7A8CSYLW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFTJCVGQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7A8F43SZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFTU3EBKS | DEFICIENT CLAIM NEVER CURED |
| D7A8XYHUWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFU6C3DQM | DEFICIENT CLAIM NEVER CURED |
| D7A952HEBG | DEFICIENT CLAIM NEVER CURED | DPFUCK9DMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7A9FGDV35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFUCLAJ4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ABLUYDZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFV5Q4Y8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ACDKYMNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFVKZQWA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ACR4GVWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFVZ5AC8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AEHG895N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPFWVJ86TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AFLXVP8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFYRQ3SMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AFNYP9BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFYXBV4NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AFPE4UD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFZHED8WC | DEFICIENT CLAIM NEVER CURED |
| D7AFZHRCBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPFZXTBWD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AJ85YFUK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPFZYG4L9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AJLXB3RF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPG2DYA9LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AJTEC36Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG2K48RV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AJTWVXKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG2QWDTV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AKND6U3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG2U9F4E3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7AKRNEVUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG348LRU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7AL5XJTH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG35LVW8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ALFCWB9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPG39UVRM5 | DEFICIENT CLAIM NEVER CURED |
| D7AMFRGB9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG4JKUBRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AMZHGR9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG4XC3YDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AN49KRPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG5AHJ6RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ANQCVF4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG5J9S4LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7APCNJD5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG5VK2FHM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7APDBY5NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG5ZH8XEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AQDTFV48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG6QJCTMN | DEFICIENT CLAIM NEVER CURED |
| D7AQJNS6MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG7H2VC8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AR5DVTGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG85UA9CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7ARCQETLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPG9THLKW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ARJ9HXTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGB4SLUNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ASGEH3RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGBDA26NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ASZLHU4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGBT7D3FW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7AUP92RQB | DEFICIENT CLAIM NEVER CURED | DPGCAB8MQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AV6Y9W2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGCB8FT2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AVQDTCX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGCHB6Q8Z | DEFICIENT CLAIM NEVER CURED |
| D7AWBQ9YPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGCQS4RLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AWFNSMP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGE56CDMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AWKV56N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGEC3LDAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AYP6NXHE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPGEDJUQAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7AZ5VB3CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGFZJUBA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B26NM8VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGK23TZJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B28KRYVH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPGK5DFST9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B3KZ84NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGK9TNVL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B3QLGY52 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPGKTAFCNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B4F9KT3C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPGKU3HTF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B58HVET9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGLB6R7CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B59YURVP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPGLK2JCXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B6DXLG2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGMAE3KC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B6FRXZWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGMX7E2C9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B8MQYN9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGNDZQSTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B8NHR2DX | DEFICIENT CLAIM NEVER CURED | DPGNK9RAYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B8QWGSY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGQ968AM4 | DEFICIENT CLAIM NEVER CURED |
| D7B96NWH8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGQLJ4CR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B9U4XQMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPGQW6A5ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7B9ZQ485G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGQYKVEHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BDNS5AU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGR37T4UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BEM3VZ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGRU9X8ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BEYCKHNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGSV6CEHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7BEYZ5WA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGSVH9D87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BFJGXED3 | DEFICIENT CLAIM NEVER CURED | DPGTHJ6DEM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7BFKTN95Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGU98Y3MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BFKWCJHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGULCJKTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BFLA6XEV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPGUQ6YJLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BFPVYG8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGUQNTMRD | DEFICIENT CLAIM NEVER CURED |
| D7BFSXW9LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGVZ3J825 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BG9Z4YFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGW23V4Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BK4ZH6RY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPGW6YDBZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BKDF46EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGWH69F3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BKMGJPDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGXQ8L3SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BKNY8GMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGXTV7M98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BMK5GWU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGYNM634Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BNPSEUXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGZH5RALW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7BQEC468T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPGZTKAYVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BQER34DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH24WVXJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BR8K5WEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH26FJWKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BRNQ9X2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH2A8QFJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BRU3H9QT | DEFICIENT CLAIM NEVER CURED | DPH2EQXVJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BRYWQF3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH2V95ME3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7BS362PFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH35Q6FE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7BS4J2CWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH3CFAKGN | DEFICIENT CLAIM NEVER CURED |
| D7BSWF5JCR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPH3EDQALK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BSWNKJZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH3JXYLN6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7BUE9YGHF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPH47ACRBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BUEQFHRN | DEFICIENT CLAIM NEVER CURED | DPH4V826M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BUHXTSGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH5L36TBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7BUSLWQPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH6AT8KN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BUV4LRDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH6GYLW72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BV94YMFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH846XA23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

374

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7BVMPADCK | DEFICIENT CLAIM NEVER CURED | DPH94W5FJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BVZQNMAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH96XWURS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BW6H5SMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPH9ALQJ62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BWUVSZJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPH9USZ2BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BXEUJKPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHA7TXBU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BXGTUNM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHANLW6YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BXQ23NZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHASYZT8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BYGTW95A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHAW2J9CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7BZ6A8VSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHBWQGJN7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7C2G3AXE5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPHDTFZ8SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7C2ME4BQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHDUWT9VE | DEFICIENT CLAIM NEVER CURED |
| D7C46L2J3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHF5MU4Y8 | DEFICIENT CLAIM NEVER CURED |
| D7C4BR5YU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHFAXN5SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7C4SW2KGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHFDLYJCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7C5J2XHF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHGSYBDLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7C6GYKFXJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPHJBEV52C | DEFICIENT CLAIM NEVER CURED |
| D7C85G6V9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHL2VXSTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7C8D496S5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPHM5T6WLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7C8ULEWFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHM5XRB2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7C9X8P5TY | DEFICIENT CLAIM NEVER CURED | DPHM9KNV5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7C9YFZDHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHMZRDFB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CALH84TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHR5DQBWT | DEFICIENT CLAIM NEVER CURED |
| D7CATFMGPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHRASYUV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CAX8FLBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPHRG9DE56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CAXL2TEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHRY4SA3N | DEFICIENT CLAIM NEVER CURED |
| D7CD4RA3QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHRYSMF2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CDA39SB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHS6ZD5C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CDL8YZ3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHSK64FN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CDM8GETS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHSRF78ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CEANB965 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHSVFEAK6 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7CET4PHJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHSZCL3A2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CF5HG2AK | DEFICIENT CLAIM NEVER CURED | DPHTUN2CVB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7CG2XQKWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHTV87GR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CHATXN4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHU5JBGQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CHAX9RWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHVJ3FW4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CHLV4S29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHWADS7L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CJAYBUMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHWBVY89J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CJL8Q3W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHWDKENCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CJY4G8M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHWDVKQUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CLMFY8G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHXDCALVJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7CM62T9NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHXEZDWGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CMBTRWU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHXGNWM9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CMDVE3QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHXRCN3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7CN2M3KSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHY47KXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7CNW3AYPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHY64Q8SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CP6Q9KEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHYAD295S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CPWHMQRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHZ8JATLY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7CPWLBXZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHZDEW8T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CQFNBM6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHZJMU6WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CQM9TZH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPHZTX2MW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CQX329N4 | DEFICIENT CLAIM NEVER CURED | DPJ2UF6A5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CRWNAPJV | DEFICIENT CLAIM NEVER CURED | DPJ2V69NBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CSK8XQLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ2XD4MWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CTGKNAMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ2ZGV3SB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7CTJQAD2G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJ3BQ2HZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CTU8ZPK9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJ3G4HMBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CUGBQNA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ3T4W7D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CVAPQXY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ4FDTUX5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7CVFEHTUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJ4KB3LM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CVR6W2XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ52F4A7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7CW3YKQ9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ57ZSLG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CXHQBN9D | DEFICIENT CLAIM NEVER CURED | DPJ5LNXDMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CXNPERYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ5R74FXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CYG6V24M | DEFICIENT CLAIM NEVER CURED | DPJ5YZH9UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7CYJTDL6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ62RK53V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D2JGQT6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ62S7R4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D3FT8QJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ65ZLT2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D4XGY5N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ67Q83TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D56PTHSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ748CB6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D5B2KM3L | DEFICIENT CLAIM NEVER CURED | DPJ863LAH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D5CKT9L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ8R54QGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D5UWVEQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ9CTYU5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D62GYK4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJ9Q8KHGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7D9XSQKLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJA392E5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DATXJC2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJCSG79EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DC5FTN4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJCVUWDFA | DEFICIENT CLAIM NEVER CURED |
| D7DC6NUW5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJCY25VTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DCAVGB6L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJCYKEZ76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DE4HB85V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJDH9YBAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DECLY4F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJDX7T6LV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7DEYKCZ5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJE6ML59K | DEFICIENT CLAIM NEVER CURED |
| D7DEYRAGTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJFBLYSG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DF26MSH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJFSDTKBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DFRMT3CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJG6CVUSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DFT2KAB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJGF8B42X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DG2V4W5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJHE529ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DH9U5JEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJHEMQ5GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DHLWZ234 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJKXF62GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DHPGUQTL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJL6CBMG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DHQUCJ94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJLZC62HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7DJ63QRBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJMDYBF23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DK4VTMBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJMFQ3BCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DKHC2JP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJMR3GFKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DLNSGYXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJN354Z9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DMCTNZ8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJNFLA4VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DNHVLBCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJNXHQBF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DNTLCVH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJQCVDE23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DNY2HKQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJQFSV26C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DPG58SWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJQY7WZG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DPGKF92B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJR5QTUDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DPQES4AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJR86CFBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DPSUHBQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJS87TV9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DR8K63TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJSB35RZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7DS9YLT4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJSYRABDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DT4ZEGKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJTE7Y9U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DTNJM3W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJTEZ7YA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DTP8R2XM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJW5H2RK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DU58JMAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJW5USZ83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DUG5NR9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJWT6NMQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DUPY3R6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJWTZ2CER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DVE8LU9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJX68BQUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DVQABN9F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJXKM5GVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DW3XT2EH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPJY28DCZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DXGFU6ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJYU2TX9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DXUY9VL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJYUT3C5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DYZGFBPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJYZR5AL3 | DEFICIENT CLAIM NEVER CURED |
| D7DZ23XLM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJZEGBCRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DZ3S8YLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPJZHM7U2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DZ3YFXQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK24T8EYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7DZB9JM4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK2CMDR59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7DZHXCQWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK2DJ5FZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E25NXMTJ | DEFICIENT CLAIM NEVER CURED | DPK3GFDAW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E286ZNWH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPK3TECY57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E2HD8TXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK3X865BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E3NL6TYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK4ARUT6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E4V5T9U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK4FUC57J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E4VJFRZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK5M9ZDHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E5DRFYNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK5NTR8GM | DEFICIENT CLAIM NEVER CURED |
| D7E5NRV34B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK67TUDW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E5PQJWXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK68YM7F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E5Z8QKRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK6NFZ94L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E692KQBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK6VURLNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E6HBWD5U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPK6YNQGDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E6LRTNC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK72AGMXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E6V2GA4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK7WAJX2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E6VL8BTS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPK83DCNUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E8VBHQKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK86L5Y24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E9KGVZ4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK9JBL87Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7E9XTLGCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK9MC6TUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EABS6D9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPK9SYT5CQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7EAKHY2MD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPK9U376VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EALJ9P3R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKA4JHU26 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7EBW5UVP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKB5SUW9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EC3PWYVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKBMQAN9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ECATKWQH | DEFICIENT CLAIM NEVER CURED | DPKCFM6V9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ECJDPFG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKCT7B3E9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EDAK5YNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKCUAFY5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EDB5LVSJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKDJMQEH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EDL85SY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKEA3RVM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EF4S5BAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKFWXVTCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7EF6AZD4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKG43W2LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EFVS5YDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKG7MW28U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EHB8P52A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKGN25CVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EHKVWTNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKGWHD2V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EJQD6KX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKGX8C35T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EJUNTK53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKHDC2WMX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7EK9JSFP6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKJ4RVDBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EKPFCQBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKJBTLSGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EKTCM2AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKJSMTYWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EKVL5NFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKJZVGF95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EL4H8TBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKLBG8QYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ELJDHVY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKM7BS9V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ELPZ89JS | DEFICIENT CLAIM NEVER CURED | DPKN52BRFS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7ELUVR8QF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKNQ6VWE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EM4URH5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKQ78ASU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EMU5NH2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKQBJUVLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ENMDGK5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKQVRFW85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ENUD8F5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKRV237UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ENYT6SC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKS5J37WT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ERBFSLQN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKSEWHC94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ES6J9FRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKSW9XYED | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7ESC5LKMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKTGXDESU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ESCZYJH9 | DEFICIENT CLAIM NEVER CURED | DPKTRY8MGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ESRHTAX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKTUL6AJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ESW4T8VP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKTYQFGZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ET4D38AL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPKU95GY3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ETBHVXDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKUB6EJCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ETDYVLS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKV7HU8DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EUC3GQ4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKVJ8ZDAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EUG9LMHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKVRSXDFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7EUH2QWCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKWQB3H24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EURH6J93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKWSD9FQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EUV5HZC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKXG3T9S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EW5UPQR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKXJY7TV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EX8KD3AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKXS78R2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EXVTJBN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKYQJ94WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EXZP4W8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKZLVD7AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EYQHGP8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPKZUB8LDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7EYTB9H2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL23Z94BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F38GNAE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL245YUEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F4RQ8HWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL2GKJUSR | DEFICIENT CLAIM NEVER CURED |
| D7F4VGATPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPL2GYUV3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F4YKEXVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL3AUEG4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F534EYWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL47E8CKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F5CNXDET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL4MGFK6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F5EWLQRZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPL4YUEFTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F5J6L8E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL5YRMXHA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7F5KEC2QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL68NRJGY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7F5QKHGWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL6EM7YQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F6APESUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL6RXYH39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7F6TLMGNP | DEFICIENT CLAIM NEVER CURED | DPL6VXH2SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F6WDULES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL7CGDY9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7F8MXN634 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL7HQNRXE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7FAHUTBPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPL82BAFRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FAT6CQVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL8M2JHV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FBCG5Q43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL8R5SY4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FCGW4KBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPL92HMSVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FD2PNHS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLARSXQ3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FD8NHTUQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPLAUHQFV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FDYKWMSQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPLBSV72M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7FEJCTAHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLCDVMTXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FEUKW8VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLE4ZGXVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FGJBRCN9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPLET3F5MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FGLN4TWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLF9WGKCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FGQZPAKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLFNZ4XGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FH98BLKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLJRN5CBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FHJLG3DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLJRW5ZVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FHLC2GQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLN2Z6KAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FJ4T2XVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLNX7MEGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FJQ34ZUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLQ8CURE9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7FL5GYKQU | DEFICIENT CLAIM NEVER CURED | DPLQVRXT7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FLGE6JRK | DEFICIENT CLAIM NEVER CURED | DPLRA3SQ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FLSYG9TD | DEFICIENT CLAIM NEVER CURED | DPLRAWBTD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FLX9U5MW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPLRDXTV32 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7FMGDCAR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLS6E4N58 | DEFICIENT CLAIM NEVER CURED |
| D7FMKVAPB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLSJH7Y9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FMN2JZG9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPLSTNGD62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FNLWTJVH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPLT9MA3G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FQ5LZ8EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLTAGUCB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7FSBTPRXV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPLU3NTW9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FT5NYZE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLU9R4H5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FTW8D4KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLVCA4J9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FUE4HQZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLVUX9ZBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FVBAR6WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLVZ86TGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FVDCHQ2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLWCF9Z86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FX2ASNPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLWHC2Y74 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7FX3MQHV6 | DEFICIENT CLAIM NEVER CURED | DPLXTGBMH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FXD6H9W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLYERUDM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FXZ26GNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLYU6W75F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FYLQZM2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLZ8KJM2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7FYXRQBTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPLZY28GUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FZ6U8DBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPM2QJGDSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FZUTGB4Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPM2X4R57Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7FZXHG54N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM3AGT5VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G2FYN63X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM3TKHGEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G2VSBARL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPM3UL4SKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G3RT4XHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM43BK56X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G3XQNTSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM456TGBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G3YVEWR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM4T5LF7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G3ZYEFDU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPM64A2BNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G4BL8YJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM68A29ZW | DEFICIENT CLAIM NEVER CURED |
| D7G4D32HX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM6CS3572 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G4LJDBMC | DEFICIENT CLAIM NEVER CURED | DPM89RFBUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G5DML2F8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM8BLXKY7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7G5EYW6DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM8ESNBX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G5LPUKVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPM8W4YF67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7G5QPKXDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMAGN6JEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G63L8QVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMASNGYCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G6D4W8B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMAUL6F9B | DEFICIENT CLAIM NEVER CURED |
| D7G6DV8PHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMBGUZS2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G6HZJFLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMBQN58TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G6UDX2EY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPMBVRFQ3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G89LSVZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMBXN7Y9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G8M5UDQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMCAF2NY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7G8QXMBDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMCHN68TK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7G95ZFWAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMCZXJBQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GA4T3J5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMDGEVR2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GAZ3WM2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMDGUE5XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GC3ZV628 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMDRV63ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GCEXY6AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMDSZERGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7GCRV8NDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPME3AQBU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GCTWPEL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMEFJTUYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GCZBWMSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMF6QVE57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GDAJMHN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMF78ZKSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7GDK3SFHX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPMFHRUWB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GEA593ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMFJB7Y98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GEJCDPZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMFY3WCDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GEQ2R6XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMG37284J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GFVZ29DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMGDQCJA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GHFC9ZV2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPMGR4WQN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GJ3L9U2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMGXAURWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GJ9FTVHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMHKVGWJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GJEW2VM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMJ83G9KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GJVQNAU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMK5YQAD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GK6Y5T4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMKYN59D3 | DEFICIENT CLAIM NEVER CURED |
| D7GL5WAHZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPML53EUV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GLKD9TNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPML7CZEFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GMCX94U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMLW3QJ2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GN28EY56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPMN3UGB64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GN8MLHES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMNF4WTQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GNCPX3JW | DEFICIENT CLAIM NEVER CURED | DPMQEL9UX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GP5BNXCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMQHATX53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GPWBVUD8 | DEFICIENT CLAIM NEVER CURED | DPMQZSHFG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GQ3X94W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMRFVBCSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GQ4DUA6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMRVHXTYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GQM4S5PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMS27R6Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7GQXCPRZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPMS5N3KBG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7GR4L3EVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMSV794W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GR5DHE8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMTDLG4Y8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GRAZ2HLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMTG3RXB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

384

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7GSHVKD59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMTH4XBFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GSWPNMK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMUVT5RYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GTBNFKU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMUXCTRB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GUEDJ6LH | DEFICIENT CLAIM NEVER CURED | DPMW65SN2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GUKZARSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMWYHB53A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GV9HXTF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMXRHUZ7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GVQK6ZFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPMXUHZK5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GVWYB9MD | DEFICIENT CLAIM NEVER CURED | DPMY5GED9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GW4F26SX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPN2BVRQDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GWHBE28C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN2F5YBVH | DEFICIENT CLAIM NEVER CURED |
| D7GWVSF3TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN37XACJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GWYDBXH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN48MW95X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GXF34VCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN4GQXK8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GXPABVL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN5DM9H4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GXSRWDYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN6RCASHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GYQJ4LCP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPN72UAXVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GZB5Q8C9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN72Z8WLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7GZS634YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN792Y3VL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7H2JYAUS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN7TUV8G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H3BX2KTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPN7VFMW48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H3MRDZVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN84XM5QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H3MRXYK6 | DEFICIENT CLAIM NEVER CURED | DPN8EAKV3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H4JNX3DU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPN8UGQ3EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H534NBXL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPN8XH39UB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7H59XF3SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPN9XC4FKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H5D2WV8J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPNAH8XCJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H5L48CZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNBVFLET5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H5Y3SRDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNC85AK97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H6B9RQPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPND692TMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H6LFV8CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPND79HGTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7H6RJM9KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPND7ZE6K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H8KRS56E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNDSZR2GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H8T5M4SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNE29BRFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7H9EBTP4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNEHW84TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HA8DP95X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNESHG6M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HA9X4L2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNF57J6WV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HAMVZEJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNF8CG2ME | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HAP8WF2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNFQ7Y5RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HAUCFM3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPNGER528V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HB546KNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNGT5SEMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HBCFWKJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNJ5XM84R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HBPMU9G6 | DEFICIENT CLAIM NEVER CURED | DPNJB8UEV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HCJMW4UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNJQBULEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HCSML3N8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPNJYLAF6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HCTQKFG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNK6VE4DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HCVWFD3L | DEFICIENT CLAIM NEVER CURED | DPNL9SG78D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HD82QYG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNMCWFSAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HDCM9KE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNMUGATHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HDKZJR82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNMZ4CV97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HE5KUQYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNMZ7KDGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HE64UGCT | DEFICIENT CLAIM NEVER CURED | DPNQ2469CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HEN5STKW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPNQ4MBXAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HEZ4V8QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNQB9UH2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HFEZRTNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNQH6TJS4 | DEFICIENT CLAIM NEVER CURED |
| D7HFLGA4BC | DEFICIENT CLAIM NEVER CURED | DPNQV2SB8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HFV3S58B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPNQYS5DJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HFXE86KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNR6FDZJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HG9QKE6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNSFV9UXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HGCSZMF5 | DEFICIENT CLAIM NEVER CURED | DPNSMFX8KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HGLKS86J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNTLRX6WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

386

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7HGLUVWFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNTRCS7ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HGWVYJMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNTX2JVA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HJDYZU8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNUEJZWKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HJFXNE2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNUV38ETL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HJTCXA34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNUZQSX6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HK8JNEU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNV9G3T5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HL3WV8Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNY2ZXHCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HLE4YBPV | DEFICIENT CLAIM NEVER CURED | DPNY9DAC3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HLSUGANZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPNYHTRZWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HMBA43G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNYLE9TG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HMDZ3J2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPNZR6AT93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HMT9Z4K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ2MUXNKG | DEFICIENT CLAIM NEVER CURED |
| D7HMVKREP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ3U564FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HNA2LT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQ3UWEG8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HQ3PLN96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQ3V9YH2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HQTEJUAC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQ4BX5VMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HSPLJV6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ4JCGRU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HSQN8UXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ4LJSY6M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HT6ZLSN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ4LMDHGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HUAW4T36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ4M2KL38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HUJAMZXR | DEFICIENT CLAIM NEVER CURED | DPQ5DJS2TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HVFAC32G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ5WZ76NG | DEFICIENT CLAIM NEVER CURED |
| D7HVW4QEJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ6JX5GWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HW4QXTGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ73Y84MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HW94RXQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ7NB6RUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HX5ZN6PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ7RENK8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HXTQFUAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ8WKMTJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HYQZU634 | DEFICIENT CLAIM NEVER CURED | DPQ9BGF4SX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HYT69CRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ9C7GA6W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HYUFC4V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQ9Y576RF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7HZ2E3TW5 | DEFICIENT CLAIM NEVER CURED | DPQADWK5GE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HZ2J6TMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQAFDTSEK | DEFICIENT CLAIM NEVER CURED |
| D7HZA6ELT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQAVKJBCH | DEFICIENT CLAIM NEVER CURED |
| D7HZE65CT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQB48SVJ5 | DEFICIENT CLAIM NEVER CURED |
| D7HZQ98LA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQBDU57M9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7HZUCNBY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQBK8NZT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7HZVN8GPD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQCHSDVBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J29VYCWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQCW2ZHNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J2A6F9CG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQD387LSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J2GA6BWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQDA4YWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7J2SQDNGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQDASZEG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J2WNB6CQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQDEFT9AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J2Y4C85L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQEW5ZV32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J3BS9DZR | DEFICIENT CLAIM NEVER CURED | DPQHB28UYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J3QT9HU4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQJ3D5RCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J49Q8Y2M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQJF3S7Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J4BCLGEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQJF8H5K3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J5AQWUEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQJMB6L8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J5FXHK9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQK8AXGBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J5LN8UTZ | DEFICIENT CLAIM NEVER CURED | DPQLFSND5G | DEFICIENT CLAIM NEVER CURED |
| D7J689XFZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQLS7FC69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J6CWMLXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQLTRGCWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J6KBLW5R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQLWD67BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J86C5QUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQMBWTDR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7J98EAYR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQMBZ82LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JA629Q5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQN54H3UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JACLD3HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQNJEC8TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JBK8GDQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQR4HG8TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JD3FM84R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQR9U57J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JDGW4A3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQRTYCJ8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7JDZUR3GP | DEFICIENT CLAIM NEVER CURED | DPQSEBRDM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JEHR8WVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQSF3GJT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7JFZ9URKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQSJZY52H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7JGNHBESD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQSXZRKN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JGT8CPDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQTM2SCWD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7JHTVEA94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQU2NV3EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JKSLWF4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQU6C34BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JKTPQ5V9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQUE96438 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JLGAQ583 | DEFICIENT CLAIM NEVER CURED | DPQVEA4ZYS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7JLVUQRGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQVH8LCGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JMQNSVKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQVKJ3XED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JN3GFSRZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQVZKWSRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JN4EMVTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQWK75AU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JNYEZ8UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQWMAGLE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JPCLNXVR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQX3Y8ZGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JPKFZHR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQX529THS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JPWXND2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQY2CB5MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JRME68KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQY8JADSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JS4GVA5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQYSADV6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JS53W2UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQYTEWMRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JSYAX2TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQYTGZMH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JU2PAZB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQZJ4HY53 | DEFICIENT CLAIM NEVER CURED |
| D7JVTR3YW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPQZSUMJTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JW2UZKLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPQZU8MCAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JXLP2VED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR2NKM5J6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7JYZ6X89B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR35QNVSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JZBM9RXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR4T7VMYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7JZWXFT8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPR4V3CTJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K3FG4E59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR4ZET5JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K3SGYWFV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPR53XDMH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

389

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7K3SWQD4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR5TUKNLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K3YBXELR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR6EAT59G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K3ZUD8XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR6VXFT5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K43HNXD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR7EK4ZAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K4E8FASU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR7N694VM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7K4FBEA6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR7NFZAL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K56HXLJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR7WEHXYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K5LTHZFP | DEFICIENT CLAIM NEVER CURED | DPR8Z9STXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K5QTBW3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPR9BF5Z2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K5ZN62ET | DEFICIENT CLAIM NEVER CURED | DPR9QY82BC | DEFICIENT CLAIM NEVER CURED |
| D7K6QXLNE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRA9YHTLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K6WXN9B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRAE3M7ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K6XBQEMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRAJHCKYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K8J5BCMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRALCSQ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K9B42J3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRAQ4XMLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K9C3YWJH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPRB2ETZHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K9RCB32E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRB67SK3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7K9YFZVLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRB8DWTSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KAT6HNPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPRBKLDYQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KBAVYRCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRBYMK5TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KCMF6B4G | DEFICIENT CLAIM NEVER CURED | DPRBYVHN8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KCZR94BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRC7ENY45 | DEFICIENT CLAIM NEVER CURED |
| D7KDNBYUMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRCESNZML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7KDSNR9HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRCVM7YKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KE2RWHQF | DEFICIENT CLAIM NEVER CURED | DPRCVND5K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KEGMRQJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRD387YUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KFCJU4SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRDZ3Y6FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KGJFEYWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPREVGF9LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KHRLAV8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPRF5AQZBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KJEC46H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRFLK6XAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7KJSHQMEV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPRGMN9X2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KJUV62AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRHGXS54A | DEFICIENT CLAIM NEVER CURED |
| D7KM9BEY5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRHN67SZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KMJZQB2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRHTGCQ7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KNSHE8LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRHXM9VSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KP4F8WEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRJ2FST4M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7KPBXFTUQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPRJZ5CDSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KPJ8AL4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRKA4ZGVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KQ8BE2UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRKH3M7WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KQBXHRGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRKNLJUBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KQDLZSUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRKXEBQL9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7KQW9NYSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRLCJMU9T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7KR4V2WTG | DEFICIENT CLAIM NEVER CURED | DPRLN9HTUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KR6ZS3LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRMT246G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KR9QMZ6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRQDNULBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KREAMWVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRQKVB73H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KRLWGFM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRS72Z5N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KRWALHQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRSHD254X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KS4CF8HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRT9D2KYM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7KTNCL6X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRTASHE6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KTUQZB9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRTDQF98X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KV46BDR9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPRTMCB3SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KW5GVZSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRUBJZAS2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7KX6ABF9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRV836LHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KXH3WZ42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRX3L6NVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KY2EBMPN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPRX3Q2759 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7KYWG2SPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRXAUEJ3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L2D8AQWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRXELD9YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L2JECK6A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPRXKQ8LHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L2MGPSY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRXSCG3YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7L2RVAY8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRY6XQMNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L2X85PZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRYEWTF53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L39PZBFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRYLHXGDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L3DVSAWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRZ6BVC42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L435GKRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRZ9GJBVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7L4P9HCJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRZF4H7KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L4VEJPXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPRZYJQTC8 | DEFICIENT CLAIM NEVER CURED |
| D7L5684UHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS29GKXVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L5ED29KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS2CGLRH5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7L5TD9RKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS2WYV4EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L5Z2BGD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS36BQAYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L6CWXE9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS3DHVFW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L8BVKFEP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPS3HKL4FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L94ASJ62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS3KZ2R8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L9RPZJUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS3NTRZFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7L9SJ5AEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS3VNFCBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LADPM4CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS45EFHYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LAFVXD9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS45R82WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LANJCRSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS47YVJAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LB9QEKTY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPS4ZXKN25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LBY6E34W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS58V6X9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LC58M6FG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPS65CZU3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LC5X36VN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPS6FM53JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LCXBRHMY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPS6Y97A2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LD95P6XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS7RVN6TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LDEKV9FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS7VFAMRK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7LDFKPRAC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPS8KD375N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LE2ZAMHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS8MLEAR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LE36V8ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS8RUGBKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LENACX8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPS9YGR6CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7LEPDK8YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSAHT2BZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LFJHDEU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSAMVTN7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LFPN8XBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSBFUN6LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LHDXKENS | DEFICIENT CLAIM NEVER CURED | DPSC6KHLDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LHTGDCJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSCWKTBXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LJD3QEU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSCYB37WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LK3X85QY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPSD8RKNT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LK8AVYDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSDUG6ZBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LKN2YSD9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPSDX2NRCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LMDSNK5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSE4YL9XK | DEFICIENT CLAIM NEVER CURED |
| D7LMP96BSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSEUYA8HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LN8AS3QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSEXC8Z2R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7LNAZMJ43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSF96ZTB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LNHGX4JT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPSG579AJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LNMZQT5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSG6VB9MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LNRCJ928 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPSGA2JW7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LNWGZ6MK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPSGKJ4XV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7LNYW5PSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSGYKFAC2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7LP4XY3JG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPSHQV4J8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LQ36DCE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSJ8K9CZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7LQBW5KXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSJZD2GBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LQE428UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSJZFDTKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LQW5MFH4 | DEFICIENT CLAIM NEVER CURED | DPSK4GEF7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LR24W3GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSKZL3U46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LRWVNKQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSL5AF8KY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7LS8RUBN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSLWYQCGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LS95VDU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSM48NX62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LSC9AQ6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSMHU49RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LSZNUJM9 | DEFICIENT CLAIM NEVER CURED | DPSQJNMKY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LTAJD5UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSQMBL273 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7LTCX835Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSR4XC9GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LTWZ2K3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSR6VEJNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LTX9582C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPST3L54ZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7LUTGN2WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSTAML5CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LV523QXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSU6LBR8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LV53YDQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSV3EN2Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LVW8KSU5 | DEFICIENT CLAIM NEVER CURED | DPSVQBZMFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LVXYC9R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSWMJTUEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LWPBE6A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSWQYCEB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LWTXJE4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSX4T5RG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LWZAKC58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSXFV68DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LX83BCF4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPSXNU67GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LXHD82VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSXTVH4GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LY5J3NZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPSXVF5M6T | DEFICIENT CLAIM NEVER CURED |
| D7LYGSRXUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSYC4HNE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LYZC4MFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSYUEMC58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LZ2CAF3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPSYXRJK8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LZAGVQX2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPT2XYARLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LZHP25T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT39EGUA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7LZHV6TMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT3JCMN94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M29KG3L8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPT3W4FMZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M29QWA5J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPT4E6A7KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M38NZDYS | DEFICIENT CLAIM NEVER CURED | DPT54DFWUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M39RN2JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT5XU7BYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M3ELGUXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT78HGEMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M3F6CWAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT7JYVEXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M3JRWCS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT82LGYSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M48JGDVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT89FGC3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M5QFBW2J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPT8UG9AN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M69X8AKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT93X5MLC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7M6LZRTE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPT9YDQ2SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M6YWURDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTAYR8KXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M8D4Y9CP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTB29VDZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7M8DPWANT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTB429CJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M8STKFLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTB7SZX8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M8YWE2XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTC24R83U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M9FHGYRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTC2U8JKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7M9VCGFHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTCZSXNF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MAC6HPUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTD6MUAS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MAR2TJ6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTDS54AR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MAUXLT5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTEDW5L3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MB6DVURS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTEJNY2FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MBJEVCA3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTFX597B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MCJKTDUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTFZV7EYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MDLK5V8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTGXJ4UNY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7ME3DXS6W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTH9L6XS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ME495SGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTHL6YMEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ME5NJGPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTJ73U48Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MGSDW9TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTJ7NH9KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MGYL2NKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTJ8LN4DZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7MKLHSRJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTJKVADQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MLE3N92Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTJUBMW8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MLETB859 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTKBWGHER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MLKVXTQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTKNYGA4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MLPV6H5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTL8R4B6S | DEFICIENT CLAIM NEVER CURED |
| D7MNGZ3AJE | DEFICIENT CLAIM NEVER CURED | DPTMX2BA7D | DEFICIENT CLAIM NEVER CURED |
| D7MP3YL586 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTMXB9QLS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7MP5C3NJK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTNYCKLHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MPGLVQ93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTQ23WBJZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7MQ48K2EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTQ952B4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7MQAEGBLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTQSBHAE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MQN9TBGJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTQZJBRDV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7MQRZY5VH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTR7BFX46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MRVWPET6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTR9LBZUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MS3DQFWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTRF2H64N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MSAVHXY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTRXW93Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7MSD4ZLNJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTS9FXB8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MSFCL5K2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTSB54WKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MSLPEQ43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTU7XHNJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MSRBPA5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTUEHNZY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MTHBDE9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTUGZ5WDH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7MTJX8R6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTVRLGB8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MUTJXQVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTW6U5HKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MV2C6BLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTWB3DC58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MV2C8TAE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPTWS9QBF4 | DEFICIENT CLAIM NEVER CURED |
| D7MVKR8DEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTX82UWG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MVTUCJX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTZ6QDM52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MWE2GQDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPTZCDYA9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MX6FLGD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU328RAXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MXS5WJBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU37QA65M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MYDZBXTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU3CDT9NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MZJNQ4XU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPU3T52JYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MZV86DJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU4AF5HW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7MZVN3K2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPU4EXBD3M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7N296XT8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU5FSZK8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N2PHDLBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU5Q7924E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N2WRHTAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU6FTDK5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N35WHMDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU6HB2DTA | DEFICIENT CLAIM NEVER CURED |
| D7N3EPWBXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU6S7N3CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N3PXCW4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU7AVNR6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7N43BVRJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU9HCNM5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N4EPG5FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPU9Z73W4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N4F63WZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUA3FHE7K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7N4TC8MY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUAKF6NMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N4TLK6JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUB36VRFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N4U8ZFMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUB6WQM4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N4Z5CW3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUC3YK2F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N53APBSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUCVNKTA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N6BWM28T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPUCXZAQKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N8FVYKHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUCY5M4XN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7N8GVM39E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUEFTZBXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N8TVRPDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUF8KNWL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N95W243M | DEFICIENT CLAIM NEVER CURED | DPUF9WSB73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N9AMZ6H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUFBDXNEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7N9QGDKC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUFJWYG7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NBK6FG3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPUFMNRTE5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7NCBKPL3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUGKYMT9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ND4C2QEU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPUGQX7WH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NEA5S2KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUHD2B49E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NECDMB3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUJCAM39F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7NERABTVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUJTDB269 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NEWFSZLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUK2YER49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7NEYMPC5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUK3GSARE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NF2HXTS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUKEBY3V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NF6VZHGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUKF2YSCQ | DEFICIENT CLAIM NEVER CURED |
| D7NF6WUL49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUKSH32GL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7NFA4PMUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPULREMBXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NFJ2ESUL | DEFICIENT CLAIM NEVER CURED | DPULX4NM9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NG2WATKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUM2X37CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NGH2LYZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUMFW3EBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7NH65PCVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUMNT6ED3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NHAT4J38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUMQK7YXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NHWVUGKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUMV3AWGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NJTA9PXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUNHR75WQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7NKR8UAW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUNVEA3XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NLYTCE4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUQE62X7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7NM2E9SKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUQHS8G2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NM3AUY4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPURGVCW9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NMCAGRD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUS2DG7J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NMFXTG23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUS2VY954 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NP86BWR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUS5YZXEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NPRVKFYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUS8DBCXV | DEFICIENT CLAIM NEVER CURED |
| D7NPWQAGXV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPUWB5YVSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NQ68GY2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUWS4X87B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NQ9MFGH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUWTF4VNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NSMWQZ63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUXK7ZFHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NSTR5CD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUY3EX4SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NTL6ZJW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPUYBN63HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NUHJQPAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUYFXV7D4 | DEFICIENT CLAIM NEVER CURED |
| D7NV2GFLXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUZ35QAFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NVA5M6R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPUZNG3J59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NW9CM5HQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV2GJXHRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NWGHJEPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPV3EB7QX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NWTYEKXA | DEFICIENT CLAIM NEVER CURED | DPV3NUTW24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NXY59MJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPV3QU2FCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NYC6BJF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV3QWZMF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NYRXK5HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV4QAKTDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7NZ5XVKCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV58XTSEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P28UJRVG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPV5TY6C32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P2JKUNS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV67SMTKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7P2LGQTCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV79EN4H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P2YQ3FZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV7BACEX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P42HGFSE | DEFICIENT CLAIM NEVER CURED | DPV7NMZHCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P4H6GEC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV7YXDKFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P4K9C5MW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPV8D2ZL3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P4RUBDYN | DEFICIENT CLAIM NEVER CURED | DPV8RC9Q6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P4VRHFBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV9BZMRSQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7P4Y2XUGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPV9SXDATM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P54M6G3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVA3NB6G2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7P5SXB8K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVAQMJ7UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P63EKXLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVAYE74MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P6NTAXQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVB4KJSNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P6ZSFTDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVBDN8X35 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7P8KWLC2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVBE5JRLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P9N4E82Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPVBKHDRAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7P9V2EYFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVC9H78JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PAZE8R5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVCMZSHJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PB9JLRQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVD4K5NTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PBQWY82U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPVDAG5BXJ | DEFICIENT CLAIM NEVER CURED |
| D7PD6TL8GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVDZEGHCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PDFZJMK6 | DEFICIENT CLAIM NEVER CURED | DPVE6JG4WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PDWQTVL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVEJDQH39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PDX86TBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVFX8E3MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PE9QFCAT | DEFICIENT CLAIM NEVER CURED | DPVH6X2GAD | DEFICIENT CLAIM NEVER CURED |
| D7PEH96ULQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVHUE82G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PEYHCWDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVJQF8TMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PF634US8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPVKFGLEZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PFCE2AWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVKY63N2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PFJSZAG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVLKNSZBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PFNUCBD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVLR35CBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

399

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7PFRSMDQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVMWZ8DHA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7PFU94MKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVND2Q6MJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7PG6TNM95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVNTKWMCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PG892LET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVNX5BA63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PHAD9CU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVQ7A6HYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PHYST892 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVQHRKZAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PJ45NKXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVQTCK6WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PJEDWZS5 | DEFICIENT CLAIM NEVER CURED | DPVR3H7UCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PK5VG8H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVR43JZHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PKUDVBNE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPVR67XNHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PLEV8YCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVT39KG2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PLNBXZ8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVT8RMBKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PLQ956RD | DEFICIENT CLAIM NEVER CURED | DPVTDXUSLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PM2EVURN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVTMQR2KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PMHTQFJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVW2JAHSK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7PMR629DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVW4RUM78 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7PMRQ2UX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVWM7QYSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PN3LQCHF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPVXBDHNEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PNBLQTSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPVXF5S2UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PNBZ3KRQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPVZWKMEDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PNCKMVF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW27Z4HAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PNGR8M45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW2DUK78H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PNQ6KC8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW2H8MZ5U | DEFICIENT CLAIM NEVER CURED |
| D7PQJBD2F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW32J5L9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PQUFH943 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW37RMJYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PQXEW6H8 | DEFICIENT CLAIM NEVER CURED | DPW589HUQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PR2KT38E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW5946ELX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PR2UJNH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW5D7CUZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PRHD8X95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW5G9V2LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PRUW2ZGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW5ZH2MJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7PSTDKU86 | DEFICIENT CLAIM NEVER CURED | DPW6C8MVF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PT3LYUK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW6DRMX53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7PTDVQWUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW6KAN9GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PUMW46HN | DEFICIENT CLAIM NEVER CURED | DPW6UR4SFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PV5MHNUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW76NGL5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PVNW9A2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW7AKUF4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PVYN9EQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW7H695MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PVZNH6YW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPW7LJGR4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PWX2EKVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW8954A3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PXG36SCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPW8H57VB6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7PXQ8ZHJ4 | DEFICIENT CLAIM NEVER CURED | DPW9C758RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PYRDJX3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWAHZ6QBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7PZFVXJS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPWAX7DF4M | DEFICIENT CLAIM NEVER CURED |
| D7Q28P9DG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWCAUFX8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q2AHCDYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWCB2Z368 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q2BU3CRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWCTALMKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q2CMPEDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWD7BZS8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q3P4RL8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWDM4QC7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7Q3P8X2JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWDMAFBJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q3WTVPBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWDS7YUXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q3YHPCUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPWDVZQFK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q4A8GYZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWEDU5A7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q4XPDHWM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPWEJN6UMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q54S3UD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWELDS3UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q584KEVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWFARQ3ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q5AXKLGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWFJKGL4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q5FB9RVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWFKQBTL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q5UXGBDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWFX295DV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7Q5V3RHKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWGCKJL42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q8RFSKYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWHJR4SF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7Q8V2MBN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWHM3B8D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q8XWDJ2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWHML4V2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q98GP5FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWHRMEVNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q9F3SB62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWJ58XMNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q9FYP6B3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPWKFNQ8UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q9H8M3BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWKVSRC9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q9TL3UM4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPWL9N86B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Q9UMRFN2 | DEFICIENT CLAIM NEVER CURED | DPWLHV6JG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QAMHX8EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWMYBEFQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QAN9TLMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWN62HAQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QAV2Z3RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWQG5A2KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QBJFTMZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWRSCY3ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QBW3DM8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWSM6V4ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QC6JDZLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWSUZA24K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QCAKGJVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWSZCU64M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QCBT4UL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWTVGJ3YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QCN5WPGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWTZRYJXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QCVXM8W9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPWUE4J92R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QCYZRJXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWUR52YNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QDJ69BRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWV6BL9SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QDRTN2A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWXAMC4FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QE859H2W | DEFICIENT CLAIM NEVER CURED | DPWY26NRT3 | DEFICIENT CLAIM NEVER CURED |
| D7QEMK59PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWYRSNFU3 | DEFICIENT CLAIM NEVER CURED |
| D7QG3NF2XC | DEFICIENT CLAIM NEVER CURED | DPWYRX5MBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QGCA3ZMD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPWYSBZHA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QGPSCUY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPWZG3H6AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QHBNLCF3 | DEFICIENT CLAIM NEVER CURED | DPWZQKG47N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QHSGBNKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX3DSWVFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QJ6VEB92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX3QW95VE | DEFICIENT CLAIM NEVER CURED |
| D7QJFBU365 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX3UJSA6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7QJP36Y29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX49V57JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QJRD6C84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX4DMVWZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QJVFSY28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX4Z7GVLC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7QKRL3MAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX6AB2ZJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QLKV8MGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX6MJ73UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QLWJC9FY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX754RHV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QMEXBTCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX7BJWRF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QMT8PJ3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX7R3KY89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QMV5CWTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX83Z4F52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QN2S9YZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX8RA6DUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QPG93BJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPX9MNHBUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QRK4P5JY | DEFICIENT CLAIM NEVER CURED | DPX9TUEGNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QRMGLAS5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPXA3D7Z8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QS3NAMVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXAUB5DZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QTC9DWEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXB7H26G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QTHK48YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXBZ47UWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QTKPJUXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXD67SLRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QUFTEHL8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPXDC86ZAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QV6UJENL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXEHJSGCA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7QVPUA325 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXEYQ6K95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QVS46UZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXF43GWY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QWBY8M4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXGHW9RSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QXBHEU2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXH28BU97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QXDF5MUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXH4FBVLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QXNY3JER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXHB9VN84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QXVGCR43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXHG63CMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QYJWLGA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXHMRQLY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QYZHRCDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXHSFB4UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7QZV5EHPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPXJ2CH7E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R2GEZXK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXJ7ZMQNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7R2QAGXCT | CLAIM WITHDRAWN | DPXJKETQW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R2UQTD6B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPXLDQ32U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R398AC24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXLJ4W32Y | DEFICIENT CLAIM NEVER CURED |
| D7R3GXJ8A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXLRN2V9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R3KVPJMS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPXLW63UGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R3ZMWSYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXMHSTNKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R4JG9BPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXMLDFT85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R59NATSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXNCTF8YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R62DUW4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXNLMR3ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R6A3GJL9 | DEFICIENT CLAIM NEVER CURED | DPXNS8Y2TA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7R6PQU8SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXNUBG48V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R8ACY2BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXNW7MTU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R8DH642A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXQHL795F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R8FBCM2N | DUPLICATE FORM | DPXR27NCED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R8KGYLMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXR2W3NAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7R8TA2VD9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPXSFQB5AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R9N5VME4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXSQB4W2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7R9V5FDMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXT38GF6V | DEFICIENT CLAIM NEVER CURED |
| D7RAD94QUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXT4FC59J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RAFM6NZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPXTRUJ74K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RBA3ZVQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXU6TYSHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RBYMQPTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXUMNKQET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RD2WNUL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXVC32A86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RD4YZ3LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXVDQ45ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RD8CAJWK | DEFICIENT CLAIM NEVER CURED | DPXVJ3UQ8F | DEFICIENT CLAIM NEVER CURED |
| D7RDTBA8HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXVL5G4UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RDW2AXFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXWL8EQGV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7REA4BNV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXWQATYLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7REJSYGPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPXYG789RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7REKFSWCZ | DEFICIENT CLAIM NEVER CURED | DPXZWRV9BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

404

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7RENTDPZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY2LWDFBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7REVMAWTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY2QZE3HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RF5V3KXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY2ZXD9LW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RF6LH3TJ | DEFICIENT CLAIM NEVER CURED | DPY3C2BF95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RG5AZMTY | DEFICIENT CLAIM NEVER CURED | DPY3ZAF5L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RGFZV4WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY4MBC5A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RGK6W4MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY4VKBFZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RGP2MFVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY5ABGJXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RGS5WMEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY5T7R8U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RHEJLQGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY5VCSBZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RHF23LTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY6CJK8QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RJX4PCWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY72GVFQR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RJZ84FPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPY7FMT3ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RNBSTKY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY7HQ35CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RNMABVHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPY7U3EDLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RNUA9F6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY8FDATXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RPMGCLKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY8G52LNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RS8YXF26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY8WR7VBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RTECFABY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY95RE642 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RTX38ZGV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPY965SENL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RU5Q8B3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY96RBMWQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RUFXVJZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY9DQ38J7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RV89J5YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPY9LAM45V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RVGN8LBU | DEFICIENT CLAIM NEVER CURED | DPY9XTM3VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RVKP9Z4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYALGSHCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RWFTGL2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYAWG4TLM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RXA4BM35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYAZSK3G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RXCWGLQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYB8AGZUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RXDGYA5F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPYB95FDZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RY6UTGH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYBHSV6ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

405

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7RYSJ2K9F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPYBT9QGXZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RZ5GLUV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYCEHDXRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RZ96M2V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYCZ5X37L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7RZAY58M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYEBJC3L2 | DEFICIENT CLAIM NEVER CURED |
| D7RZK9UN4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYEU9DVRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7RZXSTKG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYFWZMLGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S2MB9JKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYFZG67C9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7S2WGRAYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYFZX56ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S2WZYD9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYG2SMRDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S34MBWFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYG3ASMEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S35KJ4T9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYGJ72ZU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S3W6C8FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYGTJMHRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S4RX3A6M | DEFICIENT CLAIM NEVER CURED | DPYH4J8R7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S5UJKXHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYH7V8BKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S6BRUTXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYHKBUDTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S6JVLRAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYHQU3WKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S83WDYJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYJ56WD2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S84CBNLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYJKGTWZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7S8CQRV6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYK8DLJWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S8JLDQUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYKDVW2M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S8Y92GU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYKL8WF6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7S9LGCTR2 | DEFICIENT CLAIM NEVER CURED | DPYKRSQ5JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SA6FWBTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYLRVU94G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7SADL5HVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYM2FER5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SAP3VLRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYMJU2VNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SB3QYHT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPYMNBSFJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SBYZ4CR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYNJ8R9BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SC2E5T9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYRLKQVWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SC8JX2KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYS4HFQ2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SCWZY62G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYSMK94HL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7SDNE5U4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYT6K48WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SDNYZ62H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYTZKAVCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SEDL4NBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYUMFS9EV | DEFICIENT CLAIM NEVER CURED |
| D7SENJX5VF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPYV6DHCFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SEZU4RGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYV6N9Q8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SFLPUHBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYVFG7WHE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7SFZ953RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYVKAQEUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SG6K54VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYVSMG8TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SGHULJTY | DEFICIENT CLAIM NEVER CURED | DPYWZ49JHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SH5BKGJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYWZ7X8LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SHRUJN2X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPYXLUD9KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SJ3GHKC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYZ4URSVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SJRZPAVT | DEFICIENT CLAIM NEVER CURED | DPYZ68WTDF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7SLP2HWCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYZUG2JAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SM2RJPWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPYZUMWXG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SM4TDEYW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPZ2SBM384 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SM6CRPN4 | DEFICIENT CLAIM NEVER CURED | DPZ2XWDNAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SM9R8XL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ3G4HTQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SN9Y6ZTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ3LJ6X9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SP6EDAUW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPZ3V5S8EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SQFNPEBU | DUPLICATE FORM | DPZ42LW7TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SQU294A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ574QUN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SQW5B2JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ5MKHRC4 | DEFICIENT CLAIM NEVER CURED |
| D7SRJHBF4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ68TY5SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ST89CE5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ6EWDVX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7STGDAEUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ6Q2CV3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7STM9PHJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ6QRHV7X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7SUGAHRL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ6VJ8A9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SVR82UQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ7GC8QDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SVX8GMY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ7GJL6DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

407

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7SW4FKLYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ8KW739S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7SWCARXQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ8L3BVCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SWCGHTF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ8XAURHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SWZ923MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZ9KE85LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SXEQUCYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZA4BNRFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SY5MUA92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZA9LM2FS | DEFICIENT CLAIM NEVER CURED |
| D7SY9J5VTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZAH7JTGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SZ2KBNQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZAWFV8Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SZGP39BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZAY4LCH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7SZVMCE3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZCHTDY9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T29WPCGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZCWX63D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T2JKE5GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZEDM2CKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T2W9BRKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZEM7GNAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T3F6GCN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZEMUV37G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T3RD549C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZEU9A7DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T5Y9A6JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZF3C4LNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T69EKAVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZF896USV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T6DSFQ4J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPZFM85CHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T6GLKXMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZFUJR9EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T6NS8ZVQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPZHK6ER39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T86WKHU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZHQ46UKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T8H5DEJL | DEFICIENT CLAIM NEVER CURED | DPZJ9Q8XYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T8V9JW6F | DEFICIENT CLAIM NEVER CURED | DPZJTS9DEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7T9P8DU4M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPZK4EFMNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TA54SHPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZK94R6W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TA9LJNFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZKUADR94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TAJDBV2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZL8CM46B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TBFGZ2R5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPZLX9VQW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TCEY4DSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZNARQS8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TDL4UWAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZNHJGL45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7TDYNHLVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZNMA3SXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TEM5Z6CR | DEFICIENT CLAIM NEVER CURED | DPZNVYTWLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TEV2HKJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZQ3UD87G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TFA9SUYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZQB59DKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TFGEKR9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZQBGCK2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TFNYCXBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZQCW5YJX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7TFPDYJ2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZQM8NB4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TGCQUN28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZQV9N6M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TGF8KRCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZR8T9QB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TGKM6YER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZR8UNEM6 | DEFICIENT CLAIM NEVER CURED |
| D7TGMV2FR6 | DEFICIENT CLAIM NEVER CURED | DPZRMJL4FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7THMRL5XV | DEFICIENT CLAIM NEVER CURED | DPZSNTL2G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7THXAFDUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZUMQCYB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TJCW4FEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZUNMVRGD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7TJPHR4UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZV2T4JG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TLGUZJYN | DEFICIENT CLAIM NEVER CURED | DPZV87NQ29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TLKDEVC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZVRLTYXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TLYWCHGA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DPZW6G35HR | DEFICIENT CLAIM NEVER CURED |
| D7TM2ZYSJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZX47U6YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TMYQZVH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZY4GNS96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TN2ZKX3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZYC39WXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TN5BW8YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DPZYQGW4JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TP56FRMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ238LJ7ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TPA84QZK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2463K8P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TPJH24S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ24DRLAZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7TPLMA3ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ24TMB76N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TPNBMHZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ27FEW5HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TPR2D6VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ27PHUNGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TQBPUVWE | DEFICIENT CLAIM NEVER CURED | DQ28CSGLZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TQV3RZU2 | DEFICIENT CLAIM NEVER CURED | DQ28MTJVEP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

409

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7TQWA39BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ28PUA5SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TS8D9BJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ28WUP3AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TS9YGC2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ293BRUHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TSU9RE28 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ29GB7FL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TU3LZJEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ29UK7R6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TU9FAZWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2ACVU9BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TUJ58R9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2ANVGCPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TVDR5XJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2AUPN7TV | DEFICIENT CLAIM NEVER CURED |
| D7TVM5DGCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2B6N3WJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TVZLE598 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2BVUXZLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TWEPZSCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2C4UGV3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TWGHZP3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2CAFNRBG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7TXAFEMHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2CBAU5M6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7TXAQVFK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2CT9SYGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TXN39Q6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2D7J3ZCU | DEFICIENT CLAIM NEVER CURED |
| D7TXSY5EC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2DHSYWX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7TY6X2NBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2DS5WGBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TYD8FHJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2DS96GAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TYF6329W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2E9S5T6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TYGMDQX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2EPNMLBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TYVAKM2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2ESCR5YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TYWQFLKM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2F5PYVDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TZ3G5H24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2F9LSXRA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7TZGKSRJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2FMBKX9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7TZQBRXCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2FMZVKGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7U2SH43XK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2FVBTSEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7U2SNJHPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2GHRCNT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7U2V3WXB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2GNAUEPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7U3J9RSZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2GW8DTB3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7U3YJ5NLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2GWN6VZM | DUPLICATE FORM |

410

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7U5BC3PHM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2KEFWLNG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7U6C9A4BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2LHEP57S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7U6YS5FVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2LMNEFHG | DEFICIENT CLAIM NEVER CURED |
| D7U85J4MYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2LR48PJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7U8CZBLGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2LSJ6DZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7U8JKZ2S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2MF4H8NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7U8LCD5T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2MK9JCLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7U8WCJS4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2MNTDU8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7U9P2SR5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2N4XLYFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UA4RQNZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2NDPVUGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UBHZG93E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2NHJEFDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UBKS2PA3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2NUGK93R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UBLX95G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2P6HV5DL | DEFICIENT CLAIM NEVER CURED |
| D7UBP3V4CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2RM758J6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UBYK4TMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2S9ZXFHU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7UD6WJR3Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2SMUFX4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UDGFLQBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2SV35JWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UDLYKWGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2SZDWY9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UELGT4CM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2U5Z98DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UEMPT49D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2UZAW9B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UEVNW5XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2V4GSP7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UF6NV9YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2V6KGZLA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7UFESCVX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2VMJL59H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UGHW9LT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2W8G5RUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UH3ZDBGC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2XB648ZS | DEFICIENT CLAIM NEVER CURED |
| D7UHJG389W | DEFICIENT CLAIM NEVER CURED | DQ2XLYVA89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7ULC6XYMK | DEFICIENT CLAIM NEVER CURED | DQ2Y7R8LUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UMCYA5QZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ2YVWNERA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UMWJ5DLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2Z7SLHN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UMYGWX6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2Z8AX976 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

411

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7UPCYFZBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ2ZH3E6S7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7UPESLRH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ325NVEYK | DUPLICATE FORM |
| D7UQ6GRJD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ32AT7PRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UQYBVJH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ32EXMSNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UR9MXWAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ32T5L4Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7US5FNJTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ34PMSURN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7USKVZM9W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ34RH9LJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7USRVKBY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ35LTAXG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UTPXESYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ35MLVRD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UV4CG9M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ35RA87XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UV5AFG62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ38TX7WDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UVMEKCLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ38ZVSW2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UVMWF34Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ39GTRUXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UVQZGXLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ39NGCWY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UWGFZ5TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ39RS8MPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UWSVNLQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ39RYSBTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UWZDANLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3ATSV6L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UXMHVJS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3AZH8Y5U | DEFICIENT CLAIM NEVER CURED |
| D7UY4QT3WJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ3BHKA592 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UYKATZLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3BREVX8D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7UZMWGTJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3BWTVNM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7UZNVK26G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3CYAPZW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7V26MGCJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3D6VZARF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V2BYSMKP | DEFICIENT CLAIM NEVER CURED | DQ3DRKHVAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V2RM85UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3DZC6GTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V3DYST8C | DEFICIENT CLAIM NEVER CURED | DQ3EN68M29 | DEFICIENT CLAIM NEVER CURED |
| D7V45UKAWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3F6L2UA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V46LTPCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3F8K49CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V489MDAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3FJSDHM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V4C6DE25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3FK9T7ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7V4ZP5CLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3GMV6CHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V5E3DLW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3H5ZPVU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V5HCB63W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3J9WMASE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V5PQU4G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3K8C47XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V5SNL6P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3KBCGEPD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7V6BAUZ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3LBXN6FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V86SLQRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3LNWP9MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V96BCR3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3M5CHWYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V9DZ4RY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3M9U2PLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7V9TBZQXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3MFHVS56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VA8C4S9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3MKHG6ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VAFSNT3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ3N8XRM2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VAHS3ULJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3PBV8FAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VB8SU6QE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ3RCDTSA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VBJN45Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3RLTX6FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VBQHDG34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3SHXZMKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VC2KE49R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3SJV745P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VC56HKFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3SRDEM4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VCEGPW9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3TJKC4ZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7VCEYB43D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ3UC824N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VCGPFZE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3UDJA5KX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7VCTJ9YF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3VD8FJ9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VDANJFW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3X9ZLWRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VE4KUYBW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ3XEWKL2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VEUML8Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3XZHD2ME | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7VEUYGHSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3YDNUX2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VFAMSTG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ3YE756ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VFLWJRMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3YHAPNKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VGBLWMYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3YHUJTZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VGT5RNYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3YLZDJ6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7VH9LZ8W5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ3ZKVTCFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VHAUEB4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ3ZW87E6V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7VHGTUD3M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ42AKVXNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VHQ468R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ42LGFR5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VJFDK6Y2 | DEFICIENT CLAIM NEVER CURED | DQ43UGF5P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VJFLZSQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ43XA2RN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VKDQ4YAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ45DSZWMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VKHFG32Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ45L6ERA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VKLNFUGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ45XSM6PR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7VKYRAPCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ46AMW9GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VL2RM436 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ46PUGV73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VLDWQZ6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ47CB3VP5 | DEFICIENT CLAIM NEVER CURED |
| D7VMRGJB4T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ47YVE2TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VMXWD26Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ47ZKT8RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VND8UG9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ48GDMAYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VNE5FPWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ49VE3FCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VNL8SY9K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ4AWF63J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VNPGXSLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4B3H8L96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VNSDGKQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4BZWEPFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VPCDSABJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4CNV2GYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VPW4RS2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4EHJ6C3L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7VQMUBR96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ4F5JB9TL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7VRZSK9YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4F7VGTH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VSBP6HJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4F96AWUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VSUJRWTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4FNKLSCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VTE9DJZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4FS52M38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VTJF2BHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4FWUGS8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VUHPN92B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4G6NYVUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VW3X29PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4GFACZLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VW4JUZG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4GXVDA9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

414

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7VXEN96Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4HD7EJ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7VXN2SYWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4HZF3WPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VYQM2WSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4JB3KXH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VZCUTF26 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ4JKBEY37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7VZX3RFSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4JNPKFYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W2D6PM9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4JUY8BTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W2RZ4HCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4JXBV7TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W2ZJBYVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4KFSDBCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W36GPXUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4KM8JPVU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7W3B2NEGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4LTABPS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7W3FU9NDH | DEFICIENT CLAIM NEVER CURED | DQ4LUMSN2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W3ZPSUEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4M6HU85W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W4CSR9PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4MZUXSC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W4NBDY6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4NTSU973 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W5NRHFD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4P3MUHVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W6D2T5XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4P9CTL68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W6EFNSCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4PB268Z5 | DEFICIENT CLAIM NEVER CURED |
| D7W6FCYX95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4PNEUFMB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7W82AQV39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4PV8H9N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W86HLT3C | DEFICIENT CLAIM NEVER CURED | DQ4RE32XU5 | DEFICIENT CLAIM NEVER CURED |
| D7W8ZK9AXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4RLFMESX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7W96LMNUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4RNSKVTU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7W9LEP4GU | DEFICIENT CLAIM NEVER CURED | DQ4U8A2936 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WADK632C | DEFICIENT CLAIM NEVER CURED | DQ4UB3X298 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WARS3TEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4UEYD9WN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7WAXYD6KH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ4UFED9J7 | DEFICIENT CLAIM NEVER CURED |
| D7WCG85YLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4UHS7XT8 | DUPLICATE FORM |
| D7WDEFLA53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ4UJAK3SY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7WDJL6AMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4UNM3D2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WDJRTUH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4VRJY3N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

415

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7WEMGCK2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4VWZH3Y5 | DEFICIENT CLAIM NEVER CURED |
| D7WESYFRU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4W8CXPLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WETA4FC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4W9UJMNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WEUNK5CV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ4WE9R2FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WFH8P2DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4WNCPVF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WFMB8H4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4WRZUN5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WGR4VXQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4X6JP8BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WGYU2XM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4Y9K5ZN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WH2GZQ6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4YC65JPG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7WJ4NAHFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4YFZVHU8 | DEFICIENT CLAIM NEVER CURED |
| D7WJR6D9K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4Z7RGVBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WJSMVHT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4ZNTYVEC | DEFICIENT CLAIM NEVER CURED |
| D7WJTX2N3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ4ZR7G5H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WK2MFLNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ52HSDEW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WK8HJUNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5378R4SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WKM482EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ539XDWMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WKRMYU65 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ53K9ZT6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WKRP2H4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ53NHPCXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WKV658YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ53RH9STA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WL4TC238 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5467DVMA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7WLM8QDHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ54CP3AKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WLT3KQAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ54RVUC3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WMU2KNDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ562HDU7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WMUZN69T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ563HVSYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WN9FYLG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ56GFK3PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WNA3V456 | DEFICIENT CLAIM NEVER CURED | DQ57B9JDLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WNE6C49X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ57TDUZNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WNTVJQ4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ58TEWVF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WNVZAQKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ597SLP4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WPR98K3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ597W4AVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

416

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7WQBTXE39 | DEFICIENT CLAIM NEVER CURED | DQ59MENTXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WR4VACTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ59YMZ2S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WR948LZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5A2FXVDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WRD83UAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5AZKD3C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WRH6UCFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5B2K3YRP | DEFICIENT CLAIM NEVER CURED |
| D7WRUMKP85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5BFD8EUG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7WSA2Z5MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5BTK7XHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WSLCAKYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5BV9A42C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WT92XL45 | DEFICIENT CLAIM NEVER CURED | DQ5DX3E62C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7WTG8USHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5DY2VGLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WTRLVSMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5DZBGSUM | DEFICIENT CLAIM NEVER CURED |
| D7WU3N9HPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5E7FBY2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WU8KFH4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5E7GVYBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WUH2YKD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5EA8YLFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WUJH3BS5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ5ECFGMXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WUX23E6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5EVYDL7P | DEFICIENT CLAIM NEVER CURED |
| D7WV5MDFS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5F9H4XDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WVLB2Z4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5FG8T67P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WVMHR6PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5FGJ7B3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WX92Z4H5 | DEFICIENT CLAIM NEVER CURED | DQ5FSD4AGK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7WXRPTK8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5GAD2TU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WY5BFEQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5GPCHLBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WY6G3SEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5GX6UFZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7WZKMX5SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5HJUYFAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X25U4K9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5HZK7V6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X2LAUQ45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5JESMKZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X2YCKGLD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ5KBH43SX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7X34TRN8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5KGWAL9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X3S4P9KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5M2C69RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X3SRN9V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5P49E2WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7X5FDCK6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5P6TK2Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X65SZJTG | DEFICIENT CLAIM NEVER CURED | DQ5PRE7WUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X6A28UBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5RVSLK27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X6PCDM8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5SLRPHYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X8LE94TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5SR4893H | DEFICIENT CLAIM NEVER CURED |
| D7X9BF5WNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5SU9A7C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7X9GBD5MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5T6KNM2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XAMTY6LV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5T7UWHGA | DEFICIENT CLAIM NEVER CURED |
| D7XAWKNGV9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ5UTXZHCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XCSG3KUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5V3WL4FY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7XD6BJSAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5VFSP36R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XEB46VYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5VLYP6WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XEKCBYGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5W98LTAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XFDMNKA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5X68PVGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XFLU2JKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5XP6Y3AK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7XFND39MZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5XYSUNKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XGCTZSFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5YCFBJWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XGRPVUAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ5YNUZSLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XGRW2H36 | DEFICIENT CLAIM NEVER CURED | DQ624CUXTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XH35MZQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ62FE4DUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XHTQ583A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ62M4JPYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XJB3HSV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ62RE83JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XJFWTDAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ638ZULDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XK5LFPTG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ63Y2NKDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XK8ZGPJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ64CJVY2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XKSJV2TY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ65R8VUKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7XLEKTUW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ673FRZXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XLT3YMUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ678BMYSA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7XLZYGS4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ68WB4UNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XM5UKC3P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ697PDZ3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7XN4MDE3V | DEFICIENT CLAIM NEVER CURED | DQ69UVS7NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XNREWTDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6ABT3W2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XP25VDST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6AEJ9D38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XPC6DTH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6AV4NBTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XPZ3YGSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6B924AST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XQLV6R9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6BTGAJW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XRGYBZPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6CFG9AU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XRNCD4QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6CGU8SMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7XRWKSZQN | DEFICIENT CLAIM NEVER CURED | DQ6CYW7DVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XSHJ6QWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6D9UVEFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XSJLQM6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6DWP5VSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XSW8GVUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6EJR9VD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XTR6ZLQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6ES5HMWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XVDAGEKL | DEFICIENT CLAIM NEVER CURED | DQ6EWCHF5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XVLFY8UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6EZ2V3KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XWJ52L8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6FKBG7T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XY5KMQZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6GSVFTW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7XYFE4GML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6GXLZBCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XYLM4Z8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6HCDWV72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XYVPWLG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6HF8SZ4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XZ2BRVWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6HMKCGLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XZADHUMF | DEFICIENT CLAIM NEVER CURED | DQ6HSLNXMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XZJ8CEQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6HTJUL5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7XZV8YWKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6J9PWK7D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7Y2EPK5UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6LGP9SMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y36RLP5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6LUJG4SY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7Y3DWJ6EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6M2AR3CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y3LZ5SCN | DUPLICATE FORM | DQ6MFPCRYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7Y3WRHGA2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ6MGBNPST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y3ZDQV4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6MZVSTWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

419

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7Y43SF9L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6N35WPER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y4TM6DUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6NLYGKDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y4XEAB8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6PLW5TUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y5J3VCDG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ6PTAF84J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y5LFZD4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6PTG34K8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y5SDZCEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6PWAGL3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y5UF3GPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6R5XPH4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y6C32VSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6R82GWZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y6K5HADT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6RB2NPGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y6LSATDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6RJZ5XYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y6LW4UNQ | DEFICIENT CLAIM NEVER CURED | DQ6RPZW84S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7Y6NA3RS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ6SZLNUGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y82DW9B5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ6TU83ZAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y8JTHW34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6ULSZFWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y98Z65E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6ULWA2MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Y9QHVNT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6ULYPRHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YAPVEBCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6UVSATHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YAQ5VZ62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6UX8WR2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YARX69LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6V5BZC8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YAZEQMXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6VFDKP83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YB6MKJZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6W7K2AV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YB6SD3JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6WE74YZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YBGAUNT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6WESY43G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YBRVK65Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6WT9JVZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YC6VDP5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6WXD5LCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YCNBH2GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ6XHNVRAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YCS5N8VX | DEFICIENT CLAIM NEVER CURED | DQ6XK3ZRDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YD8CSJVK | DEFICIENT CLAIM NEVER CURED | DQ6Z53ESPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YDFVJR9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ72SN9DFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YDG5NSZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ72WHP9GA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

420

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7YDZT6U83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ734LYBK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YEMKPLQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ73LW49TS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YFH3QVPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ73XWV6CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YFP8DUQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ73YXTBDJ | DEFICIENT CLAIM NEVER CURED |
| D7YG8KBLD2 | DEFICIENT CLAIM NEVER CURED | DQ73ZS5GLR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YGNPT294 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ74F8KRU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YGWJH63F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ74YCU9M3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YGXJHDQ5 | DEFICIENT CLAIM NEVER CURED | DQ75G6SFWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YH3BDLK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ75J9ENGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YHDUEKFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ75L2P8ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YHSLF638 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ75L4ZAX2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YJAPFB8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ762MSRPB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YJKUHDSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ762RNMPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YJTW3SFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ76FJ52HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YJVPFA8G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ76SMGVAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YK2D4X86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ786B4KNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YKAXLRB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ78AXJCDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YLHEBS48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ78DG246C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YLKDWBCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ78EMLGXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YLRE8UB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ79AC3BFZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YLRZUDV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ79EHLWMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YM58JTD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ79F8X23N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YM82HZA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ79SX64MU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YMHPLNW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ79V86BMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YMSJWXAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ7AG9TS46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YMXAE5ZS | DEFICIENT CLAIM NEVER CURED | DQ7AK8EF2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YN3EQSGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7B2KUM9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YPMEQ5ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7B3XFJW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YQA5UHWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7C3GUK2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7YQCG3PJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7CGV6KMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7YQJ3VZWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7CSKBMJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YR4SHQ3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7DMR53Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YRLNTSZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7DNBZHCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YRPKBJ98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7DWKSVFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YRTWXVED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7GNAD9FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YRVQH96U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ7GYRWSVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YUKDRJV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7H3REXK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YURTK65L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7H5S8WDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YUVF2JLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7H64LR2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YWFA9M6X | DEFICIENT CLAIM NEVER CURED | DQ7HEX6JG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YX36NMP2 | DEFICIENT CLAIM NEVER CURED | DQ7K84H329 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YX8QLN3J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ7KZ45UGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YXLJQ5FB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7L2DYZWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7YXLSRM4B | DEFICIENT CLAIM NEVER CURED | DQ7L9AY8Z5 | DEFICIENT CLAIM NEVER CURED |
| D7YZ63RUXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7LM9CDAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z25WKQ96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7NAH5YSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z2FW4PNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7NFYBX3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z359P4VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7PBSDH2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z395SGYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7PHE34T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z39JDNKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7PYXKVTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z3E6HRGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7R8H9PMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z3H68YJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7R9EBUWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z3VYHNR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7RK8LUTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z43JCXWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7RW9JNU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z4BC2WFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7SJ4WVAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z4PVGJHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7SVPLRBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z4QYKEBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7SXNW2H9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7Z5DWSMLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7TA58JC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z5UARCSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7TFDWGA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z6GL98MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7WH24X5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7Z8UC49XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7WJLPCEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z8WRECD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7WLHYM6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z9MT4LRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7X9DARHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7Z9YEX5W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7XJDTVGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZADEFJKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7XPEJZV2 | DEFICIENT CLAIM NEVER CURED |
| D7ZC4WHDVA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ7XV8HR9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZC69QL8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7XYDB9LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZC8AEJQY | DEFICIENT CLAIM NEVER CURED | DQ7Y6DM8PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZDQBESYV | DEFICIENT CLAIM NEVER CURED | DQ7ZD3SRMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZF2YQRVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7ZLB8KH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZFMNB258 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ7ZRHU2KN | DEFICIENT CLAIM NEVER CURED |
| D7ZFYK92P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8256HANV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZH6L3JFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8396YWLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZHUMCP38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ83FCVD2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZJ49ARFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ83FZ2HPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZKHSGJAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ83G7YN5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZKNYM8S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ84GFZXYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZLHF2V4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ859EFZYL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7ZLHQRYMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ86BTAREV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZLM9QHG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ86ZUDYLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZLMXB4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ873TDUAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZMW2SJUK | DEFICIENT CLAIM NEVER CURED | DQ874LKH6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZMXCE3HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ87MSFU6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZNXYCV9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ87SCW4JT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7ZP24L3DA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ8A9LURYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZS2F4N6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8ABME453 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZSC9D56U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8AFWLTP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZSG4PDH5 | DEFICIENT CLAIM NEVER CURED | DQ8BJYGUW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZTB6SMHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8BMEHGNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7ZTBNMXYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8BPWTYCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7ZTH2C8X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8BXVCGTK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D7ZTRXFCH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8CRBM3FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZUHQWEDS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ8CS6AKH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZUSAJ45L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8CWERHNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZVBYN8LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8E4ZHF2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZW2CJSR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8E5S4AZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZW6THB8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8EJ3DBG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZWME86V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8F2DRM75 | DEFICIENT CLAIM NEVER CURED |
| D7ZY5JE4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ8F4ACEJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D7ZYRX5TCA | DEFICIENT CLAIM NEVER CURED | DQ8G5Z4U32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D823E6J4MT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ8GABEPHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D823FVMGAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8HACDXJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D824MRK3YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8HE4TLUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8256JUVDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8HV3YUT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D825AUZFWX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ8JU7WS39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D825JUPQ96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8JZWMSAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D825ZAMWNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8K25S3PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8265XFP97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8K7JMASY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D826ERU5ZS | DEFICIENT CLAIM NEVER CURED | DQ8KLMYCGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D826JQKXAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8MUV7CNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D827JCUYBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8MXK2P9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D827JPZCAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8NBTSM4A | DEFICIENT CLAIM NEVER CURED |
| D827MGXJEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8NRZSCJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D827WHE9CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8NUKGV2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8294XGYVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8NVKACD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D829QE45FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8PG9MECR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D829WLUPJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8RCUNK9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82A5VZE7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8RH9UKET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82B4UJGVT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ8RJK35X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82BTJ7EM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8RMC2TVL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D82BXJAH5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8RTYSUWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82D4S3MK9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ8RVKTGD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82EK4JX3L | DEFICIENT CLAIM NEVER CURED | DQ8S6W2937 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82EX7QW69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8SA4UFCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82EXMDA3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8T5NW62P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82F3EYKWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8T9XJPGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82FDBKHLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8TJHWC9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82GAMP4BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8TSGU9AX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D82GHR679F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8UHALF3C | DEFICIENT CLAIM NEVER CURED |
| D82GSMQ5N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8UJPG7R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82GXVWL7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8UMSN5ZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D82GZS96TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8UNG9KAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82H6LQC4T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ8VUDS2AJ | DEFICIENT CLAIM NEVER CURED |
| D82J4DMP75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8XJ62MG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82LE7YP3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8XLS3R2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82MAKF36B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8XTKBSM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82MGBE9AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8Y75D6MU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D82ND4PTBZ | DEFICIENT CLAIM NEVER CURED | DQ8Y7UZFPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82NQMGJBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8YDXSFCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82NRD3M6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8Z9HTBR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82NUWLAZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ8ZHK2LFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82NZWJ6GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9264SECZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82PS7GZFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ92BP67NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82PSUX6QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ92UPGWLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82QGLVR5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ938UJKZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82R6HDUZP | CLAIM WITHDRAWN | DQ93HT2YUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82RYEBL97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ93SUYP8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82RYFG6JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ93XN7D6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82SG6WMLR | DEFICIENT CLAIM NEVER CURED | DQ94G86BNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82SRU3EFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ96MGPFWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D82SRVMUH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ96YFM5E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82TDHF9QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ97J3VC8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D82TGEUM6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ97PVGSC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82TX3GQYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ97VJEXLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82U4AVMN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9873DGWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82UCLKBQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ98AGF5UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82USJZCMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ98SYB7TC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D82V3MR9BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ98Z3NETS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82VKPDM7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9ACT7EZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82VPQMZWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9AFEKUSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82WTAYS7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9APNJRSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82X3VSZJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9ASD8P7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D82XF5ZGBJ | DEFICIENT CLAIM NEVER CURED | DQ9B56LN3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82Y6DHZ7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9B78XGRK | DEFICIENT CLAIM NEVER CURED |
| D82YLGSABH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9BK5MTX6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D82Z3XP5YU | DEFICIENT CLAIM NEVER CURED | DQ9BSY4UXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82ZJ3ALKT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9CMTGFUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D82ZLYJEDK | DEFICIENT CLAIM NEVER CURED | DQ9CNEW2K5 | DEFICIENT CLAIM NEVER CURED |
| D8325YAZC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9D2WLRFZ | DEFICIENT CLAIM NEVER CURED |
| D832PFTQ5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9D5LRAYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D834NUMEHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9DB6PVSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D836HXZFEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9DK2NYPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D839SJ5KYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9DR2ZBLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83A6KPTC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9ENMC45W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83AWR7HBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9ENZ7SWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83CPQ7KYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9ET2XC7Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83CVE49KT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9FACP5NE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83CVWYRUF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9FMZ7SW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83DJF7ARC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9FTPJB2G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83DTXURVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9GYEN3JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D83DYFAE6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9H7VGUBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83E6RFTXH | DEFICIENT CLAIM NEVER CURED | DQ9HALZY3F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83EG5BNK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9HCMNZGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83EU5RBTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9HL3A4PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83F6GD4UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9HSX325V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83F76DCA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9J47CKXE | DEFICIENT CLAIM NEVER CURED |
| D83FKZH5EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9J5MPZLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83GRLFYE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9JF5RBV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83GVS9JKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9JHNK32U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83HC5NMVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9JRMHF6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83HMCS4KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9JX8ZCL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83K4BWY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9K7A5SPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83K9FLAWN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9KB87DNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83KY65MSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9KTBYMJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83LMA2YF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9KW5CP2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83LS2ZU5B | DEFICIENT CLAIM NEVER CURED | DQ9LK456H8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83MHPLTG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9LXNYEAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83MKLGRAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9M5P8B4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83N4CAD2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9MHJPC2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83NPVFKHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9PN76ZML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83NY5PF4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9RAVHDJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83PBUHJ54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9S4BDKYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83PQ2ZXBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9SHYRGU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83PTQLSYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9T842PMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83PVXRHWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9TARD2YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83Q4EKNH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9U8BN3C2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83QUJNYRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9UJD6S5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83RCX59WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9USNRK37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83RUXPWDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9VE274JD | DEFICIENT CLAIM NEVER CURED |
| D83SA5F7MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9VNYK7P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

427

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D83SBEU7CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9VSYX5UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83TAD9GFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9W632FBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83TAHP54V | DUPLICATE FORM | DQ9WGTAP47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83TB46VML | DEFICIENT CLAIM NEVER CURED | DQ9XMR3AZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83UNLPH7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQ9XVFE4DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83URB2D4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9YKCWRPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83W4XPJSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9YWGCEHU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83W6AZULP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQ9ZBR6SKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83W9PDG6Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQA28D9TYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83WCJZYEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA2UV3FZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83WFUPJHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA4N8U7FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83X5AVW2M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQA4VTMB8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83Y7JNHDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA5L67WZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83YVLGQF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA5Z63MFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83Z9FP5K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA6P7F9CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83ZLKVTX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA6SUBVMC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D83ZLQCNSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA7BN84DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D83ZPW2SMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA7EN3YRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8425MAPCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA7FJBHDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D843UA7QGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQA9NJ5LH6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8452RU6C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAB9WT4H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D845RMH2YX | DEFICIENT CLAIM NEVER CURED | DQABHPCX5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D846XS23MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAC8VR4ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84726REAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQACR37TX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D847XA6VDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQACS8HP2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D849P6FBQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQACU3BXY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84AQ96BF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAD7SV2PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84B7TURAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQADU2MJR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84BN3VTX9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQAELNBT58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84BZ7TYXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAF3E94UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

428

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D84CZY5Q7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAF9LZ63J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84D93PV7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAFRMJ7XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84DAL2RFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAFZJR428 | DEFICIENT CLAIM NEVER CURED |
| D84DLCRW6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAH6ST2XK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84DLMW9NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAHJCRWNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84DQ2ZSKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAK32975U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84DW7KELC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAKBNT2W3 | DEFICIENT CLAIM NEVER CURED |
| D84E6NHP5G | DEFICIENT CLAIM NEVER CURED | DQAKL7BGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D84E9DACMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAL985DXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84FS5DCUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQALKS3GE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84HB9CJ2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAMXBEJDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84JB2KSGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAN5VJTUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84JBEHMV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQANHLDFE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84JFHE7KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQANWZKGM9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D84JXGVS9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAP4VDH3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84K2ETV7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAPM9YS42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84K3XW2AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQARL4Z8SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84KHFEUS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQARUNF2K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84KMRZYGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQASX54E8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84KW9NBPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAT45B7DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84KWNLMDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQATGXWSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D84L3QYEVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAU8L9N7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D84LBUGJCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAUKP8964 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84LBXAWJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAUSC8TB2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D84LWMRSKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAUZYHWN3 | DEFICIENT CLAIM NEVER CURED |
| D84M3P2SC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAV7FWNH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84N5JCSKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAVRXYBDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84NAQZ62J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAVYHKP6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84NDYWBRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAWKCRZ5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84NFDU2KG | DEFICIENT CLAIM NEVER CURED | DQAWLDEK46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

429

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D84NRG2MVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAWLN2PFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84PURGVYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAX5U2WFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84QKFSU2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAXZKG9TD | DEFICIENT CLAIM NEVER CURED |
| D84QM23PDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAYUZH5SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84QN6UV5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAYZER3MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84R9AUBGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQAZB42FS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84RE6WKQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB2NSZJYE | DEFICIENT CLAIM NEVER CURED |
| D84S5VUJ96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB38UEMWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84S76GE53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB3H6AKJT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D84SA2NHU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB453NF8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84THXG5UM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQB5CPLE6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84TU3JRAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB5GWJTF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84UCTVB5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB6MZ327C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84WKHRLUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB72S6UDA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D84Y2T6KLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB73JFHCA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D84YH2ZPWK | DEFICIENT CLAIM NEVER CURED | DQB73LCA56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84YWDK5CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB7L6NRC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D84YZWBAHJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQB7TLPENH | DEFICIENT CLAIM NEVER CURED |
| D852HZS6WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB8ZNSAWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8534VWFMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB92AYZHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D853RHFEPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB9CY43MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D853ZDXFKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB9S4GE7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8542HKZBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQB9TFV48D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8569MAHNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBC9HPM4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D856XE4P2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBCF92WA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D857NE4SJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBCUR627W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8592ZWC6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBCZLVKNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8594AXYLZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBD8THJ43 | DEFICIENT CLAIM NEVER CURED |
| D859CJQ4PS | DEFICIENT CLAIM NEVER CURED | DQBDG4UVK6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D85ADYPQH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBDJVCR6X | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D85ARVPKM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBDMUSZWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85AVRE9KU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBDSPEGZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85BELHYWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBEY8495S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85BVY7AMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBFHS9UM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85CB6H34Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBFRHW6G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85CBNK2EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBGH3WNVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85CWGSDJT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBGHYDWR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85CYEQVRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBGJTM7H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85E4YRXMG | DEFICIENT CLAIM NEVER CURED | DQBGS4TXLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85EB97DTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBH9P8TM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85EHTZ6DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBJ98DHP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85ELBJDT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBJU2XNVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85FHBRZVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBKCV5WX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85FLWSMGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBKG6UP8Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D85GPERFMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBKHE4N6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85H47SNER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBKRLEGY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85HVWXQDE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBL3HM7SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85HZY7E6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBL5EG29J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85J4M9YT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBLNDPEHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85JG7HZ6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBLNE5HYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85JHNBLYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBLWMNJDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85JQLDGYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBM46RYNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85JYH76L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBN2MH3V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85KEZSLXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBN7T32EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85KJHR37U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBNPUMSVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85KTVARG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBNXV6JZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85LCZP2R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBNZV4S7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85LRYXM3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBPCMDA3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85MDATCXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBPCZXSKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85MHXYWTQ | DEFICIENT CLAIM NEVER CURED | DQBR8TPZ7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D85MTK3JXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBRHUFSP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85N3UHVL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBRMV9A4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85PDLCXZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBS3GDXZR | DEFICIENT CLAIM NEVER CURED |
| D85QJLUECF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBS7JURN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85RJVYXSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBSKEH83F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85RKVTPH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBSKM6R4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85S37HPTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBSP2N7RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85SAWQ4XM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBT4PMLYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85SCTRHQB | DEFICIENT CLAIM NEVER CURED | DQBT5E87AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85SQMAXKL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBVGKTAMZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D85T6LUJNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBW634GDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85TGV2NUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBWDFLSHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85TMCHSYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBWNHVE2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85TUZ3LE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQBZA9S82G | DEFICIENT CLAIM NEVER CURED |
| D85TZWR47B | DEFICIENT CLAIM NEVER CURED | DQBZN5DMPW | DEFICIENT CLAIM NEVER CURED |
| D85U3ENV6M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQBZYSM2UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85UR3WE29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC253DUML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85VLQBUPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC2E6AJVW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D85WJN9AZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC2ELFJGY | DEFICIENT CLAIM NEVER CURED |
| D85WLYCVPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC2JVN54A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D85WP2RZNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC38NFT7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D85WYVMQ3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC3MXUY4G | DEFICIENT CLAIM NEVER CURED |
| D85X2NB4EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC4NXFJ7Z | DEFICIENT CLAIM NEVER CURED |
| D85X4T9PWC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQC4UD7R6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85XEKCV69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC54ZEBFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85YANP2ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC7B8JH6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85YHT39FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC8D2MPJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85YTFCWD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC8FT9YG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D85ZVCWDRJ | DEFICIENT CLAIM NEVER CURED | DQC8WBS729 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D862V5AWLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC8ZHPSMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8632MBCP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQC9JG2L5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D863BKT5HP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQC9UYZGWN | DEFICIENT CLAIM NEVER CURED |
| D863JY2RU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCB263L7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D863VBZ2PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCBZU69WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D865AYN2EM | DEFICIENT CLAIM NEVER CURED | DQCD3GY9SH | DEFICIENT CLAIM NEVER CURED |
| D865K9UC2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCD9VYXBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D867DT25LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCDK9R7S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D867KMPT95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCDRMLUWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D867Q9KZBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCDWVLU7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8695XN3PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCDYLBX6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D869L3VZBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCFH4PB7M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D869MEVXR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCFY2ZKMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D869S7T3NC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCFZG7DSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86A3472YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCG2KTA96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86A5B23PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCG3EJDUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86AECDRPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCGHLX6RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86AGF4ZKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCGJ5TL4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86ATJB5FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCHGMB7NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86AZCLQRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCHNGD8JT | DEFICIENT CLAIM NEVER CURED |
| D86BARD729 | DEFICIENT CLAIM NEVER CURED | DQCJPGNHBS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D86BNKUEDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCKDLGFJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86BZTR9US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCKPSWEU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86EUGSMTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCKUND37J | DEFICIENT CLAIM NEVER CURED |
| D86FRH5VJM | DEFICIENT CLAIM NEVER CURED | DQCLEBM2VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86FS2LW7M | DEFICIENT CLAIM NEVER CURED | DQCLHYDJUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86FULRZCK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCLS8MEFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86GFNQ7CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCLTAYB93 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D86GHX74PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCM6ZFA5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86GHYTU3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCM92ASD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86GM7LJNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCMS9BRGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D86GS7PMC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCMVFZSBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86GZF2MEN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCN29A56H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D86HEMWV2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCNSX6YGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86HEXRUJV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCRNFY52M | DEFICIENT CLAIM NEVER CURED |
| D86HFNLKBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCRPX8B3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86J3YUDVG | DEFICIENT CLAIM NEVER CURED | DQCRSGKYTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86JC5EAXG | DEFICIENT CLAIM NEVER CURED | DQCRUDW48Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86JYFE5SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCSM2UAPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86KCG9AZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCT8ZBVW6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D86KXH5AZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCU2XNAG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86LHJUWVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCU6NKWVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86LMR2HQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCU8PN5G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86LTWB497 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCUB7KYFX | DEFICIENT CLAIM NEVER CURED |
| D86MAQYLT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCUGNPVAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86MUBJEWD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCWFRP4LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86NB5GEVX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQCWN735MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86NPZCABE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCWSMJ6H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86NVXQUFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCX8ZYFJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86PQDA9EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCZ7YFML9 | DEFICIENT CLAIM NEVER CURED |
| D86Q345ZUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCZEN928M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86Q95BAKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQCZMK3AR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D86QMUSXLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD248FR3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86QRZNG7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD24Z6SMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86QTSPEJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD26JBGP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86QUR4MDK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQD2AXR7V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86RFK3GYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQD32EJSUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86RN2J5HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD3NCRSMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86SBM9XUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD3SZAHRC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D86SJM92KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD45JUMNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86SPWQ5CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD6JAM7GL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D86T72ZABL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD74FTVZH | DEFICIENT CLAIM NEVER CURED |
| D86T9C2HL3 | DEFICIENT CLAIM NEVER CURED | DQD78J9SEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86TDVZF2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD79SMU3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86U7GSTMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD7TH5LVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86VS2KXCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD7V9BPZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86VU5CHZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQD7Y9MPUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86WCQTLDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD86AZUN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86XFKJWAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD8KH4357 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86Y5VMRNT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQD8KXRVSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86YDHCP5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQD8VU27EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86YVWCRSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDA7C9FZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86ZW2S4T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDACULSF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D86ZYFELQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDAEXU5W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8729QZY3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQDAMLES2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D872GFH6P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDAVJH58C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D872HMBEYW | DEFICIENT CLAIM NEVER CURED | DQDB3WGY7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D873FE6QCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDBR9MT4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D873UQYDJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDBS7EKXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D874A326TQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQDBV76N4Z | DEFICIENT CLAIM NEVER CURED |
| D8754KMRG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDC47NX5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D875L6WHDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDC9PFYUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8763J2YSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQDCKVZ8P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D879S5NWED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDCRF7NXP | DEFICIENT CLAIM NEVER CURED |
| D879T2PFCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDCUJ2E6X | DEFICIENT CLAIM NEVER CURED |
| D87BHMYRFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDCY3B7W9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D87CGZLP23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDF6LKPVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87CV6DAG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDF6RVSKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87CVL25ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDFRBVYL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87CYKBZFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT-ANT CLASS | DQDFS6XY8W | DEFICIENT CLAIM NEVER CURED |
| D87DF6BUXL | DEFICIENT CLAIM NEVER CURED | DQDFVETN52 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

435

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D87DFSC96B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDG2Y4URP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87DZX23VW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQDGVE8R7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87FLCH5V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDHWE7BF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87G354LUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDJCZNVRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87G9HV3UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDK9MEXZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87GN5QHPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQDKMT5NE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87J2MVWS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDL6W82GY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D87JFQ69PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDLCFYGX6 | DEFICIENT CLAIM NEVER CURED |
| D87JMCXTVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDLU87R4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87L9GHCRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDLZCJFHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D87LP65TWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDN6KA9BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87LW6KXEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQDN9WM7XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87M3UJHF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDP6GYA23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87MA2WQEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQDPE8J5YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87MDZ3NK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDRZKFWTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87MNP6TJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDSGBYP4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87MSZKGTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDT9WP4L5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D87N9HUCZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDUN27P4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87PBY2UNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDUYKBE8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87PDBATUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDVTFK6X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87Q4KRVDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDVUXSZ2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87Q6435RF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQDWE6RXSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87QBEKSMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDX863JZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87QGS5VEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDXPNBJZC | DEFICIENT CLAIM NEVER CURED |
| D87SPEV6XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDXV93NAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87SRFLK4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDXW5LRJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87T4U5A3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDZGY4ECX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87T6GVFA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQDZNSKVXG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D87TQ2D43Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQE2MAYN67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87TR5MGFH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQE398C5LF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

436

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D87TR6GYVQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQE3PS7GKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87U2NEJLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE3R8BTFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87U3FR4HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE3WA5U62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87U5KVFS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE436RDVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87UE4XD3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE4S36YPT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D87UE9FV5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE53H8CV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87UJAPK4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE5M7ZCGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87VEMBQS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE69JABKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87VS9FXYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE6YGP2ZM | DEFICIENT CLAIM NEVER CURED |
| D87W25UTEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE7TXFVJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87W62XKGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE7W8FGV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87WMNR65P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQE836ZS9P | DEFICIENT CLAIM NEVER CURED |
| D87WR26MC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE87PKDF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87WZBFVUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE8FXYHBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87XYGLRQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE8M9ZAJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87YMDWGSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE94TJFS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D87ZN9R5VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE9GJZ5VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8923QPT6F | DEFICIENT CLAIM NEVER CURED | DQE9HNP6CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D892DQH63B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQE9W8NT46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D892EXYAL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEB8HKLGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89342FLZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEBH5VXNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D893GD45Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEBSXTAR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D893ZGYRM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEC6MBW8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89426QW5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQED42ULCY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8953AVF4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEDP5MXJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D895DNW46A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEF2S9NCB | DEFICIENT CLAIM NEVER CURED |
| D895YXSDN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEFSNXV2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D896XVYSDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEG4C8WVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D896YD253H | DEFICIENT CLAIM NEVER CURED | DQEGK2LBJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D897CFZ6YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEGR6M9FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

437

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D897FGXJP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEGXBZ3PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D897K6EPX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEH3GCPF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89A5KETBV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEHSTKG7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89AGSHRU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEJBPSCZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89APNEGB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEJHCBM2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89AX53H2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEK7RX4S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89B7PSGJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEKLC92JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89CY7VKRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEKS7V4H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89D2S347B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEKU8ZV2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89DSLAVY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEKUW2R9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89E4RP5FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEL6A3J9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89EL2CSHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQELD2MKTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D89ERDBWZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQELFJ635P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D89F3YMTBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEMG4C3J7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D89FG7KJU6 | DEFICIENT CLAIM NEVER CURED | DQEMZ6J4B5 | DEFICIENT CLAIM NEVER CURED |
| D89FLT457R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEN8JH3DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89FTEYSPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQENJ43X97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89FZGA2W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEP7X3WCL | DEFICIENT CLAIM NEVER CURED |
| D89GHA5JTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQER4SFLAH | DEFICIENT CLAIM NEVER CURED |
| D89H4GX7QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQER5HDKL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89H5BKWLU | DEFICIENT CLAIM NEVER CURED | DQER9SYB4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89JK6ZNQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQESB5JFCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89KU47FT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQET3JK4B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89L2NRUCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQETLFYPK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89L3RJN7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQETPNLVZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89L634YXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEUKWRV27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89LAJCY5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEUVH79AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89LCKHB5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEV2ZT954 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89LE2C5SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEV9CXA5U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D89MLKAN5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEV9D6H5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

438

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D89N2E6WMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEVJGTBS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89NF5SPMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEWBGK3ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89NKSMZWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEWLSH49A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89P2GJTRH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEWXTBFPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89P2ZKNSL | DEFICIENT CLAIM NEVER CURED | DQEWZTBRSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89PCXUKVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEX2K4Y3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89QG462K3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEX8RHBFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89R6WX23P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEXM6NGTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89SKRENCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQEXNLMUFR | DEFICIENT CLAIM NEVER CURED |
| D89SVRLF5X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQEZ2JAXV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89T7SY5D2 | DEFICIENT CLAIM NEVER CURED | DQEZ2MBGDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89TBHZ5UP | DEFICIENT CLAIM NEVER CURED | DQEZ4DJMVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89TVNCLR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF26ADHZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89UH3Q4BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF2DXY4NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89UQNJTZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF2H6WX8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89URHB6J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF2PGSB54 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D89VC3TZSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF2XWUSKL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D89VR3BZXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF32TRP6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89VYLPHF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF3AY94BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89WPBE2YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF4GN7ZPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89WZL5CKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF5YP2NT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89X2E7BMN | DEFICIENT CLAIM NEVER CURED | DQF6BX8AYC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D89X5YS2RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF6VTMBXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89XFP3VQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF83H6CXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89XUFG6L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF8C9Y6BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89XUKRPZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF9DJMYZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89XYAZCNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQF9G4A5SL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D89Y3FTBGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFA7BZ286 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D89YMXWUJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFAD8U46R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8A23J4ESP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQFAKYVG3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8A2B4QCE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFAXZ7RHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A2XN9VMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFBVWJU46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A36WSK2D | DEFICIENT CLAIM NEVER CURED | DQFBZJAWYU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8A39F4E2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFCR8ZMB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A3T4EZ7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFD54GJ2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A4D3RJNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFDB52S3V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8A4QJN7BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFG2BYCU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A4RN2P75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQFG4ZB8HM | DEFICIENT CLAIM NEVER CURED |
| D8A4ST9NYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFGNL2X9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A56C4EQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFGRNULXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A56YCL4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFH2AG5BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A5W47F39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQFH6T94PU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8A6DUC9EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFHMBNPR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A6NW2ZGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFJAWEZG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A7Z2CW43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFJR6UZ34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A95UQ7L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFJTRSEBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8A97N4UPS | DEFICIENT CLAIM NEVER CURED | DQFLESD6A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ABDPX3MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFLNXW4Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ABFKJ359 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFLR6U5NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ABHKY7F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFM6SEYBH | DEFICIENT CLAIM NEVER CURED |
| D8ABJRDU7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFMCV5WRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ABNGCMJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFMTB85EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ABZKTXL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFMUJS6WN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ACHTB63X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFNYR4ZDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ACRSF7MB | DEFICIENT CLAIM NEVER CURED | DQFP8VKMD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AD4C75Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFP9S4XJB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ADETNQFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFPE4A8HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AEGCPMQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFRL6SGX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AESJ7NFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFS3V298N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AF253D9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFS6TWD3R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

440

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8AF59XCEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFT6HKWPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AF9DTPCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFU6D37M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AFCNJMHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFU8ZVHGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AFTCZH5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFV5BAJEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AGEVWRC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFVD28XC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AGWZ2KHJ | DEFICIENT CLAIM NEVER CURED | DQFVHBXM94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AHN49Q5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFVL69CDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AJ2SUC4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFVU6PXE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AJLMEV29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFW2TCLVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AK9DHWQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFW64KL2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AKFWY39Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFWJL8S9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AKJLRDSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFX54UG38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AKPTZYXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFX7H2LMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ALF7G4WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFXD5JZYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AMCTUB3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFXN6BYR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AMKRZQCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFXUK49NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ANBRP57J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFY8PEX4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8APYQZ972 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQFYNBSJ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8AQRXTE9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG24P8HNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AQSWH7K3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG3USXVRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AQUPNMW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG3ZN7S56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AR47TDGQ | DEFICIENT CLAIM NEVER CURED | DQG4MBFU6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ARKLXBHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG4SHBNYV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ARPSTFJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG5J3FWSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ARQXYCVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG694T7J2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ATPZERM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG6H3XYDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ATSJQH7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG73A9ZWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AUSTCEH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQG7ED98RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AW2REC7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG7KHZ3TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AWCEZ97J | DEFICIENT CLAIM NEVER CURED | DQG7SXPK8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8AX59GQ2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG7WZR2N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AXSL76YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG84KXAF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AXVUN4DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG8AR4ZUX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8AXYTQCVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG8BFCUY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AY62S5PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG8LX2PFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AZPVN3SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG8VKMYBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8AZU5TSGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQG9S7FT5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8AZVJSLRP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQGD4RKE8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B2FKZEV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGDZJT6B2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8B3A6MVDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGE23ULZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B3CLPKD6 | DEFICIENT CLAIM NEVER CURED | DQGE2D3HRZ | DEFICIENT CLAIM NEVER CURED |
| D8B3FVN9QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGE3UDRSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B3PZLAHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGEPU2WLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B3RF9DKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQGESC3DN6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8B52PCXFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGEZ5BY3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B6DMUEFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGFDEJLHT | DEFICIENT CLAIM NEVER CURED |
| D8B6NKF4HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGFX45UKN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8B6NRFELY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGFXNMHYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B6PST7G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGFYNSUJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B7AJ3UZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGFYW3XKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B7KM6QZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGH4NSPAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8B9AVJ4MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGJ4LA5MB | DEFICIENT CLAIM NEVER CURED |
| D8B9ND74YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGJXA4HZU | DEFICIENT CLAIM NEVER CURED |
| D8B9RZT5KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGK6J2N5R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8BAXEULW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGKZN4TRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BAZLPDJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGKZTS7MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BCYPDZA5 | DEFICIENT CLAIM NEVER CURED | DQGLKNWFE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BDJPFEHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGM92KJ76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BDYKLUMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGM9KVTSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BE6PA2HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGMA5HR2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8BECAJ6RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGNMTRX8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BEDLJZTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGPN4MV58 | DEFICIENT CLAIM NEVER CURED |
| D8BEFVCHZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGR2E5P6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BEJCNG2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGRUTJ572 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BF3TW62G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGSNREWLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BFSTXEZW | DEFICIENT CLAIM NEVER CURED | DQGSU9HB3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BFTG3RSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGSYBH64T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BGHR7U46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGT7M9XBU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8BGM3VSEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGTN74WFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BGYXC5LV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQGTPDM6KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BH3TX2A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGTSKC5EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BH6T79XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGUBHCEW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BHLAGZW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQGUNWDL5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BHP2NJV9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQGV82NDWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BHQTDZAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGVL2FZNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BJ25VLRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGVWNSCZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8BJ469VNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGW2MHNTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BJA5WU9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGWSLN8V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BJNCMGF2 | DEFICIENT CLAIM NEVER CURED | DQGYPMADTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BJPTDEH2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQGYV3CR8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BL5DRFHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGZ47U8CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BLEF4TH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQGZNB8PTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BLY7JCA3 | DEFICIENT CLAIM NEVER CURED | DQH2AEYL6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BMJXKNC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH2CG6JU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BMKNHE9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH2KPYA86 | DEFICIENT CLAIM NEVER CURED |
| D8BMPRAK4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH2TB6EPA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8BND694YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH2YL8MAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BNM2VYLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH35Y29ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BPDJUQSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH3N967PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BPM6YKUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH46GNUXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8BQ6KR4AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH4N6YG3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BQAGTZUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH52K8UFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BQFYRS9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH57J2KDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BQNYWUT5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQH5AWZB7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8BQV76Z3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH69YAFXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BRJDE4S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH6BP5RKF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8BRQH3N9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH6LYESFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BRTNPW4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH7SJ2CPT | DEFICIENT CLAIM NEVER CURED |
| D8BRVZYPJX | DEFICIENT CLAIM NEVER CURED | DQH7TFJVC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BS74Q65A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH8AP2JW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BS7T4NZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQH8AX2YF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BSN7YRZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH8DL9UWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BSTGX56Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQH8MLKSTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BSYQVAZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH9GJ8DBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BTUFASY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQH9Y45NGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BU94PDWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHB5E26UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BVGCDH2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHBPNRZL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BVY93U7P | DEFICIENT CLAIM NEVER CURED | DQHCG3YRZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BWSR72VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHCN52A3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BXFCQN3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHCRB2378 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BXJDEAPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHDF4ZE7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BXJR3ZH5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQHDSK65GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BXNY42KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHEDR8F4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BXSG9TY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHEUWXFBT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8BXVR7LPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHEWMFVLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BYJQX6T2 | DEFICIENT CLAIM NEVER CURED | DQHF32WGA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BYU7L3RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHFKNSYGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BYXCRSZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHGPSVAWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8BZNUXJ6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHJF2WYUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C29MENUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHJLAFVYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8C2PVLBDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHJMV4XNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C2PWYHU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQHJR2CVWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C2Q7P5JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHJR5DL84 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8C2SXTRUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHLFST2MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C3A6NWJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHLFYPTVW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8C3JHKGLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHLJNVB67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C3QBKH5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHLMVP4UD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C5AFQYNP | DEFICIENT CLAIM NEVER CURED | DQHLVYJBE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C5DGNWSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHLXMCAPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C6NGURTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHMANLPXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C73LYKDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHMPJZT3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C7KYZHR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHMS5AF24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C7QKSZJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHN8BAEGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C9K62TDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHNAEJSFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8C9KJGTNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHNBL67FJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8C9PJ3HWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHNVRC43L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CA95SJM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHNWX9TYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CARGX76K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQHRA2DTC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CBHYKSPF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQHS7WF8XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CBL7QA9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHSF25TPB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8CDEXR4BT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQHT6CWRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8CE2V53HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHTEP42Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CE2XATZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQHTY5F6KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CE5FLYXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHU263FBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CEKFH7XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHU8X3BE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CEZ2B3PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHUENY5PA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8CF2XQ7SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHUJSGLW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8CF6V9EUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHULFRTY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CG73YDT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHUWCTP9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CG9ZVBEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHUXKFSEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8CGSMZ573 | DEFICIENT CLAIM NEVER CURED | DQHVDZNR4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CHEW5P9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHVXWGFJR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8CHNVFA9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHW63MA4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CHQ7UBAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQHWGDYBSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CJR7A9TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHWUDLCAJ | DEFICIENT CLAIM NEVER CURED |
| D8CKFVR2EP | DEFICIENT CLAIM NEVER CURED | DQHXA8ZLVD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8CKX4HVSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHY8UMZ4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CM49RDK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHYNA9KCW | DEFICIENT CLAIM NEVER CURED |
| D8CMDEH5TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHZTSJA5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CMHUGE34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQHZVWBF45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CN2UK9ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ27X5BSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CNSEL4Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ3FL9CRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CPHWXA9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ3GR82MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CQ3RPWAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ3X6FYP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CQ67EXA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ4KE8UPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CQTRMDFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ4LPRFB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CU3BLDNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ59DHS3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CUFMTERH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ6HTF52E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CV6PTZ24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ6LPEXMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CVFTJ5KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ6ULR85B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CVNSRAE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQJ7FMVHP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CVZFLQ5W | DEFICIENT CLAIM NEVER CURED | DQJ7FSV4UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CW2D4N3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ892U75X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CWEXSZA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ8V9ZPBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CWKPR5Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJ9EZX8TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CX79YVEF | DEFICIENT CLAIM NEVER CURED | DQJABZE79F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CX9HPLZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJBNCSWMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CXJL9AK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJC5PLTK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CXTLW75N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJC9M7GFR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8CY9DK6JZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQJCRD4FVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8CYF6MAU4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQJD9SEFCP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8CYLGHP4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJDAVEPT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CZGF6S3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJDBFUAWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CZPVT75L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJDWE65YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8CZXQS9GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJE9GA3DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D23Y5C9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJEGPFDBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D259TALS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQJET4NCFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D2VS7EM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJFD72C9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D35UWKTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJFESXG8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D35XSLBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJG9XLEFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D3BYVW4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJGL54CPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D4TQUPFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJGWMFKX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D5YT4MQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJGWV35MB | DEFICIENT CLAIM NEVER CURED |
| D8D6KLYEAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJH5KX3LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D76CRXNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJHX4VU9C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8D76RAYLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJL78ZYW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D7EJ5WM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJLBYR5KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D7RFMECZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJMCS85RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D7S3P6UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJMPL3KHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8D9BXFUN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQJMVCTAFN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8D9MJX5UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJN798X3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8D9MRVQB5 | DEFICIENT CLAIM NEVER CURED | DQJNWKUT9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DA5MBT23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJPABVFLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DAJ97HRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJPH8FT59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DAS9ZKVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJRZ3KYM2 | DEFICIENT CLAIM NEVER CURED |
| D8DAULRSBY | DEFICIENT CLAIM NEVER CURED | DQJSM3T9AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DB4STYL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJTR7CHPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DCBRY5SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJU5KCX2N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DCPHL2YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJVCHWXMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DCZK4GBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJVD7PRUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

447

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8DE923QSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJVUCMFS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DEFLQVRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJVXREM43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DEXRNPTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJW94NRY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DEZX69BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJW9AYBK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DF5ABLHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJWU8E9SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DFAN2JC7 | DEFICIENT CLAIM NEVER CURED | DQJWYZ2KTH | DEFICIENT CLAIM NEVER CURED |
| D8DFJCHU5T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQJY3MRVSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DGZRE76B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJZP6ELNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DHRQLU3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQJZTFHN9A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DJBLTPWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK2GJXD8C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DJF2XG4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQK2MAE5W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DJTWQ96C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQK34A6CGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DJU4LQYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK37MEV59 | DEFICIENT CLAIM NEVER CURED |
| D8DK9CV3TJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQK3WULB85 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DMAPRHNY | DEFICIENT CLAIM NEVER CURED | DQK3WUVZ5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DN6729Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK57E6LV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DN9654HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK5D6UHWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DNCFASLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK5E6HRGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DNHFM4J6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQK5TJ3AXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DNWAFCEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK6297PTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DPNKM3T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK648EB5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DPNVFTXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK6ASCVX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DQEGBRNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK6EJLTRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DQVC5EUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK7FE8UYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DT9GLHFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK87WFEM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DTS3ZY9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK8SZTMXC | DEFICIENT CLAIM NEVER CURED |
| D8DTUYAK4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK98HGPCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DUC9REZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK9HCZFLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DUE296R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQK9WM24ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DV396EQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKAB29VGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

448

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8DVQ59BNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKADL6CWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DVUJW6QG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQKAGDW62C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DWBZM69L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKAVR4UNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DWF234QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKAWGNR52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DWM7K4L6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQKB2VFMTU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DXJ735ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKB7ZRJNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DYCBHNFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKCEFNGUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DYGSJXAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKCERX268 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DYMGX39A | DEFICIENT CLAIM NEVER CURED | DQKCPLBGF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8DYUBQSZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKE8ZV3AT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8DZFWJ679 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKEAMVWBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E26YHGUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKEJZN6R2 | DEFICIENT CLAIM NEVER CURED |
| D8E2APMW4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKFH6ETW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E2DG4W3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKG7DBHC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E2T6QFC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKG8Z2F5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E2W56GLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKGUE2J9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E3LXFHW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKHN3BMAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E3PBALDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKHP5D74E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8E3VYBTXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKHURC5EF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8E4JGHMAN | DEFICIENT CLAIM NEVER CURED | DQKJ2A85HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E5UZWSBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKJ45Z2T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E6P2L35N | DEFICIENT CLAIM NEVER CURED | DQKJHEXCVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E6XSFGZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKJMXY8FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E7SKYAGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQKL2JT49V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E7TGZ2WD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQKL3YBVM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E7WAGJ2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKLRXVNBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E9LDHZUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKMSXZ7DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E9PSR5FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKMVPWANL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8E9V6X2AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKMXVBC5A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8EA4V63C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKNX64V79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

449

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8EADH3L6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKPU5VY98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EAH6UD4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKRWDPVNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EB9M2LJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQKSVGFLB6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8EBC3MFAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKT2WZ84V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EBYL5K4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKT3RYD8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EBZRAKH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKTCLBP9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EC9SFGUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKTDW3MZE | DEFICIENT CLAIM NEVER CURED |
| D8ECPU95X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKTYZFPAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ECQDYH4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQKUA9V4WH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ECUHQSV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKUCGRTBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ED52JHLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKUDY8B2J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8EDZAT7SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKUF5XB9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EF94Z6LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKUSV62PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EG4V7T6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKVA65TF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EGQMYK3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKVCBH24W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EGYWDSCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKVLYWXJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EH3LUNP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKVNMF7ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EHTDB2JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKVPUXR7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EJA235CP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQKVPZH4JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EJA5W39P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKW2S5YEG | DEFICIENT CLAIM NEVER CURED |
| D8EJRFDM7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKWLVH7N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EJTF9K6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKWTJGV98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EKLFSUBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKWXM5FAR | DEFICIENT CLAIM NEVER CURED |
| D8EKXJ6VDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKX4SCM8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EKXV9NDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKX6ED8VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ELDU5A2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKXGLSVH6 | DEFICIENT CLAIM NEVER CURED |
| D8ELP9TM5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKXTGDUYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ELZ9THQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQKXY2M5ET | DEFICIENT CLAIM NEVER CURED |
| D8EN5XLBZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKZ4VWTH2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ENSB7FZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKZAUHBTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8EP5LCMKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKZM6LBC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EP6GZ9D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQKZT7MVDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EPCJ76ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL2487F5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EPLSKWVC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQL28NYMAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EPUR9CDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL2ZX7NFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EQHMZTS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL3452DBT | DEFICIENT CLAIM NEVER CURED |
| D8ER32V47J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL38ERJ75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ER34V6BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL38P5XRU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ER6DMZ9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL3H5PX2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ERHA3XM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL3HJMWCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ERHLU9P4 | DEFICIENT CLAIM NEVER CURED | DQL54D6FXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ERL5Z2TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL6MZN2Y5 | DEFICIENT CLAIM NEVER CURED |
| D8ESF4QL2P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQL75RG6VE | DEFICIENT CLAIM NEVER CURED |
| D8ET6NS547 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL7AVH5U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ETBMCRU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL7TY34GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ETC3FKJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL7YWKHNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ETFGAZML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQL9AFB4XG | DEFICIENT CLAIM NEVER CURED |
| D8EUHAYWR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL9HYEB3D | DEFICIENT CLAIM NEVER CURED |
| D8EVBU69JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQL9R342BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EX7YPANQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLA6WHSY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EX93GMQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQLAG9KS8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EXDSVUZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLAP4Z5H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EXP9ADUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLB75CSMK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8EYBMKJ45 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQLBEHC2WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EYDHCGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQLBWN25CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EZDLNSYA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQLBXP6JCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8EZJWB2YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLC4PBRTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8EZLCJURF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLD5WT39M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F267CKYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLD9VYNGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F26BWAJK | DEFICIENT CLAIM NEVER CURED | DQLDC79VRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

451

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8F2NK49XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLDE9AX4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F36DRBV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLDYUXPKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F3HKGSUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLE9H6YNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F3P2HD4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLEKG3BTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F42RH6QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLEPUVY25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F4AXJSBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLFK87TGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F4THK2YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLFKT7HD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F59MVPBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLG7ZXY3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F5SWUNJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLGZDCP6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F6XMRCGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQLH2X5KND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F7536UM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLH75E4D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F7MKCLWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLHRTDKU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8F95TRPVL | CLAIM WITHDRAWN | DQLHRZGUEF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8F9TCVBEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLJN5RYZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FA2ZR69B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLJSY9RNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8FANUXPQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLJWT6BUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FAR94MY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLJXMYADW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8FAT7ZKEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLKSWVFHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FBCSET36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLM4XNBTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FBDM3ANL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLN9T7ESM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FBGY75C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLNG7RX59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FC94WZVH | DEFICIENT CLAIM NEVER CURED | DQLPC5S24N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FCXV6AZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLPD6A5GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FD7CVKRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLPDRACBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FDPVNQXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLPT7NZ2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FDSZYTEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQLR2FDSTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FESW7BTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLR2H9647 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FEYCQ67U | DEFICIENT CLAIM NEVER CURED | DQLRBV26DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FG3KJVHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLRNB7HP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FG6AJKPR | DEFICIENT CLAIM NEVER CURED | DQLRTFX7JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8FGAXL9DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLRWXYH6K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8FGBLYVJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLSZPTDXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FGHYT4NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLT6GPJFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FH3CE49D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQLUTVXMCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FHL72W45 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQLV3NBKAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FHQE29R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLV42ES57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FJ3NWGQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLVH6Y4BG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8FJAVHSWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLW542MUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FJNYCLWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLW7UDMS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FJPNH65V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLWMEV9B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FK9NM2WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLX3GP5HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FKXD7EGH | DEFICIENT CLAIM NEVER CURED | DQLX4MBGVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FLJVXMS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLX6ZMEFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FLM6SCAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLYZ3CK89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FLMSJA5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLZWX3R7D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8FM75TBYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQLZYEU3WM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8FMR5XCN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM2TDUC8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8FMY7T9DK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQM32S6GYJ | DEFICIENT CLAIM NEVER CURED |
| D8FP6B3SR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM3S752ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FPE35CMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM48S3HDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FQAWTHCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM4TCXEJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FQJEXM3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM4U6GFYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FQU47MPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM5WJKGTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FR7JPGH3 | DEFICIENT CLAIM NEVER CURED | DQM5ZVUWJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FRMN9ZCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM6RHFWAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FSDV9ML3 | DEFICIENT CLAIM NEVER CURED | DQM6UY3R48 | DEFICIENT CLAIM NEVER CURED |
| D8FSKPCZ4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM7ER94NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FT3YVUQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM7WJ528Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FTAPXWNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM85C4V92 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8FTK25MJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM8VAF7E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8FTSJWN5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM9KP6FY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FU3NK2SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM9LRP7SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FU794PD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQM9VTN67P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FV54U6WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMA7VY36B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FVBJPHEA | DEFICIENT CLAIM NEVER CURED | DQMARJH8BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FVRT2A9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMB9TKYFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FVZ6CNSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMBSU5NEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FVZQ2SE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMCABVNS5 | DEFICIENT CLAIM NEVER CURED |
| D8FW92KJAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMCP2BG4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FX49VB2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMCRKJA32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FXSELNC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMDBH6N3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FXTE4JQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMDFTREAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FYMVAEX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMDU86VB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FZCXTVRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMDYVE2W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8FZU9E5DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQME42D6FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G29YJDMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQME7ZUCV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G2ZRN7UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMEW8GRNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G36ET27Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMGJ5ER23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G3TWFCU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMGPA3Y92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G3Y6EBCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMGZBL4FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G4A9MBQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMH4ZRPDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G4B7VX5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMHZN3L9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G4E5XZ9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMJDYAH5N | DEFICIENT CLAIM NEVER CURED |
| D8G59EWAV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMJSH69Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G5MCSEVL | DEFICIENT CLAIM NEVER CURED | DQMJZRB67N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G6BFY3CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMKS5N7YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G6M4VHU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQML3NEB2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G72MHJLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQML7HTSU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G7QPKRUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMLZGTBJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G7YZWQJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMN9UFZ7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8G92QRZSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMNC8FGX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G9A7TDBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMNRD7ALH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8G9HU75DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMP6LFSND | DEFICIENT CLAIM NEVER CURED |
| D8G9QF7YWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMPCDEHFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GB264HC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMPGNJ836 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8GB2KTZ97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMU3RKTCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GB9SUEZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMU6JFEB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GBEPSN2X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQMUNY95B4 | DEFICIENT CLAIM NEVER CURED |
| D8GCN26QVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMUPV24SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GD65LYS9 | DEFICIENT CLAIM NEVER CURED | DQMUYE2TVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GDCFT2NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMX64G5VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GDHCZEUJ | DEFICIENT CLAIM NEVER CURED | DQMXN9JKYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GDWLZU9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQMXRZ3V5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GE2SX6A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN3P6ATU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8GE3YBWPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN3PAYCL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GFBWHSD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN3VAJKDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GFCXYM65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN3VSKZFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GFEVKX3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN49YJUCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GFLZKWAE | DEFICIENT CLAIM NEVER CURED | DQN4RXVAFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GH4CJ79F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN6E5ZA79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GJ2MA6DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN6LA9ZHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GJ6S7BLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN6R4FDT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GK7MR9QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN7ACMR5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GKNHVXBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN7PDZG6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GL3CT476 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQN8EBJF2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GMJVANKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN9378DZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GMS2PZKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQN98J7F2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GNM3KFY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN9BRXE47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GNZ6XC7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQN9ZBFXJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GPHE6CYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNAFPZMDG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

455

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8GQ5TLYSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNAFW3LTD | DEFICIENT CLAIM NEVER CURED |
| D8GQPYRBDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNAH5BCMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GQY96HKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNARL3HGV | DEFICIENT CLAIM NEVER CURED |
| D8GRE3B2JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNAWUKDM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GRKBEHN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNB6TJY3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GS9V6WC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNBCTGVW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GSJY34E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNBPX7TYW | DEFICIENT CLAIM NEVER CURED |
| D8GSW6KD9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNBRMUPAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GT23VJRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNBWELDH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GT3X76QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNC97LUPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GT3XNYE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNCTG2ARD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GTDAVS2Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQND2ZW7YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GTUV96EL | DEFICIENT CLAIM NEVER CURED | DQND4ZSAPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GU2SZHK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQND62HYG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GU7KW56V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQNDS6XYFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GUAYNWZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNDZAPSFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GUW6LE2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNE5P6SW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GVWLYBF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNEAPGFX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GW9ZXHVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNEM78G5Z | DEFICIENT CLAIM NEVER CURED |
| D8GWACKYRB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQNEYXLBA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GWJT2X9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNF2TVK59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GWJYSNPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNF8KJ59Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GX64UMEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNGY69USP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GXYNRU92 | DEFICIENT CLAIM NEVER CURED | DQNH4AXKRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GY4CFXE5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQNHC7XM3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GY6ZX3LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNK64P2UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GYCL9EA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNKC6E3F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GYKRV3DX | DEFICIENT CLAIM NEVER CURED | DQNKYFZT5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GYTQ4KCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNKZMPV3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GYVQ7JU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNLSRU5P8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8GZ9LXFSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNM29ALFG | DEFICIENT CLAIM NEVER CURED |
| D8GZCRPB23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQNM3VRPY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8GZJDKBAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQNM7JEX6Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8GZKPR9NH | DEFICIENT CLAIM NEVER CURED | DQNMU48Z9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H2DZVCAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNMXPHGSF | DEFICIENT CLAIM NEVER CURED |
| D8H36LYXDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNP6SHRFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H3W94LPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNPM82TG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H3YDE5V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNRDH8MTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H42WSZBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNRHS3K5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H46KFV7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNSB9T7ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H4F39U6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNSLMHFPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H4LFGZNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNSUV76KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H4LUK6YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNTYRJW9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H4MK2SGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNU4TEH7L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8H4V2K9UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNUEDMXHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H4WVCNSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNV7LJX9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H5L9FTWV | DEFICIENT CLAIM NEVER CURED | DQNV7YDEXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H5N3MWPE | DEFICIENT CLAIM NEVER CURED | DQNV9UPYBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H65M2GQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNVLYHW75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H74J3FGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNW5EASRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H7GXR5QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNW6CA4G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H7LF9QJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNW7DYGLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H7U9TKY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNWJCT7YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H9DLT65P | DEFICIENT CLAIM NEVER CURED | DQNX97HPWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8H9EY7VSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQNXCLPD54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HAX675ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNXVHU8JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HBENMRD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNXYV4CT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HD6LGECK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNYCHGXJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HD94PL7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNZ2JX634 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HDF49LRS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQNZJMGLWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

457

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8HDSL95K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQNZTGJ59U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HDU6TWJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP23DE5UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HE2FVALC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP2B5RAJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HE3YC5MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP3LM86ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HF6EYKTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP3LV9SHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HF73PKS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP3VBXF7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HFJQ653N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQP4RGH5J6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HG4K5VS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP4TM6XCD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HGJVRDSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP6CH743K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HJCNGPZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP7E3CYRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HJESYX2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP7J3GER5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HK2XF64U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP82G6RAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HK56SAQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP8FUD67R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HKBG62XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP8Y93CFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HL59GWF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQP9JDS5NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HLG35BFD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQP9WLBTUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HLRTNJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPALHDF64 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HLSVWCRP | DEFICIENT CLAIM NEVER CURED | DQPARDLF69 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HLT3UJA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPBFM548V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HLZUM5JD | DEFICIENT CLAIM NEVER CURED | DQPCG2NYZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HMLFB7DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPCGHYWB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HMSDG3CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPCZDXAMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HP2T3WYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPDEGZAMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HP6XK57Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPDN9BR32 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HPCTR5EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPDZ5KSV6 | DEFICIENT CLAIM NEVER CURED |
| D8HQ4YT6KU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPEC7XTZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HQ5JYEXU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPENMTWBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HQTXP2CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPGKRNFX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HRKS9G4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPGKWY3CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HSVJ4MU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPH8RJBZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8HSX962VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPH8WGK29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HTXQUY9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPKUTCV7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HU9N7PAY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPLEBYCXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HUNG4SJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPLHZXTVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HUW5NFG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPM6JR4F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HV5KXNUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPMRFWGN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HV62B74Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPMS26CYV | DEFICIENT CLAIM NEVER CURED |
| D8HW3CRJVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPN42ZC9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HWGX3EVC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPNRLXTGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HXRCJNFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPNZAHYV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8HXZP3FB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPREY8K6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HY5GVP9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPRSZ5UN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8HYD4F6TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPTA5EYJ9 | DEFICIENT CLAIM NEVER CURED |
| D8HYDF95SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPTHCBJNY | DEFICIENT CLAIM NEVER CURED |
| D8HYUQ52GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPTMAVXUL | DEFICIENT CLAIM NEVER CURED |
| D8HYWEBSJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPTNUSKR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J3GFAVTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPUV3HZG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J3QGNSL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPV6C3R2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J3QZVN54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPV6N9S2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J3TA6RWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPVERU8XK | DEFICIENT CLAIM NEVER CURED |
| D8J4BRCD3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPVR8FGTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8J4X3PUKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPVWLF9R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J5T2FGYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPW8HKRT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J5ZPFCAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPW97SMUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J65H3BQL | DEFICIENT CLAIM NEVER CURED | DQPWRGZ96S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J6KT3BNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPWSTZEUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J6L47KHE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPX4Y2EK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J6MESRN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPXRU8BEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J6WSXCD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPXW5KYTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J6XD54S7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQPYZC2KNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8J7BZNLPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPZLF29MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8J9DF4PKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQPZYVL7S9 | DEFICIENT CLAIM NEVER CURED |
| D8J9ZGMYLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR2DLXTFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JAHNSP9W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQR2WFN8ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JAW2EVK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR38LYWVF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8JB4MALR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR3BMTYE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JBS4CLYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR3EASBP4 | DEFICIENT CLAIM NEVER CURED |
| D8JCML7VWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR3YNDTGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JCN9ABT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR4UM7DKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JCPG34Q5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR6U3V2JA | DEFICIENT CLAIM NEVER CURED |
| D8JCZYNQXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR73HTFZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JDK9SEZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQR7C5K4Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JEA7KBV9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQR7GM5ETN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8JEGMH5TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR7VEBN9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JF3X5GYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR8SWM3VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JFWPZKYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR8XE3Z2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JGDZTM5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR95H8GDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JGPLMCSA | DEFICIENT CLAIM NEVER CURED | DQR9MVWYXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JHX6CFU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR9UCKA6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JHZ36K27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR9V3ZKGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JKV6CW24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQR9YS63UJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8JLC4QYTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRA7D5HPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JLNMG2Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRAPVUBKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JM5HPEBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRAWZ4PFH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8JM9EG5CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRB3F5VG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JMLC5AHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRGASTWKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JMYUPQB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRGL5JWT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8JN3MX25G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRGXYPL9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JP6CNFTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRH7W4FBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8JQA3YTX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRHEXK798 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8JQE7UFP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRJF7DSB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JQUAWPMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRK5F2AL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JQUYFMNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRKG4ZX5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JRH6NWDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRKVCE8NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JS4Z2FQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRL9CES47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JSHB4U2N | DEFICIENT CLAIM NEVER CURED | DQRLPWEGTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JTEMWV5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRM8NW9LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JTLCFZG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRMV7HD6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JUWNPT4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRNYSHU7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JUYK5WB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRP3NU5ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JV6W2NMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRPBV8ZEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JVEPHSY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRPWTA7LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JVPEWZS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRS25CXKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JW9YLC2S | DEFICIENT CLAIM NEVER CURED | DQRS7N6FGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JWARQPBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRS9JXE4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JWDGNL63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRSPN6K3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JWHUTMDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRSX5CNEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JWQLKN4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRT84975B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8JXDN7GRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRTP3X9K8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8JXFV5SL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRVD2XJ69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JXHSMFGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRW2HUL4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JXYD426B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRXT5JLBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JYKSGPRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRYGSLTU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JYL3VDSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQRYMDKULT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JZMDLTFG | DEFICIENT CLAIM NEVER CURED | DQRZ4M8BA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8JZUBFH9N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQRZ73LAXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8K25XHGA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS26LDU89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8K2E7JSHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS2P8F76T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8K2NBF67X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS2UVK95C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8K2REBT3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS2ZAF5RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

461

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8K2ZEN7DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS3WYKMHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8K3G2JSFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS4JH678E | DEFICIENT CLAIM NEVER CURED |
| D8K4ZSPTUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS4LRNFU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8K5UCAM26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS52HTZNR | DEFICIENT CLAIM NEVER CURED |
| D8K65NWV92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS6YUA37E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8K6RXVBYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS7CNBGM6 | DEFICIENT CLAIM NEVER CURED |
| D8K79DHPJE | DEFICIENT CLAIM NEVER CURED | DQS7H85JCL | CLAIM WITHDRAWN |
| D8K7MLP6D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS7MGWZPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8K7T6BQXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS7XCVBHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8K9Q745FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS7YJ5VLH | DEFICIENT CLAIM NEVER CURED |
| D8KAEMQN2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS89RC2YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KAUHSJVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS8MZVFNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KB24Z6AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS8X5RHTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KC9HWP5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQS9ECG8FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KCSPHUVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSA7FRLMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KDYULSHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSADNC2KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KE5MNRCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSAL8FX35 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8KF2BT5NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSALHXZKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8KFBNUXSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSB5U38HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KFDRWBUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSB9CFPL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KG4PSRWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSC963ULB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KGM9LPCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSCT9FEJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KGSA2MTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSDW9KYT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KHCA7JTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSE8A42TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KHDCEXFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSEDL72JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KHJ6D7YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSF9GXPB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KHVTZDR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSGBN2XF9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8KJG72X95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSGBTL463 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KJVG9FSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSHDEG9X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KM3VCE7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSHF6GETM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8KM54NEWF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQSJFP28UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KM6Y7ZAH | CLAIM WITHDRAWN | DQSJNBTW3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KMBHNL49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQSLVPD5YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KMSFC6UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSMEJ98WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KNYJMXGL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQSMP846A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KPEY97UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSN7ZXC2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KREBXLW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSNB5YWGF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8KT7NL6MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSNDKJY3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KTAQCWXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSNLFPAJC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8KTQJYMW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSPBYJ7EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KU7BMJ9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSPDAEV29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KURY7GH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSPK3VDWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KUTHW3DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSPKFWTE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KUXMCLB4 | DEFICIENT CLAIM NEVER CURED | DQSPR92UZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KUYMVWSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSR7VTAZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KV2LRATX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSRPCG32U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KVHJ9Z3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSRT2E3YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KWASCE65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSRUBN23J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KWCNMAGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQST8LZHPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KWDGPSNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQST9JZR5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KWHD53QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSTJ2P6HD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8KWM7PRQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQSU37G4XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KWZ79DJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSU6EC7RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KXJW2D3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSUHA9GTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KXLUT2QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSUTXKLZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KXLYC6R3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQSV2AJLMN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8KXY6Z3TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSV3U7KZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KYJFNQ6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSVF67M83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8KZ9MH6NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSW2ZYHUA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8KZA7GMS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSW9AZVPM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8L2H6DG9X | DEFICIENT CLAIM NEVER CURED | DQSX47EBUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8L3J4CVPH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQSXDK2RUT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8L4MX5EU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSXHW94UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8L5Z6Y7SD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQSXNZVRAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8L6N34HDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSYJ7F2R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8L7Z6R2V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSZ6HA2BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8L9RKW3NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQSZTCE95M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8L9UCK2T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT2R8NDAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8L9YNSQCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT2XJ6PZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LB639GXA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQT36JUM4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LCEJFWXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT3MDR6BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LCMUWKST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT3NS2YDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LCN5AZDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT3SV7PGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LCR4ZV92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT4R7Z6PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LCRNGH9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT52UJCK6 | DEFICIENT CLAIM NEVER CURED |
| D8LCUY2H3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT6JBFD48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LD76RWH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT6RLSPH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LDR7YAG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT6SKM8XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LDXRP3WQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQT6W2HM57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LE3BV2G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT7FB2DSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LEHVP25M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT7RKCEHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LFCUM62X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQT84M72AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LFDR479Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT8XLWCH2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8LFH7GNXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT8ZKYNB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LFQDZAYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQT9AMVKEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LHB7AF5M | DEFICIENT CLAIM NEVER CURED | DQT9WBR7X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LJBRGTFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTABU6WES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LKCANSRG | DEFICIENT CLAIM NEVER CURED | DQTAPHNR4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LKCHY3FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTBENRMJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LN7FSQAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTBJ4F6UD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8LNDFV63K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTC7BUY6A | DEFICIENT CLAIM NEVER CURED |
| D8LNTKYG3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTCK59SAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LPDSX4G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTCR2M9UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LPN4W3FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTDBKEH2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LPRNVYG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTE45NJVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8LPWTSNQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTE48KNG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LQCB3MDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTEW8J2XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LQE6RAUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTF465WRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LRQG7NW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTFPW7VGX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8LSHTC2MR | DEFICIENT CLAIM NEVER CURED | DQTG4ZSUJN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8LSKVUYQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQTGC72KSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LSM93V25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTGUZ9XPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LSM9V35J | DEFICIENT CLAIM NEVER CURED | DQTHLJWAMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LSNEFV74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTHLRZEXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LSZHRBXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTHN7GWL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LSZTRNX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTJ6VP7GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LT6KDFGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTJHFWAC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LTVQWF4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTK25397P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LUABZVC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTLK6MCSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LUBQSA5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTLPK2CBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LUDXZ76S | DEFICIENT CLAIM NEVER CURED | DQTNKPR4FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LVA4QCD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTNRDE28W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LVFTXZR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTPKAE8NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LWK2ZG35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTPMC67KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LWPS9UVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTPVUG2LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LXMED46Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTR8A36XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LXYQM4HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTRCVUKGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LYHFUSWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTSUKLJ4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LZ4XK2EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTUJSEV3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LZKWPJU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTUSZRBPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8LZQGMRTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTVAMGBKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8LZVFEJWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTW59LX3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M25VKBUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTWANMXKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M2LGRCSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTWJ5GU2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M3C6XP42 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQTXKZD4AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M3F6LCXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTY6NSF2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M3FL2QNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQTZ3U2WCH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8M3NSEWTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTZ968GBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M45WZK39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTZ97YG5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M4VTPD59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQTZBAPV7N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8M5JRKZLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU2AJCF94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8M5PCT94Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU38FZMDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M6JDX7HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU3MGHKDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M6K4AT3J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQU4XFLM2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M6KXDBTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU5N38JVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M7KAWT4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU6NJTSAW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8M7L3JYUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU6XKSHPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8M9SQULNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU73J5NB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MBDW53SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU7YTNZ5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MBUHZ5Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU8HW69CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MCF3NLXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU8X7LN25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MCKHWGLP | DEFICIENT CLAIM NEVER CURED | DQU9AM7DZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MD56TPBU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQU9C75GJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MDVZP95W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU9F7AGLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MDX5YQA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQU9NMJESX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MFR9WGC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUAR4NCDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MGD7J6VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUAX4V3KT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8MGHSNZVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUC3VJNAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8MGSNLXRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUC6FX9TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MH9CWUEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUCE58W4N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8MHQSDZF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUCP4G9MV | DEFICIENT CLAIM NEVER CURED |
| D8MHWBJ72X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUCTVR2W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MJDEGWUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUCZX6RHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MJQCS3DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUD5GX2KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MKZ6CW3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUDE6YR28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ML7HVPX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUDE8Z92J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MLB36X7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUGJT8E4W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8MLDSPGB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUH5NFB68 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8MNZ2PX73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUHDB38R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MPVXLRAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUJFB37P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MQBGXSUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUJM9XBEN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8MQULB53X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUJV4NYD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MRKZYNQU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQUJWVY3GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MSBF6UGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUKDE5LF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MSTNGV96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQUL36ANGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MSUZPGDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQULAR42BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MTNH6AJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQULG3E7ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MTVH7QZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUNGWVZL7 | DUPLICATE FORM |
| D8MU2HB9J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUP249KC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MUANCFDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUP2BN4W6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MV2P4NBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUP5KJ6LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MWJV92BK | DEFICIENT CLAIM NEVER CURED | DQUPDJTYXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MWPK7TSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUPHZJ57F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MX2L4Y9J | DEFICIENT CLAIM NEVER CURED | DQUPX9BLS4 | DEFICIENT CLAIM NEVER CURED |
| D8MX4LQY6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUPZ9CWV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MXGJPKZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUR8GHM57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MXS2Y3HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUR8MKDET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MXSWK24Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUS2MB6ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MY2V57FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUS6WNB37 | DEFICIENT CLAIM NEVER CURED |
| D8MY4JHZ76 | DEFICIENT CLAIM NEVER CURED | DQUS6ZYFC2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8MY6EDQN7 | DEFICIENT CLAIM NEVER CURED | DQUS8ENATC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MYCJ2G7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUTCGHPSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8MYPCHEN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUTYSC84N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8MZJBV6WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUVM53X47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MZTWPK6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUWMB8N9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8MZW6XCTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUY7D29CL | DEFICIENT CLAIM NEVER CURED |
| D8N36TAZUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUY89PSW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N3BYPSGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUZJ6SPN9 | DEFICIENT CLAIM NEVER CURED |
| D8N3FPSGCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUZJGRLY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N3L5JZGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQUZRSFTC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N3UY4KLX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQV2M5B76Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N5DQA6B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV2ZU5XGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N5ZMCXF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV32X7ZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8N64Q5GDK | DEFICIENT CLAIM NEVER CURED | DQV3HRCL5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N6BPCLDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV4RUEK9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N6QAGMXS | DEFICIENT CLAIM NEVER CURED | DQV5CSL2YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N6QD5KS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV5NDE73U | DEFICIENT CLAIM NEVER CURED |
| D8N6YVASHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV68DFUZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N6ZDVXQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV6DZ7CUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N74X2YVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV7K4GWN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N76BXWMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV7W952ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N7C5GMPR | DEFICIENT CLAIM NEVER CURED | DQV827Z5CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N7TPXJZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV86MSRH2 | DEFICIENT CLAIM NEVER CURED |
| D8N9BJW2RU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV8KA6FDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8N9GSDC6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV9SMAH6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NA2SDBTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQV9ZNFDT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NAPKBZRW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQVA273K5U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8NAS2QU73 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQVA37S2L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NB4SKVUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQVA3ZNJWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NBGE3CTD | DEFICIENT CLAIM NEVER CURED | DQVA64HCPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8NBWJQPLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVA8T7B6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NBYK795A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVB6UNZSC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8NCHDAWVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVBR67KJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NCRAY4WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVCSXUTAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ND3X64SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVE6Z9SW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NDKJ36RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVGHSJ3M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NDVUR7XM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQVGYJM6LN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8NE2F3M79 | DEFICIENT CLAIM NEVER CURED | DQVHLMYR47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NE2KBTM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVJ23SAWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NEJF5XKZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQVJ4FG9CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NFAQ4PX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVKD7TEJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NFTBRJXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVKJWTSHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NFUD3PA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVKLYZ9JF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8NGDPA7TK | DEFICIENT CLAIM NEVER CURED | DQVKPDFAW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NGFSR7QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVLAMYSHW | DEFICIENT CLAIM NEVER CURED |
| D8NH4GJ2KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVLMKXRYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NJZ64YU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVLRN8BJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NKBLARV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVMRT3PZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NKUJMVZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVMU8DFC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NKXPSFE2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQVMXF9TL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NM4CZP6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVNRF97MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NM5HJWA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVNWF4P9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NMJ4FLEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVPWAH4CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NPS7ARXM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQVRBUGLY6 | DEFICIENT CLAIM NEVER CURED |
| D8NPZWTBYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVREB9FPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NQBVRTY9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQVRKX5FDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NQP56XDZ | DEFICIENT CLAIM NEVER CURED | DQVRWL5X49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NRDYF7KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVSP4UJM9 | DEFICIENT CLAIM NEVER CURED |
| D8NRT5V7KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVT5SFA2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NRUPX5DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVT79CGXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8NRZ3V9XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVT7RD39N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NS2BLXFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVTMRYDUX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8NS9YVT3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVUAZYEXC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8NSU9DRZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVUNAXDFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NT25ZGL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVW3G7K8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NT2XVEQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVWJS3FN7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8NTS3RH2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVXWZKM4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NTXAK7ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVY5XAUPR | DEFICIENT CLAIM NEVER CURED |
| D8NU97GZXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVY7K43JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NVJWKPYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVYB246TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NVLJKE6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVYGB9ELZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NWP6TRFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQVZRGDYWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NWSQFM2X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQW238YRG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NWT9KDM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQW34TASYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NXDPK5LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQW3JF6BK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NZ2UC95F | CLAIM WITHDRAWN | DQW4SRD5GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NZCJWRLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQW6RNKGJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8NZVC9TGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQW6YELTNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P2AKZQWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQW7H8M4TK | DEFICIENT CLAIM NEVER CURED |
| D8P2WCMSKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQW83MFSHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P46ZK2WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQW8CA5RMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P4AZ2XJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQW97C85PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P4UWCJVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQW9GFT7DU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8P4W76G32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWA2CRJHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P4WXAF2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWA2CZXH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P4YSB5TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWAFDUK7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P5DXJBLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWAX4MGRT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8P5K4EGMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWAYESK75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P6NSBMKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWBCX3ZFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P7ATRM5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWBFDM2CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8P7QK3BW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWBP37NVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8P7Y5T2HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWBRN7YVH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8PA6GQBTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWBXFKH26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PA6SKRFM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQWCJDY4AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PAHFEMB9 | DEFICIENT CLAIM NEVER CURED | DQWCS8G4EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PAYBCTSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWDELYNCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PB3JGNEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWDH3J64Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PBSVCGKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWDVYBE2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PBUNC7QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWE5C8TJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PBYL4C2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWE5DMR3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PCDAUQE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWEFY4BHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PCY4WJMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWEJRNH3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PDAECNBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWEMPHFCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PDL42MV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWFZM7DJA | DEFICIENT CLAIM NEVER CURED |
| D8PDSEHR7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWG3JAHTL | DEFICIENT CLAIM NEVER CURED |
| D8PEMRTSQD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQWHARNV7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PETQJN5Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQWHK8GP5D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8PFKL9X7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWHUM58EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PFUVE9KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWK8YVBLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PG56K9UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWLPYD2F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PG5DUJ3C | DEFICIENT CLAIM NEVER CURED | DQWLTDHEA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PGEB37YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWNUK8M5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PGZBNWL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWPMTXLD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PHU6K7BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWPT74UHC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8PHUKNF4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWR3VKHYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PJC2ZKHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWR743EYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PJHUM5G6 | DEFICIENT CLAIM NEVER CURED | DQWRHJ6DXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PJMUL5D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWS28H4NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PKCH72BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWSPMDTZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PL5TFZ9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWSXCYPJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8PL7QABRT | DEFICIENT CLAIM NEVER CURED | DQWT3CLN45 | DEFICIENT CLAIM NEVER CURED |
| D8PM92YRNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWTB7G9H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PMTR97SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWTZGLY6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PNTA6Y3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWUK6C7PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PNXRJLHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWV29XTGH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8PQ4KLAYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWX574RMG | DEFICIENT CLAIM NEVER CURED |
| D8PQ5VJGKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWX72KGHM | DEFICIENT CLAIM NEVER CURED |
| D8PQFYHKZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWXPT7MYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PQT6ME5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWY2CN697 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PRFEUQVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWY8EM473 | DEFICIENT CLAIM NEVER CURED |
| D8PRQ7S5BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWYC4PM7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PS4CDYZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWYFNTESD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PTNXJ4M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWYFVLE2A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8PU5AWB4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWYN8LJZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PUGTXH73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWZBVFE34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8PUNZG2D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWZDSTJBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PUZDK9Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWZNSKCHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PV54FZ96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQWZRJFL89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8PVGJUKZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX2A8J6R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PW3REB96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX2FLVYTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PWFQGMX3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQX2LZ468D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PWUM7YGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX34DZAKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PWVNGEXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX37VNT42 | DEFICIENT CLAIM NEVER CURED |
| D8PX2WHTQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX3NPWFL8 | DEFICIENT CLAIM NEVER CURED |
| D8PX4U7MQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX4867BYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PX4Y6KGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX4K3YGTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PXG5HT2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX4ZRN3GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PYFQU6ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX5THVL2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PYM3ULKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX6YL7Z9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PYTAFCRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX7BAT5C9 | DEFICIENT CLAIM NEVER CURED |

472

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8PZ4TVMG6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQX7K5M98Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PZ9RYNHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX8ZGPCHL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8PZU9EJ6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX964GA3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PZWS6UGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX9NTPRD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8PZXMQW5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX9PTMJAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Q2FK57UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQX9UPR4KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q2XEVFAW | DEFICIENT CLAIM NEVER CURED | DQXA9HPFZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Q36W42CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXAPLNR3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q39Y5XGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXBKUFLTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q3BF6GEX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQXCGW2HTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q3F6NE4J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQXCK59E3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q3PKFNU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXD2JBZSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q45BJ6H3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQXD7BM96L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Q5BK7STR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQXDUAF25N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q5TAEKGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXEAYNSDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q643T2V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXEGK2ZJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q6VLHYNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXER3FTZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q6XR7GW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXFK4H6J9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Q7BFGYMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXFURDHSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q7PAXFBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXG64BSFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q7XEBCW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQXG72KL4C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Q9BCYRW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXGEY9T7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q9LZF2VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXGFTBZ72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q9PWTJ73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXHDPMNB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Q9RAECNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXJ2KYFNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QA34DZLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXJ4KHVSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QAPF6SVY | DEFICIENT CLAIM NEVER CURED | DQXJ6G7KZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QBPZV9W2 | DEFICIENT CLAIM NEVER CURED | DQXKRZBU82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8QBV4EAU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXLFPBR8Y | DEFICIENT CLAIM NEVER CURED |
| D8QC6YT3XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXM2PYGJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8QCDVN6AH | DEFICIENT CLAIM NEVER CURED | DQXMVUE9P7 | DEFICIENT CLAIM NEVER CURED |
| D8QE2ZG46B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXNT9CF4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QEL2U6AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXP34S5B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QFTVL59C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXPB3679Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QFU27VDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXRV9LC2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QGB6PNDK | DEFICIENT CLAIM NEVER CURED | DQXSF432CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QGSYU45V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXTFJKPN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QHYE6RKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXTMAD56B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QJDZTPRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXU2JHNZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QJEG3B29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXU5CJTSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QK9TDYXM | DEFICIENT CLAIM NEVER CURED | DQXV9M7E2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8QLE2R54S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXWNEUAFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QLVTRD9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXWVZ8TMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QMTKNJZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXWYN34HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QMUYANXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXYA3W5BK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8QMVZND3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXYF2B349 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QNFPAVH7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQXYGJTM6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QNT43BYC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQXYTMZGS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QNTYBZ5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQXZ6URDHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QNUESHBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQXZBPSM3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QPKD4RHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY2BUHRZG | DEFICIENT CLAIM NEVER CURED |
| D8QPREXSZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY3X8HKBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QPZ2EBCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY4AFCS5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QRX5E9WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY59V28WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QT6VSL43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY5M4B76X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8QTZYUAKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY6UWAPHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QU2P6L4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY7C2WRVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QUHRLW4Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQY7JAZ4N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QUWLF6RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY7RUSN52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QUYKDCLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY7UEFR3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8QV26LWYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY7VZNEW5 | DEFICIENT CLAIM NEVER CURED |
| D8QWD9NY74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY8C4AHWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QWYMT6HN | DEFICIENT CLAIM NEVER CURED | DQY924B8PZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8QXGSHAL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY98HFNJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QY6R2NTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQY9D6VU2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QZP63AWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY9EJ5FB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QZYAGCP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQY9J67HWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8QZYB5FG7 | DEFICIENT CLAIM NEVER CURED | DQY9ZNLUXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R27CWUQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYAFJL3DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R2D6MZT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYASJ7D3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R2Q9K7PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYB9HZTW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8R2T3M96J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYBD6XK5U | DEFICIENT CLAIM NEVER CURED |
| D8R2VWALUC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQYBHUC5EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R3CYN6QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYBP2TUSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R3EPB964 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYC28AFRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R3SWPM4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYCSBX5ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R3XE25DP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQYD49NMT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R4HN7MLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYDP7VUT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R4K3JZUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYDZGHJTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R5VKQ9XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYE39ZG8M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8R6GAFVPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYE59HSA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R6SXDKCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYECD69UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8R95WCNQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYEMGCVH3 | DEFICIENT CLAIM NEVER CURED |
| D8RA9NWL6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYEV7M4AP | DEFICIENT CLAIM NEVER CURED |
| D8RADV9E4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYEZ7NBJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RAV2NHUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYF9C3MVG | DEFICIENT CLAIM NEVER CURED |
| D8RB3HZ7VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYFJ5W9BR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8RB7Z9DHA | DEFICIENT CLAIM NEVER CURED | DQYG7PABHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RBUGY4J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYGAWUD82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RBYVL6JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYH8VJ7PB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8RCEHLK9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYHJETLAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RCK6TW9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYHWU82ES | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8RDQM5SBN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQYHZGJA95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8REC5MXZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYK527RFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8REFZSJUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYKRLPXWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RFC7HGJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYKRXHZMG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8RFVQZSLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYKUPZSNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RHDWZJ62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYL7C45PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RHNUXVES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYLJG6EKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RJASB9EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYLMPJ8TE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8RJGX2EAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYMTDHLES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RJSNVBQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYNGAPMJX | DEFICIENT CLAIM NEVER CURED |
| D8RJVKTNGM | CLAIM WITHDRAWN | DQYP8NRKGD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8RL9VTPEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYPAGSWEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RLHWVXPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYPFKHCX6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8RLKVZBWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYPNC437M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RLVWNJXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYPV9KB83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RLYWF9VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYPZ2V543 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RM2GV37N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYSNL923M | DEFICIENT CLAIM NEVER CURED |
| D8RQ475BUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYSTD5KGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8RQPLCDTS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQYTAJLV9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RQSL3TJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYU5ANR8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RQV4J7UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYUEHTRC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RQXV3U5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYUPZBV4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RSL4CVNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYVRX7G4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RSW5N7UL | DEFICIENT CLAIM NEVER CURED | DQYWDF7CBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RSXYG7PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYWF6JP7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RTZXQNGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYWM4CH9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RUB59264 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQYWSUBCDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RVKQDNFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYWTEPVR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

476

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8RVSFBLE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYX425U9A | DEFICIENT CLAIM NEVER CURED |
| D8RVZ63AH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYXTW5CN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RW9MDLPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYXZDN7H9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8RXNVU4L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYZ6V3PKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8RY3ATN92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYZB9PCLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S2BVFUHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYZD73NB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S2EGAC37 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQYZEC8XBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S2J94CHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQYZTR3NW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S2TX7EKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ3P9DY8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S39L56K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ3YETBSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S3JRH9AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ4TP5KEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S3MANZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZ57HJCF4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8S42RAF7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ5J4D7PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S4DQ7AJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ624BY8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S4JYMD6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ6Y5FG2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S4UPQGFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ7B25Y6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S564KVUM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZ7M82ABV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S5DW6FXC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZ7UBRV5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S5JETYKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ7YVL9J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S5NUJXRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ8HTXBJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S69FT2KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ9MPL2NJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8S6BFCUN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZ9NCDGV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S6DQMJ4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZA5MKJND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S6GYBT2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZAFDH7XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S6RZNV3Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZAPD3F46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S7QZA4EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZBD46XL3 | DEFICIENT CLAIM NEVER CURED |
| D8S7URGEPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZCNRD6WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8S7UW3PB6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZCTSHWND | DEFICIENT CLAIM NEVER CURED |
| D8S95PRHQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZD83E4UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SAM2PJCX | DEFICIENT CLAIM NEVER CURED | DQZE5DHTMN | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SARHMFVX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZG3K2VBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SB4YJDAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZG9HTXC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SC43J6KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZGA9SJ73 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8SCQD6MZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZGUW3LVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SCTRQBFJ | DEFICIENT CLAIM NEVER CURED | DQZH4X2K97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SDK7VU64 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZHMESA8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8SE4CX7GJ | DEFICIENT CLAIM NEVER CURED | DQZHVP3RAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SEGBL5NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZHWAEGCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SEJZT294 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZJ4D7X2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SET6BZ9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZK4JYH5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SF5JZMCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZK89EDNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8SFCLV2AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZK9Y3N6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SFH2RG5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZKFVUPJY | DEFICIENT CLAIM NEVER CURED |
| D8SFK7DG5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZLF6VCSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SGMQBU36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZLT32YNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SH6EYQNX | DEFICIENT CLAIM NEVER CURED | DQZLUSCVW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SHFWEDMV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZLW2RUHA | DEFICIENT CLAIM NEVER CURED |
| D8SJA9B5PQ | DEFICIENT CLAIM NEVER CURED | DQZMLCA4WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SJEGTCVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZMV3DJG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SJWBGYZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZMVBPCXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SK976JRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZN8S2BK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SK9QXUJD | DEFICIENT CLAIM NEVER CURED | DQZNYEJFSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SKP6MJFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZPDWFUYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SKTDUCX6 | DEFICIENT CLAIM NEVER CURED | DQZPSJ94WL | DEFICIENT CLAIM NEVER CURED |
| D8SLV4ARFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZR86DJTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SMFKNE3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZR93U7N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SMY6TWDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZRCXMHGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SMZVFDWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZRS6GMA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SNM4EPYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZRUEK5S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SNTA6E4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZSPMU5A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SP4QETDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZT27BA98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SQK6AGXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZTA9YE5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SQRW2Y6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZTJWEPN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SR2XFH9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZTPMFAN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8STZJUNQF | DEFICIENT CLAIM NEVER CURED | DQZU2ECS8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SWY5NH9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZV5KSH74 | DEFICIENT CLAIM NEVER CURED |
| D8SWZFRENU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DQZVFDC2MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SX7TQDBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZW2KJU6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SX9MA3DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZWF6VUD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SXKD2UBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZWGR56H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SXVJ4YFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZXHD27US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SY26N7QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DQZY4JV6WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SY72UMN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR235JVHEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SY95X4NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR237AVBJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SYJPQRFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR24B7H3XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SZBQ9F7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR24VLMFK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8SZNE4AKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR24WUVS3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T2E5MH7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR256QMFSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T3GJB6PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR25CDGWA3 | DEFICIENT CLAIM NEVER CURED |
| D8T3HGZL5X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2834FDJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T4SGNHD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR28PZ6BV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T534RDBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR28U65K7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T56UY2DN | DEFICIENT CLAIM NEVER CURED | DR2A8PLF95 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8T5BQMHCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2ADE9PZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T5FC2ZJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2ANC8HUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T63ADWSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2B59EVDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T64J2ZLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2BNPFMVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T6G9CPRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2C3ZEYJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T6LXH79Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2C4NHMFP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8T6VYQPWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2CPT4KGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

479

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8T749YXPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2DFHG5Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T79UAYJK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2EAVKT4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T96275RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2EKLZABD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T9AHCEWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2ETV9Q6M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8T9CFDBSM | DEFICIENT CLAIM NEVER CURED | DR2EVJAQSF | DEFICIENT CLAIM NEVER CURED |
| D8T9DEAUYV | DEFICIENT CLAIM NEVER CURED | DR2F7BEVQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T9NF5MUJ | DEFICIENT CLAIM NEVER CURED | DR2FAVWD7Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8T9QM5K6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2FGETNKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T9QYL7F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2FJZLNEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8T9WXF236 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2FZ8QM74 | DEFICIENT CLAIM NEVER CURED |
| D8TAKRZ36S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2G5KBLJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TAVKD59C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2G7F6Q3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TAY6G39Z | DEFICIENT CLAIM NEVER CURED | DR2GP79YND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TAZYCQRN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2H9BTGSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TBNHXYRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2HEBTXM7 | DEFICIENT CLAIM NEVER CURED |
| D8TCGFZD6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2HK7SEZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TCJSL2YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2HQZXY6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TCZ6JRPB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2KNL987W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TDERYS5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2KUDQL5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TE4G6K5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2L8XEKCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TEGV3BCW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2LCNMFET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TELJHVKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2MQDLVHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TFJ7BEH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2NKYPUEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TFNYP2CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2PCQBG6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TGAD6C59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2PLJEAM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8THPDY5U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2PT6QXGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TJBNMA5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2Q9CZWAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TJHSQXYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2QC8T5N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TJY5XWEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2QWJ9PZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TK9P7F6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2SKM3VPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

480

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8TKNA2ZFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2T3KNXC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TKRNLVUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2UDV9J38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TKSPNYE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2UM8LTSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TMW9PNS2 | DEFICIENT CLAIM NEVER CURED | DR2VMKA3JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TMWJKX9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2WBHSUN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TND3YEGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2WGFU9YT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8TNY5QUPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2WLZ4QM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TP6ELVWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR2XS4KUNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TPWXM4QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2XTUM7W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TQ542D6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2XWDJ74G | DEFICIENT CLAIM NEVER CURED |
| D8TRGYCQD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2Y94HJUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TRHDBCX6 | DEFICIENT CLAIM NEVER CURED | DR2Y9JUSHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TRP4MBNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2YNXK5M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TRVYPFCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR2ZTX8SGL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8TSCY9R7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR328T7FQX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8TU39RYWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR32EN9UVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TUAJ6SXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR32F7W9CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TUC597KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR34H6P9L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TV5J9PDS | DEFICIENT CLAIM NEVER CURED | DR34V5BDAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TV6RYF3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR35CDJLZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TVKYN2EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR35JANHPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8TW35JUNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR35LW24V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TWH75NLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR36EFNYJ5 | DEFICIENT CLAIM NEVER CURED |
| D8TWJPKXVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR36XSAFG4 | DEFICIENT CLAIM NEVER CURED |
| D8TWMCQD92 | DEFICIENT CLAIM NEVER CURED | DR379MQ2BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TWZCBJEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR37CAPHVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TXS9AJUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR37QU68HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TYL9QMA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR386AT5FM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8TYLJVFAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR38C2X5JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TYMJHKFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR38NAKDBZ | DEFICIENT CLAIM NEVER CURED |

481

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8TYR4ZWHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR39WU8YM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TZ7W2VXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3BEAVNH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8TZMPNHXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3BHAMFNQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8U2G69M4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3BN65ZJM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8U2PG4JNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3BQDZES7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U4WH9XJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3BSAMQ5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U59MQHFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3BUD4SZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U5FPYHAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3C2QFP9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U5P23ZMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3C47AHEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U5VK74HA | DEFICIENT CLAIM NEVER CURED | DR3CBANTWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U64EZHCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3CDW8TJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U6AQE7YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3CEDF9U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U6D9EBQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3CTHSBAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U6QBAZCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3CU62JW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U7FJH5YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3D5MHS2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U7GJCMVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3D6GFBVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U9A7HNZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3DMSJFNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8U9ZT4XG7 | DEFICIENT CLAIM NEVER CURED | DR3DYS4AML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UATWEBGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3EV765DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UBKM9WG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR3FKLNVGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8UC9ZJTQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3GX9JBHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UD6TBAJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3J8ASELT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UE4DXWQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3JCWPAV6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8UFEX3AWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3K7QXDET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UH2NB5GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3KG2V8X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UHBJXFRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3KGX2CUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UHNAZ2GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3KLZTEQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UJ693KAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3KNJLMQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UJ6WQXF3 | DEFICIENT CLAIM NEVER CURED | DR3KV4XQCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UJMBRQS6 | DEFICIENT CLAIM NEVER CURED | DR3LF9WTVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8UKAM5CGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3LKQDWCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UKX7GRH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3MSY794G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UL2VT9SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3MXJSLD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8UL5DXB9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3N49K2MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UL6M4AXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3N59FXQS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ULSTA5DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3PFW9SZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UN3VMG9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3PJ965E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UN5KQLSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3Q54NCYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8UN9YD6FQ | DEFICIENT CLAIM NEVER CURED | DR3Q5BCWHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UNDK7T4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3QJA6YF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UNK57E6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3QTNVCXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UNRXSKYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3SF4ZDHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UP43NEZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR3SG2XNBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UPJ3WTFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3SVHQE2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UQYFGCMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3SWF8L9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8URN5CA37 | DEFICIENT CLAIM NEVER CURED | DR3T4NJC5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8URY2Q45B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3T6A7JSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UTHK25W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3TLK7B4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UVAF9ZNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3V6ES8PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UVJ69N4T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR3V7P5HMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UVTNBGYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3VSXB8D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UWM4NEXY | DEFICIENT CLAIM NEVER CURED | DR3VXD4AJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UX75BDAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3W6L9GSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UXCVJ5HW | DEFICIENT CLAIM NEVER CURED | DR3W7XN98Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UXYHQ5F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3WLEF65U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UYNA5QF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3ZK7WUPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UYX3LHFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR3ZYDUNK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8UZQJTWGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR425MNJUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V26FMKPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR42693NQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V2GCXTZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR42NXACP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8V2WX6UCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR42VQT75J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V4BWAC7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR436S5V8G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8V4L5HATS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR43AFK9ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V4M2HDAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR43NBUDK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V5CBDAZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR43SHWM7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V5F92YDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR45XQLEWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V6C5MAYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR46F7PDKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V6Q9XCZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR46H5CQUD | DEFICIENT CLAIM NEVER CURED |
| D8V6SBJKEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR46MXYHAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V7K3WQRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR46N53ZPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8V7TXY6PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR46PMJ7DN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8V9PSRKQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR46TGZ7QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VA93MTCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR46VNAULJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VB32CKWY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR47F5HT8U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VBRLNHCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR47U6X93S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VBSD7Y5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR47VMQ2DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VBW7CGES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4895DQVJ | DEFICIENT CLAIM NEVER CURED |
| D8VBZ3FD45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4CJVW32X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VC3TK2ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4CXHS8T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VCUTJQFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4DE8QFM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VCWQYG6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4DETMWQU | DEFICIENT CLAIM NEVER CURED |
| D8VD3PURHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4FJHQ87U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VEC2QR3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4G9B3QEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VEDNC7B4 | DEFICIENT CLAIM NEVER CURED | DR4GC8AYPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VEPM4NF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4H3QJG7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VEUYWBAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR4JSHW6GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VF4DY76C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4JTKE3FY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VFS6W4KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4KEA89DN | DEFICIENT CLAIM NEVER CURED |
| D8VFYPAQLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4KNJXP3V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VFYWES6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4KNTP5BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8VH42DQBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4L6VTQPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VHXN2SBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR4LA2TWCU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VJTN2HSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4MUJ9VAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VJXYNSBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4MYDG5F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VKN3Z4YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4MYG7SXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VL5RCBKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4P9JXEZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VLR2NQXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4QYWX29K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VMHT2LZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4SFTBUK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VMP25CUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4T6XSPD2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VMPQ2HC4 | DEFICIENT CLAIM NEVER CURED | DR4TA3PXNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VNKMTPGU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR4TLBS6HF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VNMLEHFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4TQKC7BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VPNWQ3M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4UE7P9LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VPYZDENK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4UWHVPKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VQEZ9N4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4UZHTKG8 | DEFICIENT CLAIM NEVER CURED |
| D8VQFHX47E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4V9UWX6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VQFYJ9KN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR4VP3HNET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VR5CWA7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4WLGHN98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VSWU2ATC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4WMXKL5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VSZ9N7EH | DEFICIENT CLAIM NEVER CURED | DR4WY9CAHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VT3ZLEKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4XS5W9DM | DEFICIENT CLAIM NEVER CURED |
| D8VTB7GDEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4XVFHKBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VTD4AZHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4XWTM9PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VTKWZFLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4YD7NAVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VTQAU3HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4YDUGK5V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8VUNDLJK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4YLWCU63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VUXFARDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR4YTUVKXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VW564XTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR52GQA6FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VWECR3ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR52XFBA64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VWHS6PGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR534VA9M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8VX7S5HJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR538CKFW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VXAY452M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR53VMELX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VXE7BL2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR54V9HTBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VXGRH72M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR57DKMPTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VYJLRPBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR57W2MLFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VYKHD5QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR58GDLZWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VYNEGKT6 | DEFICIENT CLAIM NEVER CURED | DR594NMFDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VYXEGNKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR59MSZYLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VZGRCFEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR59THYCPL | DEFICIENT CLAIM NEVER CURED |
| D8VZHCUW6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5ACWH6S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8VZWLXDYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5AMY2FTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W249UFQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5ANB8ZLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W2FAX6UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5B4LU2D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W2JT5MQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5C2LXUKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W3GL9ZSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5C7DSMH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W4B79LM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5CJ89LKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W4MJAP3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR5EWXKYBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W4NJ5LYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5FHLDZY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W6CZBAMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5FMQYVZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W9XAQRJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5GXWMQBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8W9YJNADM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR5HE6ZU8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WA2JQR3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5JEDCZ3P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8WAE3LP96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5JUF3EY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WCS6QJKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5JZD9XTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WD765MG2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR5K4YNWJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WDUFSAXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR5M98XDSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WDXA7L62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5MJKLSXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WEGMRSVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5NLTW3Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WEHSYC4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5NQA4T9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WERFJKTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR5Q9DUFXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

486

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8WFJ7ULDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5QXK3MT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WG2UYAMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5SPN4B7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WGRZCHJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5T4YECVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WHLDU2SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5TC7PAL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WJDSCBQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5UMC8YDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WJE9TLQY | DEFICIENT CLAIM NEVER CURED | DR5UNZ29PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WJHXGQDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5V2AK73G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WKSZR7Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5V7M3WXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WLCQ3PG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5W269YG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WLJP6B3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5WXC9T3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WM4PT65A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5XUQ9JFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WM4RA97G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5YK9NS4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WMCPKZHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5YMBW87P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WMYVU2ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5YUE84MX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8WN2VYS4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5Z37KPW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WNFP69S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5ZS9DJCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WNLZY7KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR5ZXSCUDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WP23LB5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR62DW59ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WPY3BXL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR62LXJZBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WQP7XZKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR62WK9NFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WRGM4LAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR64F5G9U2 | DEFICIENT CLAIM NEVER CURED |
| D8WRXDA4F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR64XVDNTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WSH9A4EK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR65QPBKJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WSHAQ296 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR67DQCLHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WSHCBLR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR68SZBDQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WSNZY2UT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR68WH9P3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WSV9K2CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR69T4ZJCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WT3UQJ5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6A2DQXG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WTDKF5A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6APKS9QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WTSJPHEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6BPNE84K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8WULKBJRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6D9B2QJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WVJR6Y3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6DKJQX9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WVM7CZPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6DLTN2FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WXUGQ3TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6DXEH3G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8WYS54VF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6E75MBU2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8WYTFCXAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6EVXLA7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X29BMDE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6EXUJ9T5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8X2MTBLPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR6F3K4DEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X3JC74KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6FAKPUWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X3YPTU6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6FNPSMVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X4NPQ7FY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6G2UXEBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8X54MJH9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6G5Q2ZKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X5BP2N39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6G92WF7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X5ML6BGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6GDQE578 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X6EQZ5YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6GMN8P5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X6G2KMRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6HL3DXAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X6LKP27A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6HZ473GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X7MARF9P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR6J5FVP4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X7TDHWBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6J8DUYV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8X9ZCA7FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6J9KEHSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XBD3WEJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6KTH9ZW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8XBSL46ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6LASEGUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XCEVGU3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6LBW79M3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XCYM73GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6LTSJG8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8XDCEZPRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6MQGNTU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XDGA2T7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6MTPUSJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XDMC34KB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR6MTZG8KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XDUBLGFJ | DEFICIENT CLAIM NEVER CURED | DR6MWQNL3F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8XDZLJYRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6NHMKJ2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XEMLCW7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6NUF8WEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8XFHGQUBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6P8DBGUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XG2Z4Y5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6PFTSQLE | DEFICIENT CLAIM NEVER CURED |
| D8XH4LZAK6 | DEFICIENT CLAIM NEVER CURED | DR6PFUBZ2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XHE9GFMV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR6PH7DXBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XHGKF7V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6Q4VYPJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XHMPEVJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6QS4MJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8XHQ4ERTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR6QTVSW4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XHWUZB79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6SK3AJW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XK7YL2PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6SPAHK7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XKDEGAT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6TSCDG3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XKEPAR6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6U8BCD27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XLC3A9H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6UTMGCV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XLQT2M9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6W8FSZYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XLZAUDSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6WFHZBKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XM2SRY6U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR6WZVB4HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XMJSBU9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6XMLTBZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XMUJNY79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6XZ8PMV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XNJC2H4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6Y2FTDLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XNVCT9DY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR6YHNFUV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XP73RDL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6YU8JXH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XPA5H9LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR6ZLX2AFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XPRKM3QL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR6ZSTC9PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XPW9ZCUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR72AYF3WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XQY7LRWP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR72HCQBWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XRKQT7J6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR72W6FHU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XRSEGQ4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR73A4HLUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XRTKNHG4 | DEFICIENT CLAIM NEVER CURED | DR73K24YCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XRU7KV5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR73YQXUD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XS6MLV9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR74NM53BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XS7WGUBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR74S6KJE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8XTV6QEL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR753FGNZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XTVNUBKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR75BYGASQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XTZ75SQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR76C8KPL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XU3YTMA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR76L3Y8UF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8XU4P7MJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR786K5F2S | DEFICIENT CLAIM NEVER CURED |
| D8XUJBFQW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR78JPBYU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XUMBPLCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR796HZCTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8XUQ92MBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR79GBCS23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XV6JFEBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR79TEHS8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XVJ3YEUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7A2PZBD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XVU5PGDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7AGX6FJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XWDFK2A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7AJNW6T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XWF96H4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7B8SFD4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XWFZAGNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7BGST4JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XWMR3GJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7BJKFVHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XY6DNG2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7BK26GYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8XYD7QRAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7CV5UE83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y24S5KZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7DG9LPWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y25SACWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7EJS5K9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Y2L7E49B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7EPF5HWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y3KUQGA5 | DEFICIENT CLAIM NEVER CURED | DR7FBTP4KE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Y4BNUH9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7FJVQ9KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y4KHBD2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7FPQAGTJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Y4VZRBTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7G495VDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y53SWLKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7GA32FL5 | DEFICIENT CLAIM NEVER CURED |
| D8Y5AEBZTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7GTD8B3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y5H46APK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7HAEX34T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y7BJ39UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7HDLXS2U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Y7PCB5EN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR7HLGNA3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y7QASPC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7JMKT6BQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

490

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8Y7VN9B3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7K4GFUB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y9LXRDTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7KVCE8M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Y9SAB7MZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7MHFAJEQ | DEFICIENT CLAIM NEVER CURED |
| D8YABHRXW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7MJ8FYWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YATU7BGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7NA4UT6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YB9UJPR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7NKJ8P6H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YBALHPQR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR7NTAZFYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YBZPQVF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7NXPL9UD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YCKFLXEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR7PJL4KQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YDSKFGPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7PKW3Z5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YDU6K2QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7PXTUE4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YFCDZTUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7QDTKYLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YFE4KD9U | DEFICIENT CLAIM NEVER CURED | DR7QUZNFY5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YFUQA4MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7QYWVNM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YG4PBKD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7S6PGYKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YG6JBZVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7SX62WB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YGR4526F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7SY4NACT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YGUZPJE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7TBVYPW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YGWMCUPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7TSKFMN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YHJL3EBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7UNADFLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YHS2NVUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7VZN9ECF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YHW3SX76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7WHXNT53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YJ76N5R9 | DEFICIENT CLAIM NEVER CURED | DR7WKSCA3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YKJMTZRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7WU62GVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YLC5B3UT | DEFICIENT CLAIM NEVER CURED | DR7XWADLYB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YLQHWTN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR7YUQ8LCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YMBWNGKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR7ZFD8YAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YN46QDCX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR824AMC7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YNRHZ7U4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR824U5AGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YNS9EG2D | DEFICIENT CLAIM NEVER CURED | DR82FJ5PTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

491

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8YP2XT4G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR82YTA6LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YP7M9X63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR83BXZMF7 | DEFICIENT CLAIM NEVER CURED |
| D8YPNG4DL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR83EVMLT4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YPRJ3K7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR83JFTSEX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YPX4E5JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR84DC7QGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YPZM479X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR865TMYUA | DEFICIENT CLAIM NEVER CURED |
| D8YQ56HXRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR86CKHXVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YQ7RXJC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR86UZT9G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YQF46HBW | DEFICIENT CLAIM NEVER CURED | DR87XLKDAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YQT9BVZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR89QD2ZN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YRBGAD4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR89SZFHMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YRGHXPQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8ABQJYGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YRQGFDWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8AGW3PTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YSGE7JCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8AL7ZCG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YSZUCAFV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8BAVG3JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YTRX4VJF | DEFICIENT CLAIM NEVER CURED | DR8BHWKXUC | DEFICIENT CLAIM NEVER CURED |
| D8YUG6W95B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8C63JU7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YUQX6L4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8CEFAVZJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8YWASNTD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8DUMCFZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YXM93SQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8DWJFS9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8YZSUA4GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8E5ZWHTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z2FHNUR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8EAV5J4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z2Y7QWBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8F7AJ4KD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Z3792WPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8F9QM2CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z3JF5NE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8GLD9HZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z3LJ5RV4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8H6SCLMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z46LDA7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8HNMKB4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z5AYHM9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8HSJ5VF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z5J7RPMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8JBZWQL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z5LJRHW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8JG96CLA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8Z5SGDPQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8JT2PFZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Z5WNYPMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8JT3H2DN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8Z5YABT4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8JTQY6AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z65T7YWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8JX9UHFQ | DEFICIENT CLAIM NEVER CURED |
| D8Z693KN2P | DEFICIENT CLAIM NEVER CURED | DR8KGTSH29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z6JNC3BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8KJQG6N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z7MWFUED | DEFICIENT CLAIM NEVER CURED | DR8KT7J2ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z7NVQMRF | DEFICIENT CLAIM NEVER CURED | DR8LFZC5QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8Z9AVTBYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8LJT5HMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZBQ42KL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8M2F3JVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZBRPQTHY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8NGWC467 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZBTE4DGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8NT4BVUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZBYDX4WH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8PHDZ52K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZCLS6GWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8S29P6AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZCNA3E6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8S5WKJZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZF7PY5UQ | DEFICIENT CLAIM NEVER CURED | DR8SUEM63D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZFNRHJXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8TKG29BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZH6SKBQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8TL2M6BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZHUR3CA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8TXJ4WL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ZHY2L6E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8V9YQT4N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ZJ72K5TL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8VCNPYL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZKFYLCJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8VFQP6TH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZLTJBYFN | DEFICIENT CLAIM NEVER CURED | DR8VMFX74W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ZMC62BAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8VTW43K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZMNVSBF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8W4MJEAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZMVNT46H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8WFUSZMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZNDYB4PS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8X96BGPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZNHEPXML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8XJMEWDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZNQECAYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8XQZG9WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZNUHC349 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8YAEBVL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8ZNVCDK4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8YE6P9WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZQ4JAVDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8YUAHQ2W | DEFICIENT CLAIM NEVER CURED |
| D8ZQEY2AD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8YXQHEJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZRH27MJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR8YZ4DF3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZRTF5CQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8ZGJKS3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZS3LF6JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR8ZU5WN6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZSDF93BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR936QTWE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZSE9GYLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR93FQMD57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZSGYTDRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR93SFTWCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZSVP7H6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR94JMVYWZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ZTJ4Y7EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR94MLQAWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZU4NMT9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR94S83LJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZUWV9N4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR956HAT3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZV6TXD35 | DEFICIENT CLAIM NEVER CURED | DR95ED8V7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZVCTW592 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR95FMZCSU | DEFICIENT CLAIM NEVER CURED |
| D8ZW7F2RUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR95GSH8BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZWC47YAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR95UV73N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZWCJ3MTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR96SEZH8G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D8ZXCHBDRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR96UABJX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZXLSRDYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR975XN8TF | DEFICIENT CLAIM NEVER CURED |
| D8ZXUED4VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR97KBQCAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZXVTPY7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR97MEUC5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZYHXCBSA | DEFICIENT CLAIM NEVER CURED | DR97PANT4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZYJL5VXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR982XWVDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D8ZYWP9KRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR983VKX4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9237MHV5Y | DEFICIENT CLAIM NEVER CURED | DR98P6ZJS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D923MW6HC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR98S4ZDNM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9253Y4CDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9A2ZF8X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D925BLWNZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9A4BG2SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D925ECJQVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9ADWC8TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

494

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D925FCX6TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9AMPVS4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D926BVF3Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9BJ4HS2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92765KV8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9CJXUYEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D927YZQCH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9CUJZNHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D928AQBLRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9CVMKEBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D928BWLVSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9DK6LWQX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D928GUVFBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9FKUPJVN | DEFICIENT CLAIM NEVER CURED |
| D928P5AK34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9GL84XHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D928Y7W6PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9GXHWMLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92AMVPUZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR9HZW8FJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92ANJYQ5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9JTWVU27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92BGLCEJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9KJNXM4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92CLH6U7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9L3PWQ2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92CTX8QDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9LDWZCJG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D92CXWKRM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9LXN73CZ | DEFICIENT CLAIM NEVER CURED |
| D92CYJRMST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9NTKEA5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92DV3MEU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9PJ84MTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92E4WCL7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9PMEWYZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92ECG5ZAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9QT3GLEJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D92EZBKJ7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9S827AVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92F7REKUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9STNJ7CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92FEMDZQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9SY2A7DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92FPHKR5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9TCJUX7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92GAWZ5XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9TSBZW3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92GCHZXTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9TW8SE2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92H3YBK8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9U26JVAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D92J53QLWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9VHU8NB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92JCEU3GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9VSDYHET | DEFICIENT CLAIM NEVER CURED |
| D92JDB3NYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9W7GZUYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92KTHDZ83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9WE3LDPH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D92KZU3Y5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9WQ8V6CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92L8EVNQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9WX4GK7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92MB7SXWD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DR9XBHZ7TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92MCVY5KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9XWNDLH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92MJ4QVCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DR9ZJYLE4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92MRV7YAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA2ES4Z5J | DEFICIENT CLAIM NEVER CURED |
| D92NEZMA6V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRA34KPBFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92NKAGX5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA39SWBEC | DEFICIENT CLAIM NEVER CURED |
| D92PG347ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA3LF29SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92Q8F3VSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA3PD6FZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92R6FV5YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA4TG65HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92RMYJEHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA58BY726 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92RNT3Q7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA58TVYW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92RU7ZESX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA5HMNCUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92RX6TESJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRA5TPQEN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92S4CEFY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA63PXLQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92S768R43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA6BK4Q2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92SJV6LFH | DEFICIENT CLAIM NEVER CURED | DRA6GTSV4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92SZMLUHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA6METHFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92U5S4TF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA7TWMEFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D92U7SPNFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA85HVGTS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D92UYBTDRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA8XMBLWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92VJAFTE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA9PLNYW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92WNVZCYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRA9U3L7E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92WRVPF6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAB3C2TW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92WZEJR6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRABEDP93V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92X58KW3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRABF5W6E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92X6GHT4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRABG93J2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92XAD5NUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRABGQXNKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92Y83REU5 | DEFICIENT CLAIM NEVER CURED | DRAC4PGU39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D92YJ7WF4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRACHLZTNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D92ZFTJMEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRACWF5SVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D932JAGX4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRADK5EJ7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D934M7QNYX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRADLNU849 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D935A8GLCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRADV83E75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D936GL7TYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAE9HMKQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D936JSLEDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAEHXZC8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D936QFXS78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAF8UMPLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9375VCUBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAFGP2VXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D937V2GSPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAFZPH2CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93AHPTL5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAG36YWDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93AMHGQ8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAG9WY36D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93AY46DPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAGK7SZQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93BLTWCFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAGVQKCTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93BVWURAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAH4CYSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93CQREKSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAHK2XSEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93CZQDVSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAHUWQGM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93D8RYXSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAHW4KF8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93DGRNC4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAHY79MXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93DR8VZAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAJB9PTS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93DRK2FAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAJKY5BL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93DSE26QH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRAK8SGBJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93DWCHEUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAKCWMS6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93FSKMD5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAKDJ6GC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93GCAWM2L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRAKWNDQU5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93GTWMCAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAL53EHCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93HEBSPCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAL6BJS29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93HPBQ6A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRALSKPEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93HRX6GLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAMDJ3E6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93HUBLDSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAMXW23D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D93JBMZD25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRANEGLUKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93JYDGKCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRANG3XS47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93KWRZXE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRANVZ2SDG | DEFICIENT CLAIM NEVER CURED |
| D93KXYQ4TZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRAP8U7VML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93LUAV5SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAPLWF2QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93MYPXUTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAQHES45T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93NEG7AHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAS2XGW95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93NHS2WTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAT2KMC7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93NMWR84Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRATJFQKXW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93P7NLDXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAU32VW47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93P8EF6GH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRAV9J48KF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93PB6G85V | DEFICIENT CLAIM NEVER CURED | DRAVDPQFKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93PEX7WJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAVT4QFCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93PJ7WMCN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRAVT7C642 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93Q6G2W8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAWLYEBHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93QBVLM7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAX79UEHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93QE8SMU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAXV2495T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93QGVX8B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAY59GSF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93R2YA5DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAYMB2NVP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93RA2ZKCN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRAYMXLPHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93RD4CVKH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRAYWKV3QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93RLBFY5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAZ8G32EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93S8Y5VDN | DEFICIENT CLAIM NEVER CURED | DRAZDFPN93 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93SDWJ5PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRAZH9MQ8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93SKARDT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB2KHTLQF | DEFICIENT CLAIM NEVER CURED |
| D93TDF85NE | DEFICIENT CLAIM NEVER CURED | DRB38HLZVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93TMDUQN6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRB39Q24LD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93TQZARNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB3A9658C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93UGFL2MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB3STUHV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93VPJG8UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB4HJZLPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

498

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D93W4H756T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB4P7MQ8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93W7DXRTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB4UXJW2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93WR7UHSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB4XC2D8W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93XQPGNR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB5HST3ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D93XYHU8B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB5K2FH7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93XZK576Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB5WAJS4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93Y2CQWMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB6AYMD4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93YAXEHKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB6JCP7VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93YD5TEGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB7JCQA36 | DEFICIENT CLAIM NEVER CURED |
| D93YEXJ7UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB7LQ38UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93Z5RN2UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB7Y2AGMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93ZRWLYKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB85KN7XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D93ZUE7HMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB8YDPEMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D942RC763N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRB9DCN8WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9432L7J8P | DEFICIENT CLAIM NEVER CURED | DRB9UD75AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D943L5B8FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBAKSEXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D943WCYKMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBAV8Y4QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D945NZMUPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBDPL96CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D945RB7CSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBDVPK748 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D945VSGYB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBE5HAGL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94658HPQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBE9UVGCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D947NXCST2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRBF6AKNE5 | DEFICIENT CLAIM NEVER CURED |
| D948U5XZEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBF9XC2YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94AQTVMWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRBFSDE83Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94AUY3LGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBFXD7NVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94B57Y2PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBG8T3H4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94BDS85LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBGENZ3LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94BJE8NSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBGQ2LY6P | DEFICIENT CLAIM NEVER CURED |
| D94BS7DWRY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRBGW4EPSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94CEQGH5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBHQS2L9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D94CGD8VT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBJ3G275L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94CKVPDR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBJ67ZV2H | DEFICIENT CLAIM NEVER CURED |
| D94E6CD2TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBJXQU8TK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D94EBFTYNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBKYQ5C8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94EF8A3TN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRBM75A94X | DEFICIENT CLAIM NEVER CURED |
| D94ENMV83S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBMVXDP9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94FPDHV2G | DEFICIENT CLAIM NEVER CURED | DRBNCFXUAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94FT6XM2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRBNQEW93J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94FZRV6TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBPWS6NJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94GCMDRUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBPXGC5SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94GPLHKQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBQ83PTLJ | DEFICIENT CLAIM NEVER CURED |
| D94GS7XYV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBQTEL5F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94GZTNYSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBS5GTUKL | DEFICIENT CLAIM NEVER CURED |
| D94H6BYUK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBS8G2MUJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D94K8NQY6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBT6V9P3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94KJTSLEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBUAEQ9NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94KPTQAN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBUCMTWGA | DEFICIENT CLAIM NEVER CURED |
| D94L6HXMWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBUF2EMH7 | DEFICIENT CLAIM NEVER CURED |
| D94LE5JXV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBUH92W3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94LFAY5N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBV9GU8L2 | DEFICIENT CLAIM NEVER CURED |
| D94MWVYKG2 | DEFICIENT CLAIM NEVER CURED | DRBVPNAZ5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94N5WRTMG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRBVW8YPST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94NG5LHD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBWDH2N9S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D94PGM3578 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBWXJQ9LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94PMU63F8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBYZT387P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94PT5HUWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRBZ5QU69C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94PWRM8KE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRBZ7VM5N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94QBCH7PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC26XHW4B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D94QN5UY8P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRC2QPXNKY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D94SAN2VHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC2SKEPXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D94SZVUE2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC2YWTB3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94T7526NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC2Z78VMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94T7M6XRB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRC2ZK4XNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94TM5GNFC | DEFICIENT CLAIM NEVER CURED | DRC3BYNG89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D94TNFG2CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC3D7V5WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94U3CPVAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC3F5QTKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94UWJFZHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC43FUPJN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D94V26BQGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC462BQHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94V52QMUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC46EYGKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94V7BKQSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC49AB5NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94VDX5UQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC4YXSD58 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D94VHTFAQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC5AT9P6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94VMQ3SB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC5DH8TLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94W37NGCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC5MX9GHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94WDQVL75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC6HX9B2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94WN5LRJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC7N2JYV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94XKEJSCY | DEFICIENT CLAIM NEVER CURED | DRC7Y4Q5LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94XWD7B8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC7Z6M958 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94YH5RJSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC8ADZEKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94YUCFJRP | DEFICIENT CLAIM NEVER CURED | DRC8NEA2DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94ZBDWEGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC9PBH28Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D94ZUSACYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRC9QW3DGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D958JRPXSM | DEFICIENT CLAIM NEVER CURED | DRCAKYXDFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D958MKYCVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCALUQX8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95A8ZYNSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCAPGH2N7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95AFTPUN8 | DEFICIENT CLAIM NEVER CURED | DRCAX6Z9JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95ARN67PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCBJG7ZYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95D3Z8YUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCBPX9MJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95DB7RVTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCBUGSV2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95DBG8UQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCENYJXG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

501

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D95DC8JUS3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRCFDAEYJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95DJVSBZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCFS8ABQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95EGZW4JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCHKPMGLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95ES28LGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCHVFL7WP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95EZATYL3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRCJ3YHQSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95EZG2DJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCJ7LS65E | DEFICIENT CLAIM NEVER CURED |
| D95FGYR6CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCK4NSBXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95FL8Y6XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCK87TQ6E | DEFICIENT CLAIM NEVER CURED |
| D95FTGLD7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCKVUD7N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95H7S6VQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCLD3FUQH | DEFICIENT CLAIM NEVER CURED |
| D95HDBJXET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCMGN9E8D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95HTKRV6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCMK5W4HB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95HTMQ4UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCMQST2LK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95JK2AFS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCMVGHDQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95JVUMENX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCMZWLDUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95LYCKVTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCNB6WH4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95M8HPVSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCNGTEK9L | DEFICIENT CLAIM NEVER CURED |
| D95N8FRV3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCNPGS5A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95NHWB4KR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCP28FDVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95NJP64V7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRCP4WKS2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95NPJYCBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCPSBNX5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95NQGRAJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCQ5B38NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95NRH8Y2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRCQ6WA852 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95NV3LJ7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCQ7VE285 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95P32EQUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCQPKWG4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95PJ84BGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCS28G4YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95R8DW2PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCS8FENB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95TNF6V34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCT4PEDUK | DEFICIENT CLAIM NEVER CURED |
| D95TQBSDZ6 | DEFICIENT CLAIM NEVER CURED | DRCT4U9EDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95UAQMTXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCTG7QEPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D95UFJQLES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCTQBFA52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95UVYEBTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCUMVQGFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95UW7FZCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCVEUA9P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95V3XQURS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCVP69QLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95VD6KY3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCVUWPE7A | DEFICIENT CLAIM NEVER CURED |
| D95VNCQS63 | DEFICIENT CLAIM NEVER CURED | DRCVW3TYBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95VNSWU7M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRCW7YZJV4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95VUAQZN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCWE52V9B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95WAQ4GTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCX3PQN7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95XW6DTKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRCX9VA4BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95YDN3QCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCXA2G58E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95YNJTAP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCXMLWV9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D95YPXTU8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCXYJE2DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95YULNTPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCYEHS4XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95YZEMDUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRCYXZGFM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95Z6NQF82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCZ25XSY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D95ZC4EFB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCZ4KUDY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9624KMTXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCZ79WJED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D962HCPF3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCZAQ6UML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D962SFLTQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCZBAPLK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9638DBF4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRCZD8JKP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D963SAGJHR | DEFICIENT CLAIM NEVER CURED | DRCZG52YX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D964EX2BNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD25VKSF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D964UAMX2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD27PXBN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D964ZHL8YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD2GJPX4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9652KPLYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD2LXMWT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D965E7DHYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD2S39HTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D965G2LSAK | DEFICIENT CLAIM NEVER CURED | DRD2Y36SJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9678GMH5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD3SLYKET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D967ET8GJH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRD58NY7QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D967JVUFXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD5FN76QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9687XHV2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD5W76FXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96AHQPMYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD6AHCJY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96ARFULQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD6GXC9KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96AX8WP3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD75HM6YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96BP75JQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD89AJ35N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96BZMSYK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRD8P6HUMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96CXYGD5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDAJ7TPQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96D58FKSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDB5WTNE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96DRM425C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDC4NKTB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96DSWZ47L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDCJEN6SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96DXNRHEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDCKMVJQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96DXYG5ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDCMTFH5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96EAHZ8GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDEKGN6U5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96EJBT8GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDEL7U9ZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96EXPDYBS | DEFICIENT CLAIM NEVER CURED | DRDEN9K7WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96FPAVCEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDF9C3HV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96G8AFKC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDFJWV7K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96G8VKHRW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRDG87JCB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96H3SAJRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDGEF25HJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96HAFV3ER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRDHEVWA7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96HUBNX34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDHFE3YL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96JKMBQEH | DEFICIENT CLAIM NEVER CURED | DRDKEWABG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96JN2B3HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDL2EU4GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96JTH2SNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDL8925ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96KBYHQJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDLMTXSA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96L4F8BUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDMVS8E9H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96L8T74BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDNEW369X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96LHEYJ45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDQ7VXCTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96LJEAFGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDQEC97NH | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D96LMAH4YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDS27FVUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96LPRWTCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDSUZFYC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96LU87EN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDTCESQAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96MKEG3W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDTF7A4XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96MNEVQZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDTQ6SN2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96NC5ZDY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDUVAG67Q | DEFICIENT CLAIM NEVER CURED |
| D96NCMK24W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDVQH6T7F | DEFICIENT CLAIM NEVER CURED |
| D96NELJMPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDW24P7QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96NGMST2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDWHFABZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96NKVERZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDWJLS8Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96NTEFLMX | DEFICIENT CLAIM NEVER CURED | DRDWXAE73M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96P8DAWTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDXANCTKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96P8GVH25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDYJV9CL2 | DEFICIENT CLAIM NEVER CURED |
| D96PWZEYV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDYZ9QJA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96QPZYMA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRDZ7982MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96S43TRNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE237T4UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96SB4Z32J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE286NUL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96TJ4LPBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE2AUQY7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96U2H7AS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE2G6YKLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96U8EVSNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE2J4T6SA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96UMWFDG7 | DEFICIENT CLAIM NEVER CURED | DRE2W863CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96V3USYZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE3FNCPQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96WFZR2SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE4XUGW7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96WJY5R7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE5HJNKDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96WM7LNDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE5SHQ9WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96WYPXJFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE5WPV7XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96YHZ8MD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE5WQCGPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96YS8TVG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE675THWK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96Z4VS5X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE6JYNZAV | DEFICIENT CLAIM NEVER CURED |
| D96Z5FNLEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE6PA4CUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D96ZAV5PN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE6VCQ2S3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D96ZNJ8RAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRE6WH2NSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D96ZSLFJGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE6ZNQVKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9734PGMVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE7AWX9UD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D973FRGWQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE7LW6DTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D973SCDM2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE8D4SMK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D974BMGQ6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE8F5SPZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D974XJARM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE8UXJ3LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97586YLQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE8WBG47Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D975K4SGD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE8XACYNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D975M6V823 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRE9U56WSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D975WDM4S3 | DEFICIENT CLAIM NEVER CURED | DREA9DVW34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D975WFLXMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREAQXYCPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9763UQBVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREAZWUFBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9765PHJE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREB8274NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D976UGZV2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREBVTLGZS | DEFICIENT CLAIM NEVER CURED |
| D976X8AJNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREBYL3T5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D978F6YKWT | DEFICIENT CLAIM NEVER CURED | DRECGDYPXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97A2UBPHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRECNZWDUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97APFDNXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRED6VJFSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97AQEYNWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREDJU3QGW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97AUQJCDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREF2XZKB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97AYEH5Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREF38L469 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97BC2XMYN | DEFICIENT CLAIM NEVER CURED | DREFH2MJWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97BKVGSD3 | DEFICIENT CLAIM NEVER CURED | DREG32T6D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97CHVMKFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREGLCZ5PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97CVY4F5Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DREGSFDVC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97DH6KUGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREH5X4JUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97DLQT6KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREHJYW4PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97ECQD6LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREHU5ZW9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D97EGDBKHW | DEFICIENT CLAIM NEVER CURED | DREHUWC6M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97ETXL2MG | DEFICIENT CLAIM NEVER CURED | DREJK5SN49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97FJ6PZLU | DEFICIENT CLAIM NEVER CURED | DREJMF6WAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97FJN345T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREJMVHU5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97FW84ZLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREK2NCFBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97FZ4QTU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREK4W3M56 | DEFICIENT CLAIM NEVER CURED |
| D97GWAUV5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREKBW25GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97GX846YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREKQFG92B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97J5QZCPH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DREKVM97S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97JMF8TV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRELPZTJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97JSUB3WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREMB28LF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97LQEAM3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREMDQ7W3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97LRUDMEH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DREMVQJTKB | DEFICIENT CLAIM NEVER CURED |
| D97M4VGJ36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRENJCFAPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97MBA8VKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREP5Q4WXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97MQXK5BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREPFNYK59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97PABDCRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREQ6AGK4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97PESRKYD | DEFICIENT CLAIM NEVER CURED | DREQDCJ47Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97PTU8L3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRES2JQUG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97R23MTKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRESAMLTYK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97RLX2J8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRESVUQCN6 | DEFICIENT CLAIM NEVER CURED |
| D97RW2YM6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRET8D7UKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97SRYC58B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRETBQ8NPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97TQHXGNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRETJMHGPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97TR5EZ2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREUM4S9KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97VMZFKTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREVD938UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97W4JSUAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREVJXM6BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97WBE43L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREW2DUFS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97WZQ6BPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREWAZ4U8S | DEFICIENT CLAIM NEVER CURED |
| D97XBKEHM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREWDFMTS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D97XGKWEZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREWVTZBJ7 | DUPLICATE FORM |
| D97XM8QKRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREWXCBK83 | DEFICIENT CLAIM NEVER CURED |
| D97XT5SYGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREX2HSKDM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97YMDNHAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREX7932TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97Z843BSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREXQWDUM9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D97ZLMECRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREY3NXMBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97ZQJK8B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREY9HZDMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97ZRG5TBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREY9J3L4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D97ZUSJBML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREZ4WX2HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9826FSGHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DREZBQL3VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D982EYGQDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF2DMPGHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D982JARYPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF2N6CTVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D982KB4WVE | DEFICIENT CLAIM NEVER CURED | DRF2ZVPJGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D983DAZFLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF3LTM768 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D983EBG5UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF3XH4P9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D983QRML7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF3ZH2D9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D984H6YCR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF4V5EAHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D984V3Q7PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF4V92PXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D985DZXVHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRF6D98Y3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D985UPM6C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF6EGX3QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D985XCQPDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF6HPEZGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9874AY3UW | DEFICIENT CLAIM NEVER CURED | DRF78JS2LM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D987AGL5CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF7CD85AS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D987RDM6ZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRF839AC6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D987TFY4ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF86CKYZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98A2PC6MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF8D2PTNK | DEFICIENT CLAIM NEVER CURED |
| D98A56WFYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRF9B5ELQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98ACLDV7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFA6SQ3U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98BXES6MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFAYM39WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98C3SY6JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFB5TUQW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

508

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D98CHNMATB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFC5EQ6MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98CPLUTZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFD6WQYB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98CPVNXSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFDKA5SNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98F7GQRUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFDQ7LBCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98FKBHPDE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRFEYMCL7U | DEFICIENT CLAIM NEVER CURED |
| D98FUBGRKQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRFGJQYZV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98FWATHQS | DEFICIENT CLAIM NEVER CURED | DRFHDWC3T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98GYU45SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFHSMLQK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98H7FJWZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFHY3WMGU | DEFICIENT CLAIM NEVER CURED |
| D98JE4DQYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFJ6X4CK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98K4MZEU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFJL9DW7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98KVG2QXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFM6PZBW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98KWBTNA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFMCAKDN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98MS7UXKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFMNZ7W3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98NGAZHS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFNA4SDUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98NLHDKFG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRFPHDWYCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98NVX4FPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFPS53DAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98PZVGS3R | DEFICIENT CLAIM NEVER CURED | DRFPTZ8KHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98Q7YMSVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFQAE3YT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98QAPFCUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFQKYH7PT | DEFICIENT CLAIM NEVER CURED |
| D98QMRHWK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFS3NCQDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98RUL62PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFS7HKWEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D98S2PEA5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFS7Y9D25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98SBAR7KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFSKDLG59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98T6DSJYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFSUQA42C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98TL6FCNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFTJKEB5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98TWMBF74 | DEFICIENT CLAIM NEVER CURED | DRFTYJN546 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D98UW3FJ5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFTZ57WYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98VA42PZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFVKDLMUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98VMCHULA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFVPUQHGE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

509

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D98WBNYAF3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRFVW4A95X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98XJUY3KN | DEFICIENT CLAIM NEVER CURED | DRFWBU23DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98XKEMZHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFWD6GTL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98YDZJRET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFWG69V45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98YHAM35T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFWUM36HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98Z4DXV5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFX4BTMGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D98ZCLMYKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFY23B4H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A2K6XT74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFY9CT3SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A2QU8ZY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFZ4AQ3V5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9A36G5EBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFZ56TJEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A3DHFTUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFZJYAHQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A42CSBFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRFZX327VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A45YZGBK | DEFICIENT CLAIM NEVER CURED | DRFZXHTBC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A4HVUEPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG23QC6ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A4ZVN8FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG2MDKX63 | CLAIM WITHDRAWN |
| D9A5CH6PJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG4K5NXFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A5FBJDYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG5F42TA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A5KSDHLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRG5MDBL9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A5QGDNVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG5NCZ3QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A5W7J3BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG649X5MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A6QEH3S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG6CLMJA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A7VDBX2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG78UC9S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A86DVGFS | DEFICIENT CLAIM NEVER CURED | DRG87VNMWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9A8FT6C5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG9CKLHY5 | DEFICIENT CLAIM NEVER CURED |
| D9AB5VXFNZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRG9KD5TPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AB63YHRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG9SAMNBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ACPXQEJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRG9Y4JVDE | DEFICIENT CLAIM NEVER CURED |
| D9ACYJFQR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGAF8956E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AD862QUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGAYLFH98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ADN84JMX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGBWJC7Q5 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9AE3DZBG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGC5T8JFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AER74VJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGC9YFNB3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9AF2QV8RM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGCFX3Z7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AFYEKPRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGCW89T3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AG5ZLTVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGDEPTNZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AJBN8HY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGDUSZXYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AJDGWESP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGE2FJUQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AJDNPC5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGEC2UXHY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9AJHZBLC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGEZAMN3L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9AJP2Z74X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGFCAT92Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AK8FRN5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGHC749BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AKM75SQT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGJ47QFMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AL65M42C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGJKV9P8Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ALGQMN54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGJSM397E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AM8SXVHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGJVQ2LDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AMKBQP57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGJX75Q3F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ANF43RYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGJY7X596 | DEFICIENT CLAIM NEVER CURED |
| D9AP7RZQKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGK49P3AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9APCLR6JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGKJ43F75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AQ3UPR6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGLDJZ4Y8 | DEFICIENT CLAIM NEVER CURED |
| D9AQ6WKXNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGMU3F9AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AQ7SV8C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGP5N2JT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AQUNRDWZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGPNAB352 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AR4ZFNCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGPQ7DTHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ARQDHWP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGQ2AFB4P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ARV54GCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGQ7NE4WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ARVULMDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGQ94SNLU | DEFICIENT CLAIM NEVER CURED |
| D9ATHFUR7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGQFN354T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ATUGMHK6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGS3XKCW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AUBCKNLF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGSCV8F2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9AUHL43QD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGSUT5K63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AWENMFUQ | DEFICIENT CLAIM NEVER CURED | DRGSUZH8FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AWFU5VXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGUD3TEJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AXNKJRG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGV8K7APN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AY2BQFG6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGVDHAKX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9AY7ZEFUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGVHEKQF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AYEDT2XK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGVUCTJLZ | DEFICIENT CLAIM NEVER CURED |
| D9AYGM8BRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGWCVNLDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AYKMSXQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGWH3PMZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AZ5TF4JW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRGWYJX8MD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9AZC2BSVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGY2WFTAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9AZP8LJMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGYCW4NK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9B2UMJVFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGYWM25BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B2UWZMDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRGYZKFQBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B2VPNR5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH27CNMVB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9B2W84UAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH2A75BLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B2XJYGD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH365LG2S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9B2ZWNGAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH37X9D68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B348MPZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH37XBEPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B3DGXE6K | DEFICIENT CLAIM NEVER CURED | DRH39G4QVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B3JRHTAW | DEFICIENT CLAIM NEVER CURED | DRH4SXZA6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B3MPUFGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH5K2TQZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B47EJSFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH5SEQCL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B4PASCUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH5XUECYQ | DEFICIENT CLAIM NEVER CURED |
| D9B4VERNXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRH6VMJ2EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B54QP6TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH78BKLCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B5ANMFT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH7PVWGCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B5HSAUWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH8TS7GKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B5KS3WXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRH9GXTDCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B5XP74UW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHA58JBNF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

512

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9B62XHYFM | DEFICIENT CLAIM NEVER CURED | DRHA6L8CFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9B64W8AF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHAGQ6LC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B6AGPSV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHC2ZNVWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B7RPLGQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHCFX2GZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B7SAWF6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHDKZCYF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B7Z6WLXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHEC78AL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9B8U4EMW3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHEMZ4N2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BCYKPSMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHF83LGYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BCYP6ARM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHFAL7EQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BD2ZCLFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHFNA7UPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BE5G4LMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHG3ZS5P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BE8RM7AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHGJ26LD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9BELJTPKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHGQTVPZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9BEXCS4JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHGSXYVET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BFRUPD5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHJC27L63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BGFVE26A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHKB8P2V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BGXNHCM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHKS3LNXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BHQEJALU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHLGBVU9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BJQ2NCZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHMPGZ9LK | DEFICIENT CLAIM NEVER CURED |
| D9BK57LVQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHN9LZQD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BKWJX268 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHNS3XE87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BLYTEG6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHNV7M38S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BLZNSCXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHNZXTM7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BM6HUAQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHP3V7J2D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9BMAZSYV6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHPFZNUC2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9BMHV7R3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHPNUSVX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BMKJTU75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHQ64LT2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BNGSL2Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHQ9ZLFGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BNPTAJ4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHQAGVCSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BNRAPXYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHQBM36C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

513

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9BPKJ25CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHQBMX8AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BPKNMSFL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHQDL7AM6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9BPVDZYG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHQUCAX5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BQRTF4H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHQWCPFGJ | DEFICIENT CLAIM NEVER CURED |
| D9BQU8RPL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHQZVKM7D | DEFICIENT CLAIM NEVER CURED |
| D9BQYNW2UT | DEFICIENT CLAIM NEVER CURED | DRHSTC4JZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BRCJ623G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHT5AG6MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BRETVG3X | DEFICIENT CLAIM NEVER CURED | DRHT7GCW4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BSHKL752 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHUS8CP6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BV4L7Q28 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHV3M8YNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BVGT8Z4A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHVN9ELFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BVJRSU23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRHW8F7SJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BVSHK8QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHWF5NEY6 | DEFICIENT CLAIM NEVER CURED |
| D9BWJ3KP4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHWMBV9XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BX4P53LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHWQU4L3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BXLW5VMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHWSF2VMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BXQ45MN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHWTYSMCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BYHSVPMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHXLT5A7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BYJP4VLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHXWTQ47F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BYU2ZEWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHYKU9SPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BYX5NUWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHYQPE58T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BZCDMAWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHZPCSA7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9BZR8AD7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHZT8C7JA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9BZY2HWK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRHZV64E8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9C3GJPEMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ2Z6E7D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9C3TDLES8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ36CTYWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9C5KGERXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ3G98XMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9C5MUVR7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ3P4CVFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9C6E2VNT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ432598M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9C6PUQRES | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRJ4T5M9UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

514

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9C7THL6S8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRJ4TQXL9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9C8Q7NXMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ4VDQ5ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CB7ZFXRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ5NBA8C7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CB8XMRYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ5PDXGHV | DEFICIENT CLAIM NEVER CURED |
| D9CBAX8Z3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ5W7UCQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CBQWVSJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ5Y2TNVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CD2ZWB54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ6Q5FALZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CEKXDWP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ86B2F7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CEPYK682 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ89S6CWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CEVDQKUZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRJ8FUYXHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CFPXYSA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJ8W9Z3NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CFSPRG6X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRJ9ESNAH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CG4Y8FEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJB39VYK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CGS8HP42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJBF5SUL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CH2AM5U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJBNHCGL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CH8MGRW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJBZC2VLF | DEFICIENT CLAIM NEVER CURED |
| D9CJ3Y2F8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJCG42VWZ | DEFICIENT CLAIM NEVER CURED |
| D9CJNQ4FL3 | DEFICIENT CLAIM NEVER CURED | DRJCM8FNBT | DEFICIENT CLAIM NEVER CURED |
| D9CJPWM6KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJCPW49GL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9CKNWHXA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJDCWQ8AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CKSPDGVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJDPC5XHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CKXABUPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJDQFY42X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CKY3Z2HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJEAHMP9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CL278DHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJEGQ2896 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CL7KV6HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJF3S4LQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CLEMWRAQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRJFHKBAMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CLJQ2R5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJG42MKQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CLKYFGVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJGQBUFV4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9CMEATPZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJKN2EW9C | DEFICIENT CLAIM NEVER CURED |
| D9CMT4W8P7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRJLE5FNBS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

515

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9CMU3VBR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJLSE9FQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CNFWPK7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJMBYPFEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CNGKT2P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJMWNYELD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9CNRHLK8S | DEFICIENT CLAIM NEVER CURED | DRJN5DYBTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CNRHYXTB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRJNHK8QWB | DEFICIENT CLAIM NEVER CURED |
| D9CP6V7FEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJP89UZYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CPTNL3SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJPABZMNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CQ35YE7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJS2WZK9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CQMVSA7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJS64QKP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CRAX6BT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJS7ZUTBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CSQN7W2M | DEFICIENT CLAIM NEVER CURED | DRJTS35MEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CSRH43AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJUF64S5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CTPEGSXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJUFAQECV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CTZKW6YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJV23SED7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9CUEZR7AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJV4WDULN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CVS6ANF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJVH48LZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9CVUDH6QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJWC7YS85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CVWRS8UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJX4WBYH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CWM62NFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJX5KQ2MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CY2X5NQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJY8BLFWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9CYGJXFB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJYVZEBSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CYJPZ7TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRJZ4AF8WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CYZFA3DX | DEFICIENT CLAIM NEVER CURED | DRK268UGML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9CZ4EUFL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK2WYN59T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9D2JXWAYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK36TJWEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9D2VA4CYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK3A9ZEXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9D4GPRZWH | DEFICIENT CLAIM NEVER CURED | DRK53XNTUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9D4TXZKLA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRK59ETHPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9D5FSKT2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK5PNB32Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9D5V2A6K3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK5SCG38J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9D6NQ4XWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK634XQTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9D78XQGAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK6TV5XBG | DEFICIENT CLAIM NEVER CURED |
| D9D7SJHEAN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRK6U8XBJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DA24M7NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK7DM9YHZ | DEFICIENT CLAIM NEVER CURED |
| D9DACP82T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK7H24AQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DAQ76UM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK7UE9HW5 | DEFICIENT CLAIM NEVER CURED |
| D9DAWXFEN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK7XM24BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DAZLBFU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK7YWEAF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DB4ERWS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK8L4JNW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DBTHQ3RZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRK8M9FUG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DCPWSMAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK8YTM5WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DEXFCZA8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRK9374YSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DF7RKEBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK9E4GCDL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9DFB5TZL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRK9LHG8FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DFBLRV7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKAF3G7J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DG3Z5X2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKBX28STH | DEFICIENT CLAIM NEVER CURED |
| D9DGRKWM6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKC8F67NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DH26BX7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKCHTDFA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DH37QWUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKD68P473 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DH6BC7PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKDJMTA4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DHW8ENCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKDTQ6H93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DJ3R4QBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKDXPJSZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DJHRLGMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKEZN79VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DJQMETU8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRKF5NE6H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DKBGYN4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKFG476N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DKUV3BGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKG6VSZEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DL4YSBRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKJSLQV3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DL8TVQ4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKJZMEPU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DLBU8C6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKJZU4L8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DLTFCBJM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRKL2JD4S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9DLXVZGQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKMJX632G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DM6CJEHA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRKML5NYT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DNTZ5XY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKMNSJH8C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9DP6347MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKN62G4CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DP6Q8YKL | DEFICIENT CLAIM NEVER CURED | DRKNP9AMGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DPGZUBX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKNSJXQLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DQXGWT8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKPJU6YGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DQZLK5SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKPT97YSD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9DRQCJPNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKQ5HZYVJ | DUPLICATE FORM |
| D9DSCFZYUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKS5LHEGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DSCJRV8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKSGZ7MWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DTJPYRF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKSTXZ87N | DEFICIENT CLAIM NEVER CURED |
| D9DTK7A4F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKTYQ7GA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DUB768AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKU4BCJSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DV5M3SCR | DEFICIENT CLAIM NEVER CURED | DRKU5LQJY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DV6LX8TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKW5Q2MEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DVXN2TZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKWJNA2MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DVXPA536 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRKWYHZ9A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DVZ4KHSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKY39EGHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DW3E7AG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKYPDXBGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DWRETVX5 | DEFICIENT CLAIM NEVER CURED | DRKYTHSXGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DX4LA2EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKZBDSY4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DXQ58R7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRKZYWU7N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DZ5USCKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRL279EFXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DZEYJ58A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRL2E4HD7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9DZYVQKS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRL3AZV2NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9E2L8AWNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRL3TAV8HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9E36TK4FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRL4WT8S95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9E3FR7KPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRL5BNXZQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9E3MDXUT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRL6AKGT7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9E3RSCWL2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRL6P9EGQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9E4RC568F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRL7AS9CUT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9E4ZNMGV6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRL86XTW32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9E5GQJDK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRL8KZCGS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9E5JZ2PLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRL92QNKD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9E5NR8MS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLANB34MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9E5VD7ZR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLB372VSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9E5YH6RTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLB3PUD48 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9E7KMBF53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLC8PDNMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EARQYLCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLCJFK65D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9EB725ZQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLD47FUKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EBZF2CJK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRLD98WAKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ECAMYLPB | DEFICIENT CLAIM NEVER CURED | DRLDB98MYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ED8GPQLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLDEHQU9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EDQL6XAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLDMNS982 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EDVGK6WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLE6YBPMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9EFB47VSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLEKBJ298 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EFBKANLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLF57WD4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EFVZADX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLFKVU8Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EGAVTUX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLFVZQJAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EH5PQR6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLFWG5T48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EHFR7BLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLG5D6UQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EHJZSPGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLGFV7D8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EHMKF6QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLGHPX5ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EJP6FV8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLH9NUX56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EJPXTM2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLHMEGQWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EK2BX6PQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRLJEXFKUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EK8JFDRZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRLJGD8A9T | DEFICIENT CLAIM NEVER CURED |
| D9ELH46BTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLJY4PW2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ELUN84P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLM7TX9UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9EMANXWUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLMXB2N7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EMHUFJNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLN29DYKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EMLWBNJG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRLP5AUKSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EN7Q8FPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLPEW6VXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EPFD4NXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLQ3JCMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9EPUDTQM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLSXNJYK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EQ2DMZXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLSYK9UTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EQ4TUC6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLTFSKN7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EQ6FD28S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLUHZT7AD | DEFICIENT CLAIM NEVER CURED |
| D9EQZNJFG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLV2QYNAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ERBKX754 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLVAGPUXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ERDP8SL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLVGF9XYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ERUHMN73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLVPCU8DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ES2AHUC4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRLVXHNEC5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ESXKA8ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLW7DM52P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ETHGS38C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLWAUHJQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EUDVK7PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLX8NFWSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EV473ZY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLXFBPEYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EW4CNURP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRLXJKED8H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9EW8U73FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRLZTHXJ25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EWSYKZFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM2LCYBPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EWTKGALM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM2PCSLX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EX5A6SUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRM2Q6CPAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9EXQGTJ7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM3NWYDQK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9F2AZQUWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM3Y45UGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F2JVZT5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM4LAQH82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F35AYPSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM5V7E2CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F3BPU5GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM6JG2ZBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F3D7UPRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM726HQFB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9F4CA8RTD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRM78V2DW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9F4RENSW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM7TUPY62 | DEFICIENT CLAIM NEVER CURED |
| D9F5HXW68T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM94JWULH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F6LUZ72T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM958WV3N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9F6YTBCM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRM9U3GLZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F7EYDXNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMAQ6E2FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F7HNVRMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMBSG8HXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F7MYXA86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMCHYZ9UG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9F7QM3S4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMCNG7DAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F82Q7UGV | DEFICIENT CLAIM NEVER CURED | DRMCVBXUSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9F8EWR7VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMD2G9Z35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FAZ6EBQC | DEFICIENT CLAIM NEVER CURED | DRMD3FZUWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FBME53XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMDAQYLEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FBSRYLDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMDYQU9NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FC76PLAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMETC8P5W | DEFICIENT CLAIM NEVER CURED |
| D9FCBAKQMR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMEYLVBZ3 | DEFICIENT CLAIM NEVER CURED |
| D9FCQM386L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMF56Y4EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FDPKQB2V | DEFICIENT CLAIM NEVER CURED | DRMF75LUWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FDVP6M3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMFDXUWBQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9FE7KLCH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMFX6P9TW | DEFICIENT CLAIM NEVER CURED |
| D9FGECZ3U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMGP28KEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FHAMG2ES | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMH6GA8V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FHCK2X4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMJ4LPS3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FHLXRBU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMJQBWKGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FHPNMAGQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMKSJTGC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FHQ5WXED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMLXDQ7ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FHS3PWYN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMNED4FXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FHSRAVEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMNVFBH7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9FHZ6ANQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMPCFGSAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FJ8HD5YN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMSF9T46Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FK4HM2JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMTDCWEA4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9FKXR28P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMTEKCGJH | DEFICIENT CLAIM NEVER CURED |
| D9FL2G3SUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMTJE4NF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FL3826ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMTKVZ2HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FLVK5S6X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMUB54JNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FM3GDRT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMUYV3KHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FM7DZ4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMW3Z7PTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FMEKDUCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMWLBKYJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FMVB54Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMWQ6GC3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FMWK7T5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMX4WBJDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FN87VJMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMX7ZWEN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FNBRW65J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMXBZSDEP | DEFICIENT CLAIM NEVER CURED |
| D9FNVME4TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMXSJ2ZUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FQH6RZUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMXY8SF6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FQJ6PHLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMYA2PLHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FQJ8RGXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMYKBTCJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FQL6SJA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMYPBX7EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FQT2UGRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMYTEJNFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FRUHTKXY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRMZECKP9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FTQ8JY3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRMZJHDQKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FTX6SAWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN28CJDGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FUW8PLKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN2G8EUYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FV4A7NJU | DEFICIENT CLAIM NEVER CURED | DRN2GPLJ6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FV7SBDR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN2MGQFKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FWVPQC5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN3X5E4PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FXGKZQCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN3Z6BTEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FXZ2PD5V | DEFICIENT CLAIM NEVER CURED | DRN3ZKVF5J | DEFICIENT CLAIM NEVER CURED |
| D9FYK7E5J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN4GWHZMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FYNBUE2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN4LTXZKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9FZ58UXD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN4XTEULC | DEFICIENT CLAIM NEVER CURED |
| D9FZHANMQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN5873MS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9G2MTDC46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN59SYC6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G2QK5EZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN5AZ9672 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9G3NEHBZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN5JZQTD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G3VQMULZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRN5T4AXZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G47AMLZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN7AUDF3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G4ELWHVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN8KVF7PH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9G4HB8WQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRN9Y45HML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G4MZNAYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNACBMHUE | DEFICIENT CLAIM NEVER CURED |
| D9G5NDE7H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNAWP58FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G68TXEJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNBC2H5GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G6RTLJMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNBWP3XC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G7A8P3LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNCH538QJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9G7WNLSCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRNCT26BLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G8LV6UQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNCUGWMAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9G8LVDEZT | DEFICIENT CLAIM NEVER CURED | DRNDCMU9BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GA47YSWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNDE6S5WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GADQSMP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNE283VQX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GBRWXJAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNE4BMA3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GC43KS5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNETYK9UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GC4Z5YWD | DEFICIENT CLAIM NEVER CURED | DRNEWGZJ9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GD2RUX3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNEXMT79W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GDNW5QPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNFBC6HEX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GEC4FU28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNFLCGPAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GEHT4N8X | DEFICIENT CLAIM NEVER CURED | DRNG5TKL8H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GEMKTPA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNGAPDTUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GF3JTCKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNGJEP829 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GF4MZLCB | DEFICIENT CLAIM NEVER CURED | DRNHB9M76Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GFKJ4WNA | DEFICIENT CLAIM NEVER CURED | DRNHGZCKXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GFRZVCPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNJBTE9WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GFY86HZS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRNKL3CSZE | DEFICIENT CLAIM NEVER CURED |

523

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9GHNPFYA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNL52U7BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GHTJEVMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNLV9PGYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GJ6TN27W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNM7XJUEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GJHAKCTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNM9DGCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GKADFP4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNMYBFGKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GKSWRT3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNP4SXVTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GLEYR52T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNPE72CDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GMDJT7CP | DEFICIENT CLAIM NEVER CURED | DRNPGLJAMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GMLBACDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNPVB5MLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GMNWDY7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRNQ3KHXMC | DEFICIENT CLAIM NEVER CURED |
| D9GMSVKEL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNQ5CKDUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GN4ZJ6SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNQFLSB4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GNXDRYWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNQMU5KBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GP6AVXHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNSKTJCV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GPF6KUZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNTWG7FLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GPXLQN53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRNUK7YE2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GQ2DX8SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNUKYDF29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GQ5VT3NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNUPWJ4EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GQJEKH2D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRNUPYGV4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GQMH6NS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNVBMFTLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GRATBNCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNVCUJMY2 | DEFICIENT CLAIM NEVER CURED |
| D9GRWB5HD8 | DEFICIENT CLAIM NEVER CURED | DRNVE9XA3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GS862RNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNVL9WSED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GS8B62LW | DEFICIENT CLAIM NEVER CURED | DRNVPF72AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GSYLNM4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNVQP3AUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GT542HJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNW2XSHB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GTA2RVL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNWGVAYU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GTD4KVJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNWLCSAP5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GTNAM3HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNWLJ6BFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GUKL4VDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNX26Q8HB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9GURJP5A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNXJDQLKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GUWFHAPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNXPA48FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GVL7H4AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRNZL9CHYG | DEFICIENT CLAIM NEVER CURED |
| D9GVU47AEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP2VK6EXW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GWDPK5T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP3U4TWNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GWXVU6S5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRP3ZEW9HL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GX3SNAJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP458B7KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GX5HC6KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP49V7LBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GXA5ZYBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP4H5N6FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GXBJAN6S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRP4LYMD86 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GXQF8JE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP5VQE3X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GXZURVAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP6BVJ5EW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9GY2N7F8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP6CVYXMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GY86DJ5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP6MJS4BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GZ7QFXW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP7FMKBL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GZT8JS3P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRP8FC9NLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9GZTFB2ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP9DME3TG | DEFICIENT CLAIM NEVER CURED |
| D9H36JLRMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRP9S4W8LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H3Q47MW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPA3G57DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H4DSC5AR | DEFICIENT CLAIM NEVER CURED | DRPACSDMEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H4KX2JZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPB35ED2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H4QV7X5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPB8WJCYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H4RGVQPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPBEJSFGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H4UKLSXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPBMKZN56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9H5CEBPGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPBY4T2HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H5J8364T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRPCBKFHWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H5WV3USE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPCKU3NYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H6G3TBLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPD4FK8C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H8SBTJLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPD7SQ4XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9H8UW73KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPDYVKNXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9HAWZFGMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPEWHQGXT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9HBA8R42P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPF3G72DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HC6AJP53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPF8UNHYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HCKWZXNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPGB6V5AK | DEFICIENT CLAIM NEVER CURED |
| D9HDEMCX2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPGS9H36Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HDGQW7JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPHCSK7YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HDWUAZGX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRPJ29D58S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HDY6CKBS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRPJ76GX85 | DEFICIENT CLAIM NEVER CURED |
| D9HDZ4JKW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPJBETGXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HE86YR7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPJKVCMQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HESKLNW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPJZSHT4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HGT5Z2XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPK6VZG7F | DEFICIENT CLAIM NEVER CURED |
| D9HJXKPCR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPKB5QCYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HKA86GJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPKF7BXHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HKE8Y4XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPKN5YATV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9HKM5BD2Y | DEFICIENT CLAIM NEVER CURED | DRPKU6CGXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HKUGXSAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPLSN8ZDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HL8TYRXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPLSNEA3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HLGZUJCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPM7EX8V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HNBWCLDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPM7JZDU4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9HNRSW7K4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRPN4FZG28 | DEFICIENT CLAIM NEVER CURED |
| D9HPE874MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPNDZ5WBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HPNEUBZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPNUS7EBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9HQB5837U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPNYUJ9AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HRES8FY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPS2K6M34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HRPTQLMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPS7AX8ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HRZ3SLJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPTY6JZEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HSEAWQM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPUCKJY7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HT4UVRMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPUDW4L3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HTEUD78K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPUYMT8FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9HTUA7WKZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRPV4N56WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HUCDZLFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPVM2FK8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HUDSBALZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPWBLMT3Q | DEFICIENT CLAIM NEVER CURED |
| D9HUR7PEJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPWJ8T5HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HV5R4WKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPWNKT4FM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9HVJ8FZ2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPX36Y8CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HXMRU8WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPY2NVW3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HXSQBMG6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRPY6CSFNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HY5DNRA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPYEUJMHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HYLX8RJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPZ36LD5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HYS4KAMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPZCMJD2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HYUGX87V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRPZHM58XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9HZUWSME2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ2T5PZEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J27HG6NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ2VUAGH5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9J2SPRTFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ2YJZ9FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J2SX7NPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ359L8AT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9J2X6UWFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ4H7XL5A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9J2YSH5DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ57K9NFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J2ZP3SQG | DEFICIENT CLAIM NEVER CURED | DRQ5D7YMVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J3CG6EH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ6K32VAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J3S5KB2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ7H4YX2M | DEFICIENT CLAIM NEVER CURED |
| D9J43RWPUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ7MFLKB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J4HPDA7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ87253FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J4N7YCHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQ9DGEPJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J4Q7ZYAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQA7H5VU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J527EUWR | DEFICIENT CLAIM NEVER CURED | DRQABF8S4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J5ENV2KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQB3YKM2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J5VLR7NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQC6TKJVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J5WHSXG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRQC7YKHZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J5WLHDE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQDZXBW23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

527

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9J64XGEH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQEDT4H8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9J78PVT2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQEFM53U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JA2HVQDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQEJNULT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JA4SZ67L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQEPMLNS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JAQ7UTG2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRQEXP6G8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JATLVE2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQFVW5XYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JAX3Z6G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQH9PZNE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JB56EY7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQHCTE3KN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9JBCGNM48 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRQHPDKUYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JD6RHGEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQJ3UABTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JDG83VW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQJ7PZY9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JDNHTPCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQJ7UZXCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JDURLMKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQJX238NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JECHZVF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQKEWMFYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JEPARZMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQKME7XZH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9JETMSU2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRQLEHA5N8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9JEUGNBPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRQM9B65AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JEXYC7MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQM9DK5H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JFBLTAN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQML8EYX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JFLTG2SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQMWVLUTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JFQEB36R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQN7J9HZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JGLBM3VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQNA9J654 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JGR8H6FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQNHZG25A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JGT5N2UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQNPZUVBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JGZ87KC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQNS3YPWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JHDVGL7E | DEFICIENT CLAIM NEVER CURED | DRQNV5U37A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9JHEVAN34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQP87TX24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JK7DHG5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQPDNS4TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JKQMNARU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQPX4EZ5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JKVCXS2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRQPXEV5TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9JLFS2KPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQS6ZP8VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JM4HR6EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQT65KLPF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9JMHZN8F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQT9PNJDS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9JMP7ZAWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQTVUHBML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JMV8Q5T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQU6B28FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JNAEVRUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQUCEX85G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9JNRXD8EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQW6SBKGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JP8MVHXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQXDYEK7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JPQSUVFD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRQXF3V45G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JQ4F5TME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQYB24U7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JQPSZLBF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRQYNVM6FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JQUHKWNG | DEFICIENT CLAIM NEVER CURED | DRQZ3CDLY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JR2WBQVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQZCLW5D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JRMQH4V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRQZSVLBYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JS48VZN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS25GY87K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JS5ZXFD3 | DEFICIENT CLAIM NEVER CURED | DRS27LJMVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JT426WZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS2HMXUY7 | DEFICIENT CLAIM NEVER CURED |
| D9JT6HEZ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS2W9TD5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JUBMPY4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS36TXMAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9JUDY6F23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS3TYXJ68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JUNL3TBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS45C7AGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JVGPX6WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS4N8QVEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JVPGRMAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS57DZAFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JVUT86HN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRS5HPZJMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JWK37STR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS5KW637T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JWN85XPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS5L8DQFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JWU8QK67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS643CP7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JWXLE6A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS79FE4C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JYC2A4H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS7JGAKUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JYF42BTM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRS7L8Y4UW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

529

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9JYHWKUBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS7QUX2LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JYNE3KSB | DEFICIENT CLAIM NEVER CURED | DRS8WJ6PUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JYTKDRVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS8YM9TFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JYZ7QXWD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRS9LF6K8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JZ8HFKGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRS9NTJQ3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9JZQMG7SE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRSA4KB5VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K2BEQZFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSAQLV3YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K2XNAQVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSB3XN857 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K3NSVUAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSB489F3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K3QJGE8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSBTDLWF4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9K3YW8XU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSDCYMGBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K4HNY6DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSE7FMWJN | DEFICIENT CLAIM NEVER CURED |
| D9K4PY8QLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSEC3FUP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K4XQ5CJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRSEKZ6MPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K4YZS8PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSFDETCJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K5G47ZTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSGEJ92KW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9K5PGV6DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSGH4TF78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K5VLPFAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSGKJXNZA | DEFICIENT CLAIM NEVER CURED |
| D9K6C7JZN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSGQ5AMTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K6D3HZYN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRSHE693Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K6J4NQYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSHFU9TNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K6NCJSL3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRSJH9Y6LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K75ZT86U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSJTXVM6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K7FPBY3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSJZGCQFB | DEFICIENT CLAIM NEVER CURED |
| D9K8A6QF7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSK2UWJH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9K8GCPRFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSK2XLN8E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9K8PQTFEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSKTMXV7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KA4UPY3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSKWFJMAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KAHFLRGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSL5UFQYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KAVWCH8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSL84YW9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9KAWPGVMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSL8B5GXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KAZQ5SXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSLB3DF57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KBC2QJX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSLDHCU3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KBRHLPS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSLFP9UEM | DEFICIENT CLAIM NEVER CURED |
| D9KCGEPAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRSN3YG5E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KDG4LMZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSN7KA9F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KDLZHBA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSNLU53BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KDM8SHYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSNPT6G9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9KDU6E7RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSNV9WF5Z | DEFICIENT CLAIM NEVER CURED |
| D9KF3MEB7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSPV2HTYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KF5QBHA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSPX37T4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KFMQAS7C | DEFICIENT CLAIM NEVER CURED | DRSQ2XCUDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KFX54DTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSQETCNYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KH8CDW62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSQTL27CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KHEDQBTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSQV639PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KHERL2ZU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRSQVAMZCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KHFUWN7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSQYCWNJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KHJTRQYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRST3HE6UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KJB5MVLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRST6LGX89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KJGPRS2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSTFX4BKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KL4MDWUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSTUKJXQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KLD45T7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSTXYCK97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KLGRP7JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSU6MKAZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KLQCHFN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSUHAPL2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KM78BJRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSUMAJ9Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KMJGTA2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSV7CWJ3P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9KMRW3Q6T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRSVCMQ87H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KMT6QF8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSVZLBQNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KMVY4F5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSWXPMQ2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KMWRVAZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSY9CL8ZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

531

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9KNDS3RX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSYN57JWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KNV425RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSZ6NC4W3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9KPRT2ZW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRSZFMWNXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KQ3JC67M | DEFICIENT CLAIM NEVER CURED | DRT24F9X78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KQF3NZEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT25F86HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KQHPJN6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT2GB8CHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9KQJA5HNT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRT37CV29H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KQY85GMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT39UHQFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KR45VTUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT3FCWY8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KRAF6YQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT45DGESF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KRQBZ4FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT487VMGA | DEFICIENT CLAIM NEVER CURED |
| D9KTAZJDH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT4EXY8LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KTGNAVZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT4N2DYJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KU3C8N26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT5E4NDX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KU3R856A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT5L89ES7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KUEDFJM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT6SN79AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KUEYXLSM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRT7DZQLMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KUY2Q34M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT8BPNJH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KV3HDXTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT8GC6SBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KV3UFTWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT963CQXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KVAJ7ZFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT9VMY6JC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9KVQPULBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRT9VPFDJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KWUY7M2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTB36WAE8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9KWVX7JL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTB3Q4XF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KX2YZDJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTB52DJ6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KX5YWHC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTB6S5WE9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9KXALR824 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTBHGAD57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KXZNJAQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTBN38KSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KYGM3WF5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTCPB69UX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9KYHME6FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTDHVZ8LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9KYPRJZWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTE4QJ8AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9KZQRG3BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTE52MQ4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9L23YVEXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTEA3P8QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9L4GZY78H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTEG7AXFV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9L658BSWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTF6K28AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9L65XZANH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTFLA6GZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9L6TQ7K5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTFUJWG6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9L7SNRFAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTG496DCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9L7UX243J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTGNKDJ49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9L8CGQ37H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTHB893EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9L8VXWSBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTHLAS5V2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9LA74HVG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTJN2LVBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LA8ZJ6E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTJXWL9QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LBQY3NDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTJZ4PAVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LCAJ6VPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTKWC465P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LDEAPNFZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTLBHE7Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LEJX23SR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTM587HXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LF3U2MKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTNU9865V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LF43YKMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTNVZH2KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LF4TWEQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTPNGEJVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LFM6JD8H | DEFICIENT CLAIM NEVER CURED | DRTPUANQK9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9LGBAYT6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTQBVMGA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LHUKMN6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTQHULC8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LHXU7RCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTQWZXU5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LJ3KAC75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTSNWMD39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LJDEUMSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTU4BQX59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LJGV362Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTU79J5GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LJTUNPAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTUD7HVA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LJZTQ7N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTUVE3DKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LKCY5S6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTVAD2Q3K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9LKHW6AEY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTVAQF28G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LKPSJA7Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTW78XMHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LMAYCQB5 | DEFICIENT CLAIM NEVER CURED | DRTW79CDPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LNDA4F5G | DEFICIENT CLAIM NEVER CURED | DRTWUM2N68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LNF8564G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTWZVBAQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LNMYCEFR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTX2DYCK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LNU2SRYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTX9KS65N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LQ3JR5PK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTXMD3N6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LQVHB4GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTXQM5VSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LS4XQEBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRTYXLZD5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LSHWE6C4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTZBE2QAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LT2GCZV8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRTZVDK374 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LTMJ5W7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU2GVCX63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LU3XZ6VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU4TPL8Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LU6Z2ATR | DEFICIENT CLAIM NEVER CURED | DRU6AQMT3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LUQ6Y3EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU6EGK24T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9LUZ5BTJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU6ZBCJ5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LUZ8VAPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU7G9PL4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LVDMGKXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU7KNL5T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LVX2Q3WG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRU8ELXJGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LXCG53DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU8SAXY65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LXPQSN3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU9V3TJBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LXYNKGE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRU9XHN6G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LY4FQ8D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUAN9786F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LYSAMXRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUATE6S9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LYU64BTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUB5HQ34G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LYZTUVHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUB5L7VWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LZCUW7QV | DEFICIENT CLAIM NEVER CURED | DRUB973Y4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LZF6CE87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUBA3NEQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9LZYA6UJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUBDXYE6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9LZYD6G5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUC2B7S9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M2NA6EH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUCAYNQW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M2PJ8CRV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRUCKGTJE8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9M3JVDPAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUCNDAXF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M3R7S2HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUDFM2XTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M4G87LNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUEAGYL6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M5SUGR46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUF6PWBL5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9M5W3ZCKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRUFHGNCV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M5ZTXFY4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRUFNE8LPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M64ZTKLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUG46BAQL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9M6UH3CVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUJBWPEKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M75LJURX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUJC3KLA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M7KQCD82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUJK94ZXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9M8LAHKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRUJT9LDP7 | DEFICIENT CLAIM NEVER CURED |
| D9M8TQKW2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUK8WFBQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MA6RJY2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRUKLS923J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MBJFZGSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUL5KDZB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MBRNVC8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUL5N49GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MBYE8XLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRULMND978 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MCYFRSKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRULWYV8G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MD8ZCV7Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRUMLJSFVW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MDFBVUEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUMVGJZYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MDGFXYTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUN83FBT6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MEDR45J8 | DEFICIENT CLAIM NEVER CURED | DRUND249VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MENQ85SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUNHYBES5 | DEFICIENT CLAIM NEVER CURED |
| D9MEUA3TGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUPVH5JDA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MF64LBXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUQTF6EBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MFB8RPTU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRUQXK4ZFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MFEZWU46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUSBK3QA7 | DEFICIENT CLAIM NEVER CURED |
| D9MG6HRYKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUSYVE75Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

535

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9MGNQZECD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUV6CM28A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MGRJTLBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUVAXB59J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MGYASL4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUVHXCZJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MH6NC587 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUVND2HMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MHA5CQTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUW25TKJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MKNXQ4AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUWDPEQVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MKQNXA64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUXHLSZJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MKVL74NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUXLM945K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MLR28UWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUY4X8BAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MNHTAES8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRUY93ETH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MNSQZCYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUYBL4EGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MNWTY5CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUYD7QF3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MPS7NYDH | DEFICIENT CLAIM NEVER CURED | DRUYTH4BFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MPVS72T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRUZWNELCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MQKXYTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRV2B45LAG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MQYJAC2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRV2NZM9JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MR8CH3JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV32FQ4LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MSA87YJR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRV32HAJ4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MSH8A5QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV36JAEM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MSKVDBL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV37GZWFS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MT2EQ7SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV3K7UY4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MTF8B4PR | DEFICIENT CLAIM NEVER CURED | DRV3ZSQFHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MTPLSA6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV43GYJA9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MUJ8NZQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV47YJC9B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MUQJN6V5 | DEFICIENT CLAIM NEVER CURED | DRV4EDY8JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MUT6PEXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV4F56KA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MWNEJPG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV4PCSL2X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MWPXTVQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV4ZY2698 | DEFICIENT CLAIM NEVER CURED |
| D9MWQ7E2RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV5ZLTD7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MWVKUGPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV6245U9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

536

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9MX2J8H75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV7D93YM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MX7P5QNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV7KAWUMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MXPST2YR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRV7TDJUQB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9MYECR5AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV8H4MLJQ | DEFICIENT CLAIM NEVER CURED |
| D9MYX6C8B3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV8JYZ4P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MZ7LN58F | DEFICIENT CLAIM NEVER CURED | DRV96XKP7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9MZVBUYXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV9C5ZL6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N25SRFXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRV9JFA32X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N26MK8DC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRVABZX8Q5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N2KL7BGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVB98QU5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N38EMGPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVBFY8G95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N3RFEZ2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVBQSNUCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N3RYT46E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRVBZEP62F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N3SJRMC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVC2NEYP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N42RLE8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVC9F6NPE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9N4LXEK28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVCJNHW7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N4MLHTEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVD4XMZ2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N4UVPWT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRVD52Y4S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N5JQ4TDA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRVDA5G3YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N5YZ3QM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVEC2FABN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N6F2WADM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVFLHJ54D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N6G34KER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVFQ597SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N6T8ME2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVGWXAJLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N7FA5ETQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVHDW68FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N7XFABYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVHQ6J48N | DEFICIENT CLAIM NEVER CURED |
| D9N8HK7AZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVJ3BS9A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9N8TKFZQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVJD32YHF | DEFICIENT CLAIM NEVER CURED |
| D9N8UR3K4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVJDMYHGN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9NARXUZ57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVJNTX9S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NB4V2JU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVK82CXGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

537

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9NB6PHG2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVL5T67S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NBFGWY83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVLN3S4XQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9NBG6FA2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVM6L2379 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NBLCQPTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVMFJKSHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NBPQVF47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVMFPKBYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NBSA2G83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVMQNG98Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ND5GAPQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVMZ6PQAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NDAESQRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVNA6UT75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NDJ7UVSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVND4ABJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NEJZPV3U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRVQHKJA47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NF4JQ5HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVSB7E2UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NFDY3CPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVTJUCNY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NFPE2MHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVWYQ7NP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NG3C8AP5 | DEFICIENT CLAIM NEVER CURED | DRVXD73UC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NGPE4DWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRVXENM28A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NGYMUXD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVY3AEFSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NHG5CKXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVYHGWPAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NHWZ8KTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVZ7QAU8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NJQ23TCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVZAESHCF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9NJYWGBCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVZTGJ9MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NLYFTUKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRVZYTLCXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NMAJ4V65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW25G9A3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9NMW7KFBA | DEFICIENT CLAIM NEVER CURED | DRW27E4TM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NMXYUZTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW3GSBHXC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9NPRQF5XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW4FSK75J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NQFH6W38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW4Q75UPN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9NQLBEU7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW4YHJLKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NQU7AMVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW58JDXM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NRFGSXKJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRW6MPB9KL | DUPLICATE FORM |
| D9NRFTYQJG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRW6YGFDAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9NRH7WX8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW7SF2EKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NS7F6YEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW86HJXC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NSXCZQ5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW8C49BDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NSYRPGLE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRW8D3M4TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NT6MFKH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW8GA7YCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NTAJKF5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW8GXQJDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NTRD4XMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW8GYQC3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NU7CT8H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRW9ZF4JGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NUFPYDGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWA42VX8M | DEFICIENT CLAIM NEVER CURED |
| D9NULFSC2K | DEFICIENT CLAIM NEVER CURED | DRWA7CTUBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NW2H7X3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWAMV8Q4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NW3FZD4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWATFK7MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NW5TB6FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWB5YQ4L6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NWGBM7VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWBQZ5U9X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9NX84DHVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWCQBGYXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NXC5A7FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWF86MN9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NXM2S5LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWFUZKXNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NY7LZWBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWG2C8KVZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9NYZ4EHFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWGZ5K3XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NZ4BXUFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWHQY8XM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NZAKEY83 | DEFICIENT CLAIM NEVER CURED | DRWJ78A2B3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9NZMDPE7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWKQDM23E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P245D8XK | DEFICIENT CLAIM NEVER CURED | DRWL8QUVBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P2CHWS4Y | DEFICIENT CLAIM NEVER CURED | DRWLPUS3N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P37SENC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWLTQZ983 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P3MURLT6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRWM462HXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P4Y3HGEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWM7FUYDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P54MRX2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWMB3FUTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P5CBXNHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWMBGYTPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P5K8HZ2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWMSL2KNQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9P6VUNE7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWMX7LBGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P7BW5Z4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWP83XBHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P7JZ54C6 | DEFICIENT CLAIM NEVER CURED | DRWPAVXEGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P7Z2Y4HF | DEFICIENT CLAIM NEVER CURED | DRWPM857TY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9P8GEWU3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWQG3UDNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P8NSGT6W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRWQHPXYL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9P8UAZMLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWQU469G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PABL8ZYC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRWQZSD7MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PB386WRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWSAVTM8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PBE5CNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRWSJ69DG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PBRKQV3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWSV6CUH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PCGSXR8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWT5LSQZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PDLVRNQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWTCY4KDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PDXSNY36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWTJ3QFZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PEDR6WCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWTNELJ8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PEDUZKNR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRWTS6BDM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PEW2DLNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWUBGE2DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PG8U4Q6R | DEFICIENT CLAIM NEVER CURED | DRWULH25XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PH8C3EBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWV2NFK6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PHUV5TDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWVECKXM3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9PJ56ZL4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWVJ8MX5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PJQGL8CF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWVKFJ268 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PJVZXBDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWVUE3FP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PJWFL7MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWX8CSPFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PK7YWF6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWXAUYV8P | DEFICIENT CLAIM NEVER CURED |
| D9PKTD7SRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWXD4FUNJ | DEFICIENT CLAIM NEVER CURED |
| D9PLVQJNSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWXP7NUVK | DEFICIENT CLAIM NEVER CURED |
| D9PM6N4TRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWXTCUY6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PME4YCJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWXU84ZAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PNQ5WJRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWY2NPUK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

540

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9PQUDLGW5 | DEFICIENT CLAIM NEVER CURED | DRWY3BMZGQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9PRFWJM47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWY75E6FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PRYTEZ6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWZ2F3LH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PRZM5NGT | DEFICIENT CLAIM NEVER CURED | DRWZ6SY3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9PTSJERUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRWZYDV7M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PTW7NZJV | DEFICIENT CLAIM NEVER CURED | DRX28NFQ5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PU2ZBXM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX2M3VZPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9PU8Y47BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX32K6ECJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PUCT52FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX3YGQ4ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PUE3MC2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRX4N5ZY69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PUNB7XHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX4Y5TQUV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9PVXELD4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX4YFSLCP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9PW2AEL87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX67NTZUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PWBMGVF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX6C2GJMQ | DEFICIENT CLAIM NEVER CURED |
| D9PWCQDT4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX6EZYAUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PWR4VH8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX7BACDZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PWS4HJFQ | DEFICIENT CLAIM NEVER CURED | DRX86BYE3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PXBDHE7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX8BYPLEC | DEFICIENT CLAIM NEVER CURED |
| D9PXDMUK4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX8JDQSPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PXJVM42R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRX92M4GZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9PXKJFUCE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRX9DECBSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PYJWFKBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXA6J7HZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PYVFUE58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXAB9KD4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9PZB768DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXAJPQLB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Q2DWVY5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXAVHF96G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Q3EHLXUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXB3J9LWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Q4VRKDC2 | DEFICIENT CLAIM NEVER CURED | DRXC2KY9M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Q53UK7PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXCD6LSJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Q5CR3ZKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXCH5ZT7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Q5EFBT3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXCVYUQFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9Q6FMPN2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXD2Y6WF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9Q86ESA3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXD75J4MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Q8RXZ6US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXD7UGY9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QBEH64LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXDGCFS3J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9QBG6C4D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXEF3P5SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QBJ6AMX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXEVKFCYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QBYEPKMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXFCNE7GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QC6RZ8V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXFD5LG2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QCHPTBX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXFNHCK9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QD2CTNP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXGBKWLJ4 | CLAIM WITHDRAWN |
| D9QDKLJCSG | DEFICIENT CLAIM NEVER CURED | DRXHL78BDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QDWME2VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXHM2V635 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QDX5GZ2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXJ4C3W8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QDYFB3UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXJ84YEVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QELRKJN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXJECS94Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QFEUHN52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXKFJGZNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QFUMCSAE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRXKJ3MLES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QHE7CGYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXKJQMWLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QJCW5FDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXL2JZY38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QJN38WER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXLJCW39B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QJW2FP6K | DEFICIENT CLAIM NEVER CURED | DRXLP2QH4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QK82ML5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXLUM4AC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QK8WT3JE | DEFICIENT CLAIM NEVER CURED | DRXM258P7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QL3H2U84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXMBGF7YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QLFAEWM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXMHW7GZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QLNYRCSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXMKZPCJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QM72KGVP | DEFICIENT CLAIM NEVER CURED | DRXNGKBWV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QM8YNPHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXPA2H9EM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9QML7TXA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXPAB5GC4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9QMWEP76D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRXQ8AMDTS | DEFICIENT CLAIM NEVER CURED |

542

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9QN5C4REY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXQWGEC5F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9QNEC35X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXSDPG3YV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9QNRJEP2G | DEFICIENT CLAIM NEVER CURED | DRXSFA43WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QP4HMDCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXSW867HC | DEFICIENT CLAIM NEVER CURED |
| D9QPLJDX8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXTBYEV9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QPTJMA6R | DEFICIENT CLAIM NEVER CURED | DRXTUK9CJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QPTLBWJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRXU53QPVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QPZRASDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXUSFJ6VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QS3ZBNU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXV26NEKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QSKM5NUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXV7QDE32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QTEGH83A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXVG4JC7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QTFBDSLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXVQFUJL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QTJBSPND | DEFICIENT CLAIM NEVER CURED | DRXVW37CMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QTRJKEWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXYVUKW9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QUXKFDPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXYZGMQES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QVSEWBGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRXZMPUAHY | DEFICIENT CLAIM NEVER CURED |
| D9QVSZB83L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRY2FCXTPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QW57JL8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY2FKD6MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QWH8SKPB | DEFICIENT CLAIM NEVER CURED | DRY37CU9AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QWTZSRCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY3A6U2DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QYFH85TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY3F8NDSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QYNEC5G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY3T2PE6J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9QZ4DH6PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY49ENX2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QZ73TPXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY4LX58DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QZ8725BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY4QF82L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QZGHSUP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRY53EPH9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9QZNFGB5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY543SXVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9QZUAC6L2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRY5DF3HXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R34EZ2HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY6B8ZDVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R3JXT7LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY7D52CXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

543

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9R3PWZ578 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY7VLSU6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R43QUV7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRY8W2VBPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R4XV7MQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY9LUS2QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R563UKL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRY9WNHJUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R5SXNK8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYATPMGHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R65FVHAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYAXUM8BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R65HXJUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYB4GW83J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R67A3GVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYBHFKCX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R6QJ7KDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYC68H3D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R7VMK836 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYCBVXW96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9R8M2PUT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYCJEF2LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RBAZ7ENW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYCSH6TAG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9RBM235ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYD7A9NB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RBWQHMTU | DEFICIENT CLAIM NEVER CURED | DRYDHQSXFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RCB2LSPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYEJ2KU7N | DEFICIENT CLAIM NEVER CURED |
| D9RCBTK6US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYET48AZF | DEFICIENT CLAIM NEVER CURED |
| D9RDGW5XFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYFLEAZG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RDS5WCN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYGLD6P4T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9RDVUQKJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYGMPLUVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9REQYFLV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYGXHEW27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RFVQJZ7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYH9NMCLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RGEFWH47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYHQC9D6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RGS68VAH | DEFICIENT CLAIM NEVER CURED | DRYHULAQN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RGX5W637 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYHZWX5EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RHFD2J6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYJBDHC8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RJ547QDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYJKLA597 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RJN3S4DB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRYJVZMPWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RK3QN2WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYK5HPXU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RK8QWZXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYKCB8FZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9RKHQFLM4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRYKXP9GJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

544

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9RKQNVWTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYKXV2HDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RKW7QLGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYL5A3KS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RLV83BCP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRYLTJK4SB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9RMF4CLNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYM8NGS5E | DEFICIENT CLAIM NEVER CURED |
| D9RMV2GE3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYM9ELNQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RMXBPZN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYMEUDTNP | DEFICIENT CLAIM NEVER CURED |
| D9RN5YLPZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYMF39PXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RNUX8GTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYMJBEFK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RNVGTZHX | DEFICIENT CLAIM NEVER CURED | DRYNB4P36M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RNYG5AV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYNMJGH9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RPBJ3CWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYNQG9CZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RPEHMTGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYNW8XDZG | DEFICIENT CLAIM NEVER CURED |
| D9RPVHS62D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYPJA6NMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RQSVXLNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYPKVB5X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RQTW7XSP | DEFICIENT CLAIM NEVER CURED | DRYPSG4KDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RS5PV2WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYQDA2SVL | DEFICIENT CLAIM NEVER CURED |
| D9RSP7LYXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYQFTS8DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RSQM7E2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYQMCPD2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RSTMEANZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYQN3D6XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RSYNBKU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYQVT29EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RU4532KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYS7FD3UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RUJH6S8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYSAQ7EJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RUN2VXEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYT7C8JNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RUWB4ZEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYTDBEQXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RVJXZMD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYU5TJ2WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RVPTQEUL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRYUHFVXL2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9RVW4A2TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYV5W6UMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RW3ESTCG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRYV8BAXGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RWTC4AVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYV8DM4N9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9RWU7Z8C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYVAXBUP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

545

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9RXEA2TKP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRYVEUCF87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RXHT637J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYWBMGZK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RXNUF8ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYWJD7BTG | DEFICIENT CLAIM NEVER CURED |
| D9RYUQJ26M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRYWTD6Q7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RYWAXLEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYWXMZSPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9RZTLQ735 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYX87WDA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S23RYNJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYXC4NEAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S2DLR6TH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYXQGEMZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S2JLBGUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRYXZLGCVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S2NZ5LGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ254QNT6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9S32YGLN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ3BXU65Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S3XHLJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZ3EYWB27 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9S4MDLTE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ3PM9V8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S68ZTJEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ3TAK74F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S6KJC5GB | DEFICIENT CLAIM NEVER CURED | DRZ47JMX5U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9S6WXV7DF | DEFICIENT CLAIM NEVER CURED | DRZ4QHV9E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S7H83U64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ4VTCX7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S85DKQGV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZ63F7A2N | DEFICIENT CLAIM NEVER CURED |
| D9S8CEMDTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ6DNEC2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S8NHMXQT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZ725AP9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9S8RW7FQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ7NDBMFV | DEFICIENT CLAIM NEVER CURED |
| D9SACJEVF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ7SCNUDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SAGMPZ6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ8FM243U | DEFICIENT CLAIM NEVER CURED |
| D9SAQHWJCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ8L3W5GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SAVEYQ5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ8UMLB39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SAVQ5UJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ9M453XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SBLNFD6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZ9UTBXDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SBLNXUGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZBESX697 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SBPT5JE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZBKPQEHM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9SCRKBVX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZCAY4K9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

546

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9SCZ27R4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZCGXT348 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SDW4YFZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZD792JNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SEKMD4TV | DEFICIENT CLAIM NEVER CURED | DRZDJF74CX | DEFICIENT CLAIM NEVER CURED |
| D9SFKG3A47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZE7YUAJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SFMJHNPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZEVFN8KA | DEFICIENT CLAIM NEVER CURED |
| D9SGRBPF2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZF8B6M4T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9SGXFRWL5 | CLAIM WITHDRAWN | DRZFHJBDCU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9SJBC7VF6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZFNTBCJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SJHW3ZMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZFSP9M3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SJQ3W6LH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZGX6NDYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SJWX3R8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZH4XPELA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SKF45DZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZHP25839 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SKN8JAXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZHTU2APB | DEFICIENT CLAIM NEVER CURED |
| D9SKPF5T2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZJ2ENML5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SLK68C5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZJGYX3T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SM3JZ65G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZKHUJ5QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SMW5KHQT | DEFICIENT CLAIM NEVER CURED | DRZLKVUCSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SMZHVAD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZMNW78SQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9SNJTMU5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZMULHT6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SPCQ68ME | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZN789BP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SPFAEU5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZNALQJ3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SPKB3TUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZNCL5UK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SQC4K52G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZNJ48UEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SQHDBV5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZNU2D6PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SQNWBZFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZNU2QES6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SRW6BM84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZQHEKV8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9STY3HPWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZS2DAM4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SV4W382B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZT5E4WAC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9SV76TEUJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZT5WF4PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SVB4CTM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZTAYUB7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

547

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9SW2VR53L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZTG5NFBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SW82GBQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZUG43QFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SX6WBEYK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZVK9X86S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SXAUNL5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZVLY5AH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9SXCM86K3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZVQJA2MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SXGN2VZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZW6GQH4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9SXLFNGEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZWG4PEUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SXPLYUGQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DRZXBQU3NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SY2TKHJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZXCEHFM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SYFDW5GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZXW7T48J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SYGRUJ8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZXWYDHEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9SYRZJP2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZY3QD2XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SZ8P4QK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZY6GVA3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SZB4KA3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZYBNWQ7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9SZENJWU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZYDKASJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T2HLP8M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZYLMN37B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T2WYBKUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DRZYTGMBSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T347NFAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS23WRU67J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T3EL6285 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS259BTK63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T3EZBJGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS25NLUWFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T3Z64WBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS26AU5G9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T4UG73EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS27ABTJ4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T4V8LNQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS284Y5VQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T5MKWREQ | DEFICIENT CLAIM NEVER CURED | DS286CGLPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T5NCRDE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS28AQ3U4J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9T5UMCSKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS28LRU65W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9T64RYG87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS28RMNJVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T67BHE2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS29C8XPEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T7ZHXCL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS29HJDY3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9T8PDV2BX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS2AC84LBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

548

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9T8Z7BQ2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2AMKFGC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TAB4W6ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2B34JNGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TAZWP5NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2BKHAPM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TCNRGQU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2BPM63E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TCUMQJEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2CMEZVXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9TD7VSA48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2CMPEFRQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9TDGY7NZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2EX4J39H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TDL5CWV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2F9ACNZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TDNML8GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2FCXR39L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TF4S536R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2FQHWNKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TGEBQLVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2GCYEV6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TGFXVYDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2GWME9XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TGKFHWZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2JTPDGZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TGQJH5MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2JVFT8MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9THANWFXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2KNZHDEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TJLADSH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2KZEVDQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TJPF87SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2LT9JKHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TJVXMQ4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2M34TBQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TJZ5CWSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2M6RDFPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TKABDX38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS2M9V7B6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TKZDUPNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2MBKTGU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TLVCJGP4 | DEFICIENT CLAIM NEVER CURED | DS2NFR9CEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TMBRVH5K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS2NTCJYU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TMGQZJFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2NVDYKQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TMZPYEQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2PG5MWF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TNAG6YQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2PJVWXFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TNCY8QMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2PN6EVGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TNWV2MUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2PVFLXJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TNZMV6BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2QE7AFUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TPVDYGK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2QY5DLVT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9TPZRY8VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2QZDFRPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TS2GCHJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2R8YEPNF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9TS8FLWNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS2RKPJN8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TSR8L6PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2RP3F8QX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9TSRFL2PC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS2TC8FPXL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9TU8DBSAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2TXZUD3M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9TUDSBF78 | DEFICIENT CLAIM NEVER CURED | DS2TZWP6H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TUEBA3NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2U5L6C7Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9TUVJZF7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2UQ9VNLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TUXA4JQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2VF7CMLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TV6QESDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2VXZYPRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TW5HMLB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2XTZY8Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TX2RA6CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2XUZ6QE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TX7U5LCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2Y3MXADF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TXBZ6W5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2Y8QZC3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TXF3JWHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2ZFRM8VW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9TYLCFWB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS2ZRBDXAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TYS4KAL2 | DEFICIENT CLAIM NEVER CURED | DS325X48VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TYUVBRKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS32A4ZMDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TZEHVGPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS32J84VN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9TZPYJGA2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS32PUCGF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U27CWDQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS32R4B5CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U28WQ7FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS32RDAKGP | DEFICIENT CLAIM NEVER CURED |
| D9U2B3LWDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS32XWJCFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U2MY5FCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS32Y6NB8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U2TZPXL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS342X87N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U3A8DBGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS345UATG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U3G4DSNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS34CHP5XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U3Z627L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS34H9VGC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U48EB6ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS34ZGDJ5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9U548KZLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS35URGBJK | DEFICIENT CLAIM NEVER CURED |
| D9U63KL8SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS35WJKMQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U6C4HKA5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS36K9V5GT | DEFICIENT CLAIM NEVER CURED |
| D9U6FWKRJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS36MR9FH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9U7P6B34E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS37MG8UXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9U85NDGVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS37W8CZGJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9U8DSQ4HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS387DUALG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UA3JFHCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS38F9ADZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UAVQTFE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS38XQGWFL | DEFICIENT CLAIM NEVER CURED |
| D9UBAGRNZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS398Q6FET | DEFICIENT CLAIM NEVER CURED |
| D9UBALZHNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS39BHWCAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UBJYCP4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3A2RLNZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UBYKCRTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3AMNREDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UD3J2GLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3ANV6UMT | DEFICIENT CLAIM NEVER CURED |
| D9UD4RWZ3T | DEFICIENT CLAIM NEVER CURED | DS3AQH4UZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UDS8TR34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3BA9J5KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UEDHS25A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3BGJREVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UEGA46JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3BJZGKCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UEQF65AX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3BP58EUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UETZC4VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3BPJ47C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UEY4Z7QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3D24XMC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UF3ALX4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3DBRULC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UF7NCQB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3E27KC5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UFBDMKJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3EAUTYDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UFKED5RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3ENB2P4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UFYC6WN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3EQAVJWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UGF7HS4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3FDZMNUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UGYRAK7H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3FYLRDWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UHDCKXGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3G2DTKQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UHFN8SAR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3GADU6PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9UHSYTX8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3GX9RAVU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9UJ4NGWXD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3GYR9W78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UK3ZRDA6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3GZDAV79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UKAXE4GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3JA7Z5PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UKHT278D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3JGCDKFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ULPXA2DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3JK9XLWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ULXA58GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3K5YMQP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UMTPYKSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3KQU9W75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UMXPVSWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3KR5YMJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UN6JBT4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3KV2L9A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UNEWC7PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3L6MTDP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UPFK3QXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3LXPQWJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UPHLTEJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3MBNA62E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UPHZ8AJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3MEKZ8VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UQSTYW6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3N7MGZVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9URKG87WZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3P2DKFNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9URS6K5GZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3PRK7JX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9USHF7V43 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3PWJYR95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9USKJFZH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3PYN5LCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UT2CHGN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3QB5D986 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9UTB64CZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3QDVMPHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UTCBRMFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3QX87PJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UV2ZJF4W | DEFICIENT CLAIM NEVER CURED | DS3R7EGPMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UVWGCRP2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3RMLXDZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UWCJBL2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3RVG4ULA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UWFZVM3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3U9QBDR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UWVFAXLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3UP8YEGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UY5Q6D23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3V28DQ4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9UZW6R3JA | DEFICIENT CLAIM NEVER CURED | DS3V6CAWHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V2CJSALW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3V97WBAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9V2DURW68 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3VEBJXQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V2EKTGBH | DEFICIENT CLAIM NEVER CURED | DS3W9F8KJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V3AXTHME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3WG4H7KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V3DLQ6MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3WGAXNQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V4KDHSEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3WHQ57RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V4PZ5N7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3YC5R4WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V5EZNJKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3YKENUHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V5TLMK7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS3YPD6TJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V5ZXTJRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS3YZWXR6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V64BWQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS4293KNVW | DEFICIENT CLAIM NEVER CURED |
| D9V6M8CBXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS42CXZLK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V6P7ZQXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS43A9BY8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V8CBYT34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS46EV7LAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9V8S2J3TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS46NGTFWD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9V8XN45HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS46RQB8U9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9V8YX4WNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS47F23QYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VABGX8UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS48G9NF6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VAJ36DZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS48Q6FRPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VB2H38RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4ADTQUVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VBAZGJ7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4B59Z2AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VCL6MWXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4BN6EPJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VD8BN4TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4C2XA58M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VDS4C23X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS4CRBYQV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VEKDRSMQ | DEFICIENT CLAIM NEVER CURED | DS4CXB5VYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VEKXM4UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4D3HCGJK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9VFTGJ2U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4DF5K3Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VFYXWN8K | DEFICIENT CLAIM NEVER CURED | DS4DZA2H39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9VHMYPD8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4EAPTBNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VJ2XR5H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4F9JLQR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VJ3LNAMX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS4GT2JKWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9VJ7X3YTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4HEB2W7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VKC2A36W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4HUKQA6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VKJ8XMWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4HYMNFEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VKUBDHZJ | DEFICIENT CLAIM NEVER CURED | DS4HZV2XA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VLQBAR7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4K2W9LM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VLWXJAQD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS4KJWTCUQ | DEFICIENT CLAIM NEVER CURED |
| D9VN6YR38L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS4KQWYD2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VNYJWS42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4KYFHGAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VPEGMKH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4L2973TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VPQ5X8RF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS4L8UNDWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VPTF2UKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4LAC6G5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VPXCQW3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4LCBVP57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VQ7CJ85G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4LYKJVZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VQPXN3MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4NMQA62F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9VQXC5MZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4P6DNVL5 | DEFICIENT CLAIM NEVER CURED |
| D9VT5NE8BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4PQX2KTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VTGE3LZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4Q7AEXLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VTJFWK5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS4QDWAJEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VWEFGUSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4RU3DYQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VXNB6PZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4TCK6LZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9VXP8TLEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4TVZ7KLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VYCQLEXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4UK9EX2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VZAWNQ2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4UX8DYPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VZFB4SWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4UXNJ76P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9VZK8WQ7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4V5DWG7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9VZR7XBWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4W2P9AGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W364VFAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4WGYRAZJ | DEFICIENT CLAIM NEVER CURED |
| D9W467LDRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4XGHAJ7R | DEFICIENT CLAIM NEVER CURED |
| D9W4E7TMDS | DEFICIENT CLAIM NEVER CURED | DS4XM6P79Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W4MYZVG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4Y7MZNAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9W52NE4B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4YU9E6KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W58CAYMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS4ZA6MLXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W5XJCR4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS52UPX87W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W6KL3BZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS52XYVE6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W6VRCKQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS569GF8RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W7MRSLHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS56V8HGPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W82DZRSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS56YZWHLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W82VFBNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS576ALKZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9W8BYZMEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS57KMN4XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9W8JV6H3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS57KTCFW3 | DEFICIENT CLAIM NEVER CURED |
| D9W8SVU4ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS58QFEJKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WAFL7BXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5A27Z4HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WANK5QUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5AGNJ9W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WB2CJL8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5AT9ZFD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WB3ZE5KR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5B9RTLZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WB7NRGH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5CRKGAB7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WBH83A4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5CTEPWX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WBLV43Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5CW8MF4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WBUSVYFR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS5D7HPTB4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WCE2AL34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5DBL9RFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WCKRSJGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5E3DYMWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WCSZXQPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5EKMUQYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WDFE2RX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5F3UB29E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WDL2NQ6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5FMRW8ZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WE4T37GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5FXLJR3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WEHJMVLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5G6CWRLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WEPLHNTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5GKBC6LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WEUSPJA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5GM94FJV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WFD8HXME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5GQW689L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WGTF3VJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5K2HENGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

555

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9WHLUBEJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5KE2JY4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WHPX7KF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5KN2ZWU6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WJ5YHGZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5MTVRLUQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WJMUC4QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5NE894AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WJREVLT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5P6FGEVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WJTGLCR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5PE6GBAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WK3MY68V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5QJDZL8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WKR7M3BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5QKR6LGT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WKSY4EHQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS5QUTJ9EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WKZSJFPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5T79RU2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WL872PUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5TZJG8WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WL873H4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5UGNJD9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WLCJ4RMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5UTX72JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WLJ7HE8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5UVX3KJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WLMUEHC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5UZY9C4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WLUJ5M6E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS5V7UQGWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WMRKQZJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5VNKPLFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WMXPUVD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS5VQFYHW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WPECBDNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5VZQA6TP | DEFICIENT CLAIM NEVER CURED |
| D9WPM2SYCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5WMCJAR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WQDV48TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5XH93D78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WQLBM3YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5YE6MKG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WQLUYJP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5ZL8D7MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WQNY527U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS5ZLGWYDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WQPDE8KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS62RFKUNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WQS57EFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS63ECUYA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WQTD35CB | DEFICIENT CLAIM NEVER CURED | DS63JGEP54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WRQNUVBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS63JPMW8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WS84AQBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT ANT CLASS | DS63JXE2DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WSA4V67X | DEFICIENT CLAIM NEVER CURED | DS63K7PT2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9WSEHR3XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS63LB7ZC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WSPXZBNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS63PCZLVE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WTAYHLF4 | DEFICIENT CLAIM NEVER CURED | DS63PQZU9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WTL6YGZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS659CPT7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WTV6ZQAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS65KNEMGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WTXM84NE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS67WEXYFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WU4ZMAGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS682VJ7M3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WUCD8J73 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS68APK4Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9WUZED6ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS692T4JGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WX4PJZGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6948NB2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WXJ85APD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS694GPNL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WXNECDMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS69PFCYJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WXSF6RTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS69WGPYNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9WY5MHKGD | DEFICIENT CLAIM NEVER CURED | DS6A7BCFV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X25QY3LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6ALUJNMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X2MECPDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6C4H8BUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X473W2YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6CEMBFJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X4QLTRE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6CFWPTL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X5RZ7V2K | DEFICIENT CLAIM NEVER CURED | DS6CJGXU4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X5VPB8NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6CX9R7FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X63DJLK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6D7QXKCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X7GPUDJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6D94GYJN | DEFICIENT CLAIM NEVER CURED |
| D9X7LVGRZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6DE9QRMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X7Q6RSH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6ELXQDMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X7QVSUJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6EMW4FNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X8AJYDBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6EUKF3G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9X8E357H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6EZCLW9F | DEFICIENT CLAIM NEVER CURED |
| D9X8YFG4T2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS6FKZCL57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XA2YZM8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6FX3UPLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XAFR4P3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6G7T5CFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

557

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9XANE3BFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6GLXH2V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XAT6Q52C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6J45BDWH | DEFICIENT CLAIM NEVER CURED |
| D9XB45GA7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6J7YBKVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XCKTSUJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6JAG4K32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XDH8EPNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6JK3CHTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XDJRMQ6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6KAQ5V3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XDP8U647 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6KEZXVFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XDSU7Q5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6LKN9F7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XDUB76KA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6NAD9CHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XEK47CJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6NEZYVBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9XEW2A86Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6NH3VBU9 | DEFICIENT CLAIM NEVER CURED |
| D9XF7U2YWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6PM5XL42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XFBNVMWL | DEFICIENT CLAIM NEVER CURED | DS6QB9MWTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XFDUYKPV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS6QDRWTJ4 | DEFICIENT CLAIM NEVER CURED |
| D9XFHUY6AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6QXGKETY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XHBLNE4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6RPLMXD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XJ8H5TQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6RXEBD4K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9XJNYFDBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6TJ3RGUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XKWFA5EB | DEFICIENT CLAIM NEVER CURED | DS6UFNAC4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XLK8FDVR | DEFICIENT CLAIM NEVER CURED | DS6UNVKD2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XNLGQ53S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6V4RPG9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XPAZDFY5 | DEFICIENT CLAIM NEVER CURED | DS6VBKTAG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XPEQMAUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6VFHTBU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9XPFNLBUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6VGL7ECB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9XQNU3452 | DEFICIENT CLAIM NEVER CURED | DS6VGRC5EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XRULSCZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6VHEDNRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XSFHB8LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6VHLE8DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XTK8CBH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6VUAC9ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XTLFVWNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6W8HERYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XTS2A8M3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6W8UBJPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9XU3MVZDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6WDXRLA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XVC3GK2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS6WF5DQ2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XVCPZJBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6XF3PHZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XVLRPTBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6XPLFKVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XVYKG648 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6XTV5H73 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9XVYR6NL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6XY7KPZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XWA6ZRHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6Y8JP3XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XWRAQPB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6YDTPKNQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9XWUHZ2DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS6ZMFBH4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XYEWB8PZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS6ZUPV3GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XYHPZ56W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS72QLZUC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9XZQHDP3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS73B9DMTY | DEFICIENT CLAIM NEVER CURED |
| D9Y23PJ6TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS73BAZUYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y24G7ECV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS73FCJ8DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y2CZJ6RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS73XJGPHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y2E3BC54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS73Y68NKE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9Y2R4XUNM | DEFICIENT CLAIM NEVER CURED | DS73YM8KGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y2VE5WKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS74PMCZWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y3SWXF6A | DEFICIENT CLAIM NEVER CURED | DS75QMCD9R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9Y3TUEZNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS763FUXHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y427QXL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS76LPWQ4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y5ART7GW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS782CYHU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y5ELPR4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS78WRVQHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y67MFXPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7956LTDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y6APG5DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS79DWXJ3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y6BA3ZTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS79N3EVYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y6S5ZJGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS79NLDGZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y6ZUBSQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7A26LWV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y7AQPCZW | DEFICIENT CLAIM NEVER CURED | DS7A6TC2WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y7EUF2HJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS7AJG639P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9Y7KB6ZLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7AJLV2H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y7ZP8KGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7AK8BMTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Y8EGW26H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7BGCMWYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YALSJUFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7BMD89HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YASZDLJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7BWG3PCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YAXKFGRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7C8TWBFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YBGQL7V6 | DEFICIENT CLAIM NEVER CURED | DS7DEPR6LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YBNWGA2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7DTBEAKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YBXLMUZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS7EN5R9LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YBXV28GE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS7ER5DA6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YBZA2PHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7F5R2KLZ | DEFICIENT CLAIM NEVER CURED |
| D9YC7QWDL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7HDNGE6Y | DEFICIENT CLAIM NEVER CURED |
| D9YC7ZL8PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7HLZXPYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YC8D5UKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7J3TRBW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YCWTHL2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7JNVLGEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YD85L2PR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS7K95FMEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YD8ZPCQN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS7K98GC5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YDC2EQK5 | DEFICIENT CLAIM NEVER CURED | DS7KD4F8UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YDPFAQMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS7KPT8Q45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YEBUN4DK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS7KUYF5VE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9YETN2KS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7KWFBRU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YFHTGA7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7L5AWXR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YFPSUGEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7LA5XPKH | DEFICIENT CLAIM NEVER CURED |
| D9YFRQ5GEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7M3YNR5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YFUX6MTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7MTJG2KZ | DEFICIENT CLAIM NEVER CURED |
| D9YG2PQ45N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7N59LDJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YG3K8NJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7NGJQAFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YGWHKM7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS7NQV86K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YGXVECAZ | DEFICIENT CLAIM NEVER CURED | DS7PAFH8RZ | DEFICIENT CLAIM NEVER CURED |
| D9YH5DXS6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7PWA53DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9YH6LV2N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7PWYAZH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YH8NPJ65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7PXCANTY | DEFICIENT CLAIM NEVER CURED |
| D9YJ2XA4VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7QHAGFM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YJSLPD2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7QY365PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YK6C2VZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7U2QMWHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YKDNW5Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7U5DPXHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YL28ZTDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7ULN842G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YLDFN58R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7VY6G2AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YLS4WMF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7WDVJ85Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YLUMF2QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7XW2UQYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YLVQE47C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7Y4LXN3M | DEFICIENT CLAIM NEVER CURED |
| D9YM3PSQL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS7Y9AN4QR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YM6TFSPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS827NY6RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YMUP6ELN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS82CZV5AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YMVXZR34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS82JQXLAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YMXGEKC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS83W72QTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YNHCSG42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS83W7F4GV | DEFICIENT CLAIM NEVER CURED |
| D9YNHK7TUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS84HJBDMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YNRLUDBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS84PXUEDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YNUVH7KA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS85CV7DTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YPREK6XH | DEFICIENT CLAIM NEVER CURED | DS85D9XLRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YQEUKN84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS85ZHWKDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YQNCLPAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS86WCPEAU | DEFICIENT CLAIM NEVER CURED |
| D9YQT5ZHRS | DEFICIENT CLAIM NEVER CURED | DS87239XEL | DEFICIENT CLAIM NEVER CURED |
| D9YQURCJHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS874RQAF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YRLM6VKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS87FK4HLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YRSHTVF5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS87G4HNJW | DEFICIENT CLAIM NEVER CURED |
| D9YSQ2EHWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS87M294CF | DEFICIENT CLAIM NEVER CURED |
| D9YTC4GUHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS87QYAPVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YTP8EBWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS89KE6DHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9YTRN86FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS89UREP5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YTZR52U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS89V6YJBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YU2N3KHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8BCMWEJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YU5TH6NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8CGPT5JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YUBD5CLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8DLMFJ3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YUDQBRHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8DLRJX2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YVE5B2R3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8DWHQJUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YVJAZ6R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8ENQ475D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YVSGKNMX | DEFICIENT CLAIM NEVER CURED | DS8EQ523JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YVZMWNDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8ERWYCJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YWD6VP3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8EWQT6L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YWMXHAGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8F5ZD9KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9YXGTQDC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8FGX7H94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9YXU7N35A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8G6HBR53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9YZ4QUGV2 | DEFICIENT CLAIM NEVER CURED | DS8HFQT24K | DEFICIENT CLAIM NEVER CURED |
| D9YZKT63ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8HLRMNV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z3CUM6TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8J52QZTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z3V8NH4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8JMR5Z3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z3VYR6GH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS8KHRVE4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z3YXTP7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8LC3DUYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z543Q8CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8LCHGNZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z5PHEWAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8LCR4U5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z5SKPUNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8LMKE53V | DEFICIENT CLAIM NEVER CURED |
| D9Z5YSB4XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8M7ACVDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z6QKFJD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8MFBP6QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z6T5X2RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8NXBCMWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9Z6TXKLSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8P56MBUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z6VHD53S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8Q4ABNYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z78MNW3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8QHMGDKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z8D3KJWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8QTGYUK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9Z8FVBRJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8QUKAMVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9Z8XR3PC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8RA6MED7 | DEFICIENT CLAIM NEVER CURED |
| D9ZA58TFYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8T2GKVX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZAGUYEXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8T9QFWBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZAHF3TPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8TB7HJVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZB528XSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8TG3Q76P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZBFHXURT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8U7FPTDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZBLRKN27 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS8UGQ46XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZBPRJVEC | DEFICIENT CLAIM NEVER CURED | DS8URHX3VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZBUKJD65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8V35R2XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZBWMF37P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8V3EFUL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZCDJ43QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8VFLGUJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZDBTCQKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8VH26PRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZDG2XRUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8VTF9RHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZDXLQ4CJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS8WGHY5Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZEHNT5VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8WQAC65D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZEHWTPD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8WVLYARQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZG2DBN8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8X7UPHB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZG4VELN8 | DEFICIENT CLAIM NEVER CURED | DS8XFL62KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZG5B6EMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8XHQMBZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZGEB6SXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS8XLDBGMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZH45JQ8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8XQL9DFK | DEFICIENT CLAIM NEVER CURED |
| D9ZHUB5V84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8XZC6FJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZJEUKA7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8YMPH2ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZK5HQDRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8YR6XFT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZK5JBWHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS8ZCKDJHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZKEMAVNL | DEFICIENT CLAIM NEVER CURED | DS92ZEBXYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZKHF524C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS93CVHW78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZKNAQ8HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS93N45L2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZL3MX4YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS93VHYUFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ZL6FGNU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS93X7DMTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZLN72BWA | DEFICIENT CLAIM NEVER CURED | DS9427RYAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZLWDXJU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS943TLR5P | DEFICIENT CLAIM NEVER CURED |
| D9ZM2UR7GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS945ANKZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZM7WTS3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS94HDGJFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZMEGS6UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS94LZ5J6N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZMFP6AKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS954E2QC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZMVSNQWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS95Q8TPAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZNTWEKQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS96MNWEC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZP3Q7X2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS96Z8HAP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZP73NDF8 | CLAIM WITHDRAWN | DS97GJMDQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZPB4EFU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS97KVN2UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZQA3CFJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9AH7R8CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZRFEHXBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9B3RXZPA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZRGX645Q | DEFICIENT CLAIM NEVER CURED | DS9BJLYA2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZSE237TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9C8HURF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZSX7H83L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9CUG3MRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZTL3SDQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9CYPWQTX | DEFICIENT CLAIM NEVER CURED |
| D9ZTRKXNB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9EFG4J7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZU4FRBWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9EPLTQ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZUB7CNP3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS9ERX7BDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZUJYW4FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9EX384JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZULBV6PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9F2WZ3LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZUQEFP46 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS9FLME4HG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZUWXPN2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS9GEC8TM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZUYPG6BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9GZD3N7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZVFULJ6T | DEFICIENT CLAIM NEVER CURED | DS9H2J86PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZVGD5K37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9K527843 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZW6SUENJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9KWQA825 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZXFD6P84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9KXQTP52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

564

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9ZY3Q5UV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9LE2VMT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZY57QTWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9LJHW7TM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| D9ZY8S25UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9LW6Q4MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZYTCPMUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9MUQWYDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| D9ZYVAEMXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9N2HMYQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA23GFYUN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9NXRQUMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA24UMZ3H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9P6FNQUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA25GMUBKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9Q4MJBFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA25PTR8GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9Q4YFR3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA25Y4J9UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9QM2NCDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA25ZMHVRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9QTGE2RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA25ZQP8XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9QU6TWDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA26LE8JFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9R6GYT78 | DEFICIENT CLAIM NEVER CURED |
| DA27WB3MN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9T4YFV75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA286J5T4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9U4KQY86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA29MBVXTQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS9UK3ERXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA29QCPNV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9VBU378H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA29QLHNRF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS9VQM4LRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA29TZFK78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9WAFZPX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2B7GDUM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9WB7CZP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2BNY7Z34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9WJUFGR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2CZ8BH7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9WTL6P7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2D9CHU8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9XN83CKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2DBRQV3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9YDFLJ3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2DSXTRUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9YJAE3XU | DEFICIENT CLAIM NEVER CURED |
| DA2DWB7FPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS9YMFJU4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2ENUW74G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DS9YU3LXZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2ER4SVCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9ZD3AJYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2FHC8UYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9ZHVXTL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2G65KDZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DS9ZVP3R7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA2GWR8VH6 | DEFICIENT CLAIM NEVER CURED | DSA2HFCGRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2GXNF8DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA2P68RTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2H6RQLCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA3CQJYGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2HB6J3NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA3DW4VGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2HBJTDY6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSA3YEC9UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2HJ83UBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA45UTV2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2HUNXVCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA4DHVTJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2K3C7YVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA4HZ7TU6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA2K8543EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA4QMUX3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2K9VM8HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA58FGNZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2L5C3RHU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSA5JLRUTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2LMQDG5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA5UQM7DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2N5CJYVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA63TFN84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2N7Y9QC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA6CHGW7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2NBMY7QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA76DMBL8 | DEFICIENT CLAIM NEVER CURED |
| DA2NGMXF9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA7FBURDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2NV3FXG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA7NER8F4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA2PTBDU3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA8KXFLMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2R34EP9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA8QV369F | DEFICIENT CLAIM NEVER CURED |
| DA2RCNBZLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA95HDYMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2RLN4PHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSA9V3TFUE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA2RMZ5GBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAC3EM5WH | DEFICIENT CLAIM NEVER CURED |
| DA2RQNWEB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSADJ3YRFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2SG63Q8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSADL6V5ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2SN8DKZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSAE62XRV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2T6495YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAECDLMB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2TMHLEZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAEU3WPDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2TNQYVE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAEV3X5CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2U4PSN8C | DEFICIENT CLAIM NEVER CURED | DSAF3JR958 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2VTMGFEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAF56K4QN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA2YCPTJZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSAF8ENH35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2YGSEP48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAFDBHJ9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2YNQK8RH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSAFTND2H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA2ZGQMJHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSAFTWL8VN | DEFICIENT CLAIM NEVER CURED |
| DA329L8SDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAFX34C2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA32VRWXCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAG4L3ZCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA34UET9K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAH2CQUND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA36CEVSFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAH5CEFRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA36JQBYDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAHKGPW8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA36M2WUGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAHP3FWKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA36S578EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAHZ6DJTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA379FT8SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAJG2LF7B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA37PDU2HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAJQRTKFB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA37TYDH48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAKG6D7W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA38FLBMN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAKHPX934 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA39L2XSU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAKT7HEV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3B4L7WT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAKTHMG26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3B5H7Y8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAMBQFVX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3B8UHEYQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSAMV9R5CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3BQY9FUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAN6HYM94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3BX49WCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAN8YD9QJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA3CHJ5RKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSANB23XJ5 | DEFICIENT CLAIM NEVER CURED |
| DA3CTL4FZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSANZY7VG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3CZRPVUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAP78YWBG | DEFICIENT CLAIM NEVER CURED |
| DA3D8ULXJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAPYNX9MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3DB4WR68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAQ3NTPK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3DEV869F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAQ4PYU9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3DUWRF8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAQ6LWGK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3EJ9MY4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAQM5DRBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3EVUH5JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAQP9VEBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

567

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA3FLD47XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSARK6HVYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3G6M2LFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSARVJC38Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3HVUPNKW | DEFICIENT CLAIM NEVER CURED | DSAT9ZRCE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3JBUNPWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSATXBYUF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3K9FJHC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAU7TN4YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3KDRSTZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAV8P2YTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3KFQWNJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAVRW6Z4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3KHQ685M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAVTC74MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3L7VEM2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAW7LZ4VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3LKW5CRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAWZCB43K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3N2S9MKH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSAX3FBQYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3NCFLEYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAX74DHEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3NEFYPSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAXB2E7VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3NUP5ZHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAXMF82ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3NXLJ8DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAYPV2KLW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA3PHJFZUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSAZ3YGDTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3PZRNLGW | DEFICIENT CLAIM NEVER CURED | DSAZUTM8JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3R8MZUBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB2MDTC5U | DEFICIENT CLAIM NEVER CURED |
| DA3SB4XZ62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB3HCEJQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3UK4ZDG7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSB3UVXYJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3USJXPV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB3WHDYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA3UZNGF2V | DEFICIENT CLAIM NEVER CURED | DSB3Y7FK9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3VHMXQBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB4KGCQHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3VJE8PQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB58CDHKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3W254P7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB5EUTRHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3WBDR9Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB6EMR7C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3WHYUR52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB6WHNDCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3WM2ZHNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSB7F2URC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3WZ5SJ7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB7J6MEPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3X4WM67T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSB7V5DZMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA3XZYNSTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB7V5XZ3C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA3Y42HTF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB89XKVCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3Y7NDJVB | DEFICIENT CLAIM NEVER CURED | DSB98YG6PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3YGMD8UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSB9RJUFDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3YWDQBK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBA4LERHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3YZBMJG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBA4U7MJH | DEFICIENT CLAIM NEVER CURED |
| DA3Z9PNWHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBAKPZ93G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA3Z9VNQBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBALNP2HQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA42JPHCDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBATRDCVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA42ZXCV5N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSBC6DJVN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA438EGVYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBCFTW4LD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA43CJV5QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBDHMNGFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA43NWXCJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBDYCMTJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA45LVNKXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBEC8HLAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA45XMBJKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBF864KDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA469KML5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBFDTHR5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA46TPZ3UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBFGPVUNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA47YHB958 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBFRPYCJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4825RB6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBFT6KJCU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA48ZYWLBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBFU2PEHJ | DEFICIENT CLAIM NEVER CURED |
| DA496TMH5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBFWYEPZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA49CZSML2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBFYGMWLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA49QXULPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBGFQKPY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4B85VGWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBGJLFT6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4BNXE5TK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSBGKQNRT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4C2ZW985 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBGKTQ495 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4C9VLYNJ | DEFICIENT CLAIM NEVER CURED | DSBJ78KD5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4CDR6WHL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSBJ9XMKU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4CPYLBGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBJGXDN3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4CRFESK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBJV3URMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA4DE59W87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBJWY45VC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4DZY92CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBKC4NVZU | DEFICIENT CLAIM NEVER CURED |
| DA4ELST3XR | DEFICIENT CLAIM NEVER CURED | DSBKXAJ7RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4F8EMZDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBLK6CGM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4FCQL3RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBM273L5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4FHV6U3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBMD3PCFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4G5HLP2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBMG6Z8K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4GCVLEQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBMUGW4X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4GECB8TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBN9JF8H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4H6UPQ93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBNAU86C5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA4HS75EXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBNYK7WM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4JWMT5Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBPJTW94Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4JY3BPTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBQGX8L3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4L9Z65EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBQXFRALZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4LV6F7HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBT3FH49M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4M2PWVDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBTF6LEVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4MC3LUPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBTPJQWUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4ME5VWSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBTXDJ5PN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA4NDLJU7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBUW79QV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4NP2XTGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBWEN2D7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4NRTKFQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBWZX9FTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4P9LBRX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBXGC326L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4P9MGRSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBXGWTYMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA4PJR37G5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSBXLVAJ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4PLR39BC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBY46DGCE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA4QT9EK2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBY6FHWEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4QVC36SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBYC8JNKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4SK8JBTE | DEFICIENT CLAIM NEVER CURED | DSBYELJ32X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4SW65PDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBYWK43U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4SXDWPHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBZ5JYCX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

570

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA4T6GQWXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBZJ6M4WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4T7WXBL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSBZJ7DXPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA4U9THZ7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC25VQTDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4WRLKXEG | DEFICIENT CLAIM NEVER CURED | DSC2BYULN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA4X56RDUT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSC2RZKD67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA4XBDUYP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC2XP83GQ | DEFICIENT CLAIM NEVER CURED |
| DA4XW3TH6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC32LWGB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA523R9CSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC357NDUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA52DSNJQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC3DTQL9W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA52M3SDBF | DEFICIENT CLAIM NEVER CURED | DSC4ARGFUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA52YT3L6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC4DVYHP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA54ZSFP8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSC57FZLP4 | DEFICIENT CLAIM NEVER CURED |
| DA568GLHV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC5D8EGHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA56TH23RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC5E98HD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5723TBNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC5LZGBD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA57F4QZJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC5VXKQZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA57QK8NMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC6T3EQWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA57TMHV29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC8L4YQNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA57UGSHMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSC9KFR3VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5826LP9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCBEG5Z3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA58QC649N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCD6NEHL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA59XRVP6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCEFGYQZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5CV8743B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCEXANF82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA5CXGFPVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCG6EANWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5D8XS32M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCGAHTLBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5E4NSMR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCGL4Q2H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5EBMFHGQ | DEFICIENT CLAIM NEVER CURED | DSCGML6XW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5F6R89CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCHVM4WZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5F7CMQJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCHZDVUMK | DEFICIENT CLAIM NEVER CURED |
| DA5FBYVGJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCJTRND8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA5FPKVD8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSCKRB4GUE | DEFICIENT CLAIM NEVER CURED |
| DA5G7PMSNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCM3G75AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5GB98WQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCMGUDKE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5GD7JBQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCML9Z8W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5GLHBXUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCMLTWZRH | DEFICIENT CLAIM NEVER CURED |
| DA5H6DCUR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCMW9RQ8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5HR2VGD9 | DEFICIENT CLAIM NEVER CURED | DSCN7WGV5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5HWVSXEF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSCNHP4MZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5JD4V32U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSCNZQ6TKP | DEFICIENT CLAIM NEVER CURED |
| DA5JZ4C7VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCP2AFBHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5KZWXQDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCQ3EFX2N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA5L8XEDQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCQET8KGF | DEFICIENT CLAIM NEVER CURED |
| DA5LJHC3NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCRJGWFDK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA5LXREFGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCRJVK3XN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA5MEHUGPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCTF7HWRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5N824YUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCTJYPMA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5NF6BEU2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSCTXJ8DW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5NT9UBGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCUPYLDTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5QVC4MET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCVG2L3TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5SGYRFDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCVNBPYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA5T4P2RBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCW48LGAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5U3ZFNTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCWPKNA73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5UXF7Q8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCXAYPTDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5VB9W7UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCXHTLG3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5W7L6CD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCY2FZQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA5X2UV3CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCY68XWVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5XE9ZGNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCYG7ERL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5XUB6PYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCZ2A9HBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5XUBCLH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSCZLKXVAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5YBLR38G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSD25T3BMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA5YJ8BVSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD2E864F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5YX8MWEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD2JQFBAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA5ZNXFPT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD32UZML7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA624K9M7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD3B2UTG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA62BPRZ54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD3BTQHAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA62CQR8W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD4J3MKP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA63EGC49F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD4JQU3HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA63FXGYZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD4ZH6TNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA63ZW58HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD5KCPYFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA642QW5UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD63JMAT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA64MLNPQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD64A9JZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA64N823EJ | DEFICIENT CLAIM NEVER CURED | DSD6AMWEQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6539HDZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD76TF9WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA65H94MSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD7GJWBTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA65LYTVMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD7HYECAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA65PUKJC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD7Q5YLG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA672CH8XU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSD7Z8TR4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA67QCU83L | DEFICIENT CLAIM NEVER CURED | DSD86UNT3V | DEFICIENT CLAIM NEVER CURED |
| DA685FXQMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD8FEMB3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA68DTWPHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD8RV596U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA68KBQEPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD8WV349X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA68ZGECS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSD8Z7FPBQ | DEFICIENT CLAIM NEVER CURED |
| DA69CLZN3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD92V4A56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA69GH4ZWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSD93CPX2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6BFPWQVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDAB5REZJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6CRUKTJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDB65K2XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6DTRUPCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDCMQJ83T | DEFICIENT CLAIM NEVER CURED |
| DA6EGMJRQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDCX46FVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6ES3MH2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDE8NWBMG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6ETGND3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDEAK5GFH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

573

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA6FMUT37C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSDFCTXP6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6FQ4JX3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDFGLHQER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6FV2C8U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDFP628MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6FZWNK3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDFV27CNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6FZX9PRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSDFV67R82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6GL83HTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDFV9BLTR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6GMTN8CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDGVNP26H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6GNCUFP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDH6NZACW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6GRD3UZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDHPFA4T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6HNEMKSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDJ8YAUL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6HP32WYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDJHMFZB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6J2ZWX4S | DEFICIENT CLAIM NEVER CURED | DSDJRYC2EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6JR4CYPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDJTN92UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6K35X4UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDJXZH23G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6KTMBF7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDL3NGCWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6L8E2R3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDL6TMXFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6LE3JG9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDM92EBAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6LMRP3KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDM9JFY4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6LYKD4J5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDMEV6PJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6MRFBQ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDMG8KUWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6MZ3KYSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDMGY35BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6NL5P94Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDMZGRL5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6NW2LF47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDNG2U8AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6NXBDHP4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSDNLZK7Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6PHLV89M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDNWA8JBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6PT9RGME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDPJUWAHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6PU4QE9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDPLXGFR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6PUVFDMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDQBA67ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6Q78LZYK | DEFICIENT CLAIM NEVER CURED | DSDQGKJA6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6Q9GXCU3 | DEFICIENT CLAIM NEVER CURED | DSDRNA6BZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA6Q9YMSBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDT4E37F2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6QGHR57L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDU4J6AXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6QT7KGNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDUCLW95T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6QUDWY9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDVFN5EUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6RN4H378 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDVQ3T9GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6RW85NZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDWE8LHJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6SBEU4QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDX7NH243 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6SRLU4Y2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDXRJVK4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6SY9RQPN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSDXW6AP5N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6T5Z3QBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSDY73M92R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6TLBWPQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE2NU7B5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6U2M9HSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE34C6FRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6V98XL4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE3K46298 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6VCSLF9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE3K98C6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA6WD32T4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE3YBLMGK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA6Y82VBHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE4283CV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA723TX4ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE4CMLRBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA72DSRWC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE4HJVLX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA72EGPQUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE4V2TCR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA72N9T6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSE5HYATRN | DEFICIENT CLAIM NEVER CURED |
| DA73DMJ5RU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE5KFMHYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA745UKYSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE5PTC6MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA748YVW6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE6VD49QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA749HLUKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE6W8K5FM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA74LFBPWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE7FTQ82X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA74UR95TQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSE7KQ6WAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA75CFP84D | DEFICIENT CLAIM NEVER CURED | DSE7PDNG82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA762DQEXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSE7YTG52P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA764U5XDQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSE8URG9AQ | DEFICIENT CLAIM NEVER CURED |
| DA76DWUEG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSE93MVCBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

575

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA76TJUHM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEA6XNQFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA76V2PX4U | DEFICIENT CLAIM NEVER CURED | DSEANLGR5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA78UNTBVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEB2XG3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA79C8UL24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSED6BMNWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7B2P6QEZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSED8CYTBV | DEFICIENT CLAIM NEVER CURED |
| DA7DCEQSTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSED92RPJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7DPQK5BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSED9PKZX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7E5PZLD2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSEDB2C3FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7GPU68W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEFWYUTZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7GYDUNW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEH6JBCMZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA7HRMCKP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEH946YX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7J8RL3HN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSEHVBYFAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7JSYQGDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEHVZCN4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7K4SYHG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEHZ8JWGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA7K8VTFNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSEJ32HKFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7LBJG2VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEJ94QDTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7LH5SBE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEJT9MYFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7LMXURP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEKL693AJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA7LWCGR5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEKV9PR27 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA7LWURKYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEKVFZ5GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7LYPQNWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSELN8RKPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7LZY9WE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSELZQ9BRJ | DEFICIENT CLAIM NEVER CURED |
| DA7MCWHBV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEM569WX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7MDCBZPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEN4QFKPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7MGDL8YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSENA6VPTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7MP45XJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSENK7P86T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7MZDBE4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSENL3XAYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7NH4QWTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSENTMYKVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7NHKBTSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEP9NGJ5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7NMGX8VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEPC2UAL5 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA7NUTH26S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEQLV7FKD | DEFICIENT CLAIM NEVER CURED |
| DA7P3ELWHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEQMHB8A2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA7PB5XN4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEQPTY49H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA7PBMFCX4 | DEFICIENT CLAIM NEVER CURED | DSET4BZJFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7PL5JYSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEV26P5C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7PU6NDCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEVKLAFBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7QTZFHD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEVRTWZDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7R2G9YHU | DEFICIENT CLAIM NEVER CURED | DSEW3QPNFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7RHL35YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEW8D3JMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7RUYMWZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEWBLZ7MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7SEPL8WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEWL9HQXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7SHLQWFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEWLR5U9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7TEMWHP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEWRZ5G4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7TL426MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEX5J6374 | DEFICIENT CLAIM NEVER CURED |
| DA7TLQHFSD | DEFICIENT CLAIM NEVER CURED | DSEX5YCG9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7TWVDJ48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEX96MKJ5 | DEFICIENT CLAIM NEVER CURED |
| DA7VG3XKER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEZ4WCJLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7VHRMN2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSEZATYWM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7VL8KTN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF248VCKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7VW5PUC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF32AQH6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7WGUX4NH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSF385B4QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7WPGSFVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF3HBE92P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7WT95QCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF4JPUH9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7XSCY6PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF4NZEHTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7XWCFSEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF57W9QA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7XZRECMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF5M9EXCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7ZC42Y6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF69ABJNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7ZLMS569 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF6LCTZ5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA7ZRMQP63 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSF7HB9MZC | DEFICIENT CLAIM NEVER CURED |
| DA825YLJ4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF7RCAPUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

577

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA82YQJNBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF7TPH2WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA83DXSPCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF8ARNGBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA83KWGFUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSF8GL4RX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA83TCDR9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF8XM4YQV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA849U3NYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSF948DKXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA84GC6P5T | DEFICIENT CLAIM NEVER CURED | DSF9XDQCGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA84WLJTCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFA3WMD48 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA84Z3SRMV | DEFICIENT CLAIM NEVER CURED | DSFAV7H8PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA85XJDBN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFAVJP3GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA864FWP2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFAZUCWL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA86V5HUPL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFBEX5AY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA894U7KCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFBML2WP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA89GYK364 | DEFICIENT CLAIM NEVER CURED | DSFCQWM83U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA89Y7NRKT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFDYGK8R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA89YUZ67N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFE2ZMWNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8B4ZYPSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFGCU9TZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8BC3H6VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFGPTJ8UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8CKVJ6R5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFGQLJRCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8E69L7P5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFGZ4BL27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8EZJ9WGK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFHAZREB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8F45RYQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFHQA4C2T | DEFICIENT CLAIM NEVER CURED |
| DA8F7SKLZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFHUDA97P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8GTSY3HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFJ5ZNERU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8GVDR23J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFJGRXZE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8HEWJ6UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFJPLDCNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8JEMCYKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFKEZP845 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8K5DCZMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFKNRTCL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8KWN9HLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFL5TEUJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8L43VRSC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFL8RP3V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8LG6HXBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFLKAXVZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA8LQRS92E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFM6NPL8X | DEFICIENT CLAIM NEVER CURED |
| DA8LTG7JBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFMD7NCK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8M3QPXBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFMLEDG35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8M9DPZHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFN48RQPD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA8N9LWXE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFN4P5URY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8PB57V2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFNMADKV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8PD9JU6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFNX6T7YP | DEFICIENT CLAIM NEVER CURED |
| DA8PU4N5B7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFPGR7KNY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA8Q6MTLBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFPTQMZB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8R4DNKZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFPY7UBXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8SPCBUNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFRG8YM3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8SPRLK7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFRUACZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA8SRV5ZB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFRXEDLVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8T2EYZN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFU5DLJBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8UCXY5DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFU9MDEKY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA8UH3LGXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFVB7GQEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8UZTXKW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFVP5A7U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8VL6B9ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFVX79HN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA8XSZUR54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFW63LC45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8Y2NQSFV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFW6AQJRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8Y63U2CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFWMRQ6HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA8YDEXNB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFWVDJHC7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA8YVD6HEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFX78HMQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA92F5PZMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFX8LRVJK | DEFICIENT CLAIM NEVER CURED |
| DA92GH5MJS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSFXAJVNWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA92KDHFSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFXHDJTCB | DEFICIENT CLAIM NEVER CURED |
| DA92KXTYMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSFYEAXH4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA92TZYKMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG2VRN795 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA92YHBJ4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG2WPY59C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA947KG3RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG3MQJFBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA94EK63Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG4WBTYM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA953U84XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG5HRN6XP | DEFICIENT CLAIM NEVER CURED |
| DA958ZM7DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG5PNUC48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA95LS73CX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSG6JR4DBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA95TWNDYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG6T5Q7DU | DEFICIENT CLAIM NEVER CURED |
| DA963TLNDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG7KUT3LY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA96EULSC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG7P5C8HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA96LE4VTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSG862BPRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA96VPNYC4 | CLAIM WITHDRAWN | DSG8NETXHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA97SQCR4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGA3U9426 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA97TDM3P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGBC63NRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA98ZN6PE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGCNRLA6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9B536HXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGCUYBNFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9B75VHTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGDM7HT8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9BZ5KJEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGE5Q87NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9C4XPTHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGE7JM8WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9CFT475J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGECPK4QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9DS5TPMY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSGEN8Q23V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA9DYL38BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGETAKUPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9E32NYGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGEX3V9M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9EJR8QCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGFC3L2BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9ESPLCGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGFX98QER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA9ESY4BHV | DEFICIENT CLAIM NEVER CURED | DSGH8PX79B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9FKS2EJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGJBARM23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9G7YFNVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGK5WAXJ8 | DEFICIENT CLAIM NEVER CURED |
| DA9GMDU8CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGKJ2AQUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9H67PWEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGLR49MW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9H8J7EXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGLZCHU8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9H8VGP2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGM5F27D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9HDJCU7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGMHCVWKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA9J42YKZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGMJU7XV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9JKUYRDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGMRDA92L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9K86YL7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGP6MYNHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9L8EHY25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGQZWBDH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA9M8YS75N | DEFICIENT CLAIM NEVER CURED | DSGRK6327T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9MJWKSQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGRX96JUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9ML2SPR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGT9KDWLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9N75YFXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGTJPMHF8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA9ND6RJK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGTVFE7QM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9NRF7CQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGUC7R4DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9NUMTLHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGUCXZEMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9QG628HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGUH34WYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9QTLJ6CK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSGUMHR5KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9QUSCNLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGVZAKELW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9R4MQKYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGW7KUALH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9RPC23W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGWAELXNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9RXK7Z8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGWL4Y96J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9S3RC8MD | DEFICIENT CLAIM NEVER CURED | DSGXU8NWPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9SDCZM6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSGZPUBRD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9T5UK3NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH269URQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9TKU4LYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH2FM7PU8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DA9TMNYB2H | DEFICIENT CLAIM NEVER CURED | DSH2PNDR53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9VBQLYFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH3CVM824 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9VCGRNE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH3WAT6KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9VYQM7N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH42CY63T | DEFICIENT CLAIM NEVER CURED |
| DA9WRN25SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH4GX7T3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9Y7BER4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH4NXU3J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9YP4VSEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH4WZM5LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9Z6B4RCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH5F678BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DA9ZC82TWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH5JWLNBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

581

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA9ZMX5F3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH7MQYDVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB2HP7MGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH7PZGN6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB2KX7Z4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH7YPN5ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB2TGYS3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH8GJTXKB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAB2TPKS9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSH934KRWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAB3ZMUG9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHA6UK9YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB49MR3ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHAEV2KPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB4FYUKGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHAG9C6BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB4HKUW9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHAN8U76E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB4U8KWLH | DEFICIENT CLAIM NEVER CURED | DSHB3D54VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB5D4UYSM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSHC2TXG7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB67MZJKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHETRKJ24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB6EW9VSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHEXAQ352 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB6GV4JYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHF4AYN2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB75PJGSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHFUWK69V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB75TGEPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSHG2EP48A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAB7CX5WM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHGF4NT87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAB9YMX5T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHJ4KMGCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABC3PKGHV | DEFICIENT CLAIM NEVER CURED | DSHJAPVCB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABCKPNRMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHJLNC9K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABCZVFWRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHK9Y867C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABDH92R83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHKAYRLZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABDTUHML6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSHKCPB9QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABE53DJ24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHL6ZQBEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABEF9SK4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHLFUBGEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABF27V9W4 | DEFICIENT CLAIM NEVER CURED | DSHM4JR2T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABFGH695R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHM7KLVA9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABFWQL8S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHMET4B6Y | DEFICIENT CLAIM NEVER CURED |
| DABG9EHCP4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSHMUZY7FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABGF3XLZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHMZX56J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DABHMWU75C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHP74NFC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABHMZUG6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHPD3BAYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABHU4TM5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHR5QK7XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABHXGE5ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHRDFB38X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABJRM8PZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHRTLJG24 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABJS584H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHRX5AWEF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABJZ6CDM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHTPB8AJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABM69Z857 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHUCNFZ8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABMWS59UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHUGMJ5DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABPL9USTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHUGVYKPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABPVL5423 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHUQXBYPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABPXHG7LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHUTJGQYA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABQ3DUCYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHV3LCFEU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABRJL2C3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHVC7LP8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABRP6CN7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHVEGNW24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABS89TQP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHW96YTE5 | DEFICIENT CLAIM NEVER CURED |
| DABSCXHW2L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSHWTDE72Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABSP83MLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHXNDAY6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABSPC2WY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHY8PEDAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABSWPLMZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHYAFPUMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABT2GQDRF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSHYB7W2EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABTV8U2GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHYKRZBCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABUKS5P4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHYU9DJQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABUQPMT89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHYWVN7AX | DEFICIENT CLAIM NEVER CURED |
| DABUX7Z45M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHYXEQ49N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABVYSJCGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSHZTCADJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABW3QPCND | DEFICIENT CLAIM NEVER CURED | DSJ26LNHR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABW3VSUMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ2E386YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABWG6T52U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ2P4B6HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABWU4R6F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ38U2QLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

583

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DABWZSV8N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ3FZ4CUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABXP84R37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ48EAG9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABXQM92KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ5DA96T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABXY4J6EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ5GZE2UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABYPEFDU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ5QGT6A4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DABYW6ED8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ6NL4CVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DABZQ27XMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ743WU92 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAC26N8KLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ75WDEFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC2D7KBF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ7A6FE2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC2VUXMN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ7Y4EB5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC5GFVTXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ8E7PG6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC5X4HZLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ8L9KEH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC5X7SU4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ8PMF7WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC65VYNRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ98MLH5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC67W9LMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ9G42XUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC6BV2DWN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSJ9MKFRZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC6JEQSKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJ9NYKCA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC7H2ZJBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJAXRL38W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC7LYNJGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJAY2UQBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC7PZVXFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJAYQEW79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC7QTRYUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJB4AWZGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC82VY9QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJBNX29Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC83YH76F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJBUN76AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC84NVE72 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSJCTD4MK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC87RJLHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJD2F579E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC87RZY3M | DEFICIENT CLAIM NEVER CURED | DSJD2YAVE7 | DEFICIENT CLAIM NEVER CURED |
| DAC8KV7ME6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJDKZVHUC | DEFICIENT CLAIM NEVER CURED |
| DAC8XR4QJ9 | DEFICIENT CLAIM NEVER CURED | DSJDZUQ49Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAC98U4W2V | DEFICIENT CLAIM NEVER CURED | DSJE9TGUYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAC9TVSQFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJF8U9X6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

584

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DACB368GDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSJFA6BE5H | DEFICIENT CLAIM NEVER CURED |
| DACBL7VQNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJGZN2DCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACBNVW7Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJH3BEL8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACDBHQ8U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJHA4YZ7R | DEFICIENT CLAIM NEVER CURED |
| DACDNEG7Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJK2PMX5V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DACDQLMB4R | DEFICIENT CLAIM NEVER CURED | DSJK9Y85MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACDXK9GW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJKXE8943 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACEPD5YR2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSJKY7L9CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACERNYLVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJLFEQG73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACEVZ4F9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJLH5TWVM | DEFICIENT CLAIM NEVER CURED |
| DACEYT8KH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJMEXZK2A | DEFICIENT CLAIM NEVER CURED |
| DACF6472VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJMNAE7YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACFK873LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJMTH68ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACFMGDZPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJMVL69P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACG5VKDMU | DEFICIENT CLAIM NEVER CURED | DSJMXNUQE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACGD24NBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJPBKT7FR | DEFICIENT CLAIM NEVER CURED |
| DACGUL4QZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJPD938MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACHXMLUVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJPDM3VCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACJR6K3GH | DEFICIENT CLAIM NEVER CURED | DSJPYLC932 | DEFICIENT CLAIM NEVER CURED |
| DACK3FJHMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJQ2FDAXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACKZF6YDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJQ2U6PK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACKZYGQWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJQ6DHYFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACLXE3SDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJQWZD247 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACMD347LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJRK63CP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACPJD9L3Q | DEFICIENT CLAIM NEVER CURED | DSJRL76GNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACPM9TYXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJRV2K946 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACPXF86LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJRW3YTHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACQ392R4E | DEFICIENT CLAIM NEVER CURED | DSJRX4NKTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACQFDYM6G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSJT6PRD9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACS4W2UDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJT7CFMHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DACS8LU6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSJTPYFBUL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DACSBFR6K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJU89HFRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACSEU25RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJUP2FT4N | DEFICIENT CLAIM NEVER CURED |
| DACSJEYTQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJV5ZFTB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACSRDE8JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJVADFG6Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DACSTD4BWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJVAXF9B4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DACURL5VKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJVBDTFUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACW2V3SNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJX438F69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACW56EDQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJXHTR8PK | DEFICIENT CLAIM NEVER CURED |
| DACWJVSGT4 | DEFICIENT CLAIM NEVER CURED | DSJY658UT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACYG5D8FB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJYKQ863A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACZ4KS2QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJYR8V64Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACZ7BW5YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJZ8GWBK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DACZEBDYGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSJZQV6DNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD2BC7YHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSJZVM87FU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAD2HTBWUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK2E9A7CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD2YW6LEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK2L89FQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD35JLGT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK2LXGEHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD3H8CQRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK35MLBQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD3UQVGE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK3UQ4GMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD4WJEXR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK3WLPEY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD5LXRWF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK4AQN8CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD5N8M4BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK4MWJAQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD5U3TZRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK4VJYPLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD5ZWSTUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK5APLEDT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAD6SQXEB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK5GRADFW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAD82ZYNQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK5VTQJ6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD982XVK5 | DEFICIENT CLAIM NEVER CURED | DSK65BAZXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD9BLNMY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK6JFTNZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAD9C4MU7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK8LQX6DV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

586

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAD9HYZJ2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSK9WUABZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADBEV2HLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKAYGBHFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADBLW978C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKB3AJZLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADC83FS5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKBDHR9YM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADCSYZNBL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKC2UX7VM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADCUFNHXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKCUB6NAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADCUV3S94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKCVPA3B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADCWGRF43 | DEFICIENT CLAIM NEVER CURED | DSKCZU7HF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADE6WMT93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKDLWP269 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADGHM4WCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKDRN3CQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADGSBJKFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKEY5Z6X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADHCY27GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKF75JAH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADJ2P4CYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKFY5V34J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADJ68B92C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKH5LW4Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADJQ4FH3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKHF7ERAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADJQGPY34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKHUVN493 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADJR38MG7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKJ2DZ8RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADJTGV76H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKJBQV2PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADJXMHLGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKJDXZ974 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADJY8RMZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKJWHYCE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADK8C6SNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKJWXT6DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADKHSEPWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKLA8MVF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADKNFGPU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKLDW5C9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADKVJ56ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKMAXZ42V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADL2XT9CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKMBZECYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADL6P8K9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKN26UHQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADL9Y4ZM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKN2V96RG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADM5HB83Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKN7G5ACQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADN5XBRUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKNM45ATU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADN6K4E9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKPA46V8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

587

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DADNX32PHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKPCW6JQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADNXB5H7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKPRJ7TZY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADNZPJFVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKR72GFTA | DEFICIENT CLAIM NEVER CURED |
| DADP87MLTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKR85CDEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADPR72QWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKR8BNL59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADRHC94F7 | DEFICIENT CLAIM NEVER CURED | DSKR9DVTZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADRWK348Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKRD5L7P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADS8PX7HV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKT5ML48X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADSY2NQET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKTARNZ48 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADTB5GKM9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKUG8Q9DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADTL4MHNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKUGBVC8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADTSVU79N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKUJ6W24R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADTWEJ96Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKV4CPQGU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADU7YZK6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKVA9DCNJ | DEFICIENT CLAIM NEVER CURED |
| DADUF7MBK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKW9PCDAR | DEFICIENT CLAIM NEVER CURED |
| DADVPUN576 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKXPG64T9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADVYXFEPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKXVD9E5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADW2CLVP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKY8RD34P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADX4K6CWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKYPEUDZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADXGRHVST | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSKZAWPD26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADXQM39L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSKZF5T7QN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DADXYGVPJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL3CKUW56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADY5QUC83 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSL3FCY49Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADYGH2BK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL3NP6UFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADYKSPFRN | DEFICIENT CLAIM NEVER CURED | DSL496FKMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADZ7BUW69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL4BYFQ5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADZ9P3UTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSL52R4MDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DADZE8MP4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL5K4PMXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE2G5R3M4 | DEFICIENT CLAIM NEVER CURED | DSL67GFR84 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAE3546QMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL68XHFZU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAE35YXGJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL6K4Q5GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE3SK75B9 | DEFICIENT CLAIM NEVER CURED | DSL6XRFQHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE43R8JQT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSL6Y7H3DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE45VW8KR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL729BJTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE5LHFX78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL7D4GN58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE5S237JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL89CV6GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE5WDXFVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL8R5Q4F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE5Z8F9BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL95CVBDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE63D7VWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSL9NTFAJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE6KZNBRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSL9QXJKE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE6QKR73V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSL9YX65EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE6TUD5NH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLB8TRHZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAE7LZPUXW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLBJWV3NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE84YBFLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLBRN9HE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE8HQSWPG | DEFICIENT CLAIM NEVER CURED | DSLC3NABXD | DEFICIENT CLAIM NEVER CURED |
| DAE8SMVZWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLE9XU864 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE8YG27QF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLER45KF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAE9C8VHZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLF4E5XD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEB5DSCL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLF7QT3WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEBM524D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLFDP8C74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEC6DJ25B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLFWQN27A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAECJL3XVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLFX6YJRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAECTNS2PY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLG5VWKJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAED7L9ZX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLK6EJB93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEDB4MR6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLK9U4RW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEDFKNLTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLKD4HGY5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAEDRTKHQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLMUPC95Y | DEFICIENT CLAIM NEVER CURED |
| DAEFYTRK79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLN6KBU9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEFZ2DVHS | DEFICIENT CLAIM NEVER CURED | DSLNETA96G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEG4WV7TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLNGFP23R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAEGDVHMZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLP8RDWKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEGXTN7US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLPGN5HFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEH4WYDNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLPRNVQ64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEHXFQ6GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLPWEQM8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEJ65RHVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLQKPE3A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEK4PJY9N | DEFICIENT CLAIM NEVER CURED | DSLQWGNA4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEK9PB6LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLQY59K4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEKHUJRNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLR8B6PTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEKM3CZYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLRGK3H8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEKP5CXD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLT85QHBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEKYXQLJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLTHWP5YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEL2NBRPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLTYWKZ9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAELRPU25X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLU7E4V3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEM6Z9D3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLUYZVGMW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAEMC3PBGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLV9ZAT4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEMWU62B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLW3FR6AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEN9JL7FV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLW7HEZDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAENJ6CYF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLWAN39VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAENPGHBZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSLXA2VGQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAENW879BX | DEFICIENT CLAIM NEVER CURED | DSLXV6W8PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEPGQKRZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSLXZWP6Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEPUGRKX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM26AGN9D | DEFICIENT CLAIM NEVER CURED |
| DAEQRSUHVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM2JC64P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAERBPJH3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM32FCUG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAERTZ6WXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM3PG7UC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAERYLKWZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM3XY6DRF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAESQXDLZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM5BWLEHQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAESR9WXMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM5EC28UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAESUDHNWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM5WDUZYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAETJDRS5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM6A29DYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAETLM7D65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM6L7KHZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAETY6MLQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM6QPXL82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEUVMHDPR | DEFICIENT CLAIM NEVER CURED | DSM7AL6UBC | DEFICIENT CLAIM NEVER CURED |
| DAEUVZYJTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM7HUNDWJ | DEFICIENT CLAIM NEVER CURED |
| DAEW3XYHG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM93NKZ8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEWV72JU8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSM9CNBEF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEX236S85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM9DUAVY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEX74YPMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSM9WBVXZH | DEFICIENT CLAIM NEVER CURED |
| DAEXG4P9F6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSMAPEN87V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEXGUCZR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMB8QTZYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEXJG8467 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMBU3PNYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEXVMJ8N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMBZ697WJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAEY8TZKG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMC5WBEUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAEYKJG7FW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSMCE2J6B9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAEZ34Q5U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMCEFLXUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF28BH7SP | DEFICIENT CLAIM NEVER CURED | DSMCLRJX9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAF2M5CHZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMCN3UEP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF3JZDPVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMD9PBAGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF3LPKC24 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSME4VKAYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF3WBTCHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMEFYBJ92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF624TBV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMEYJV9R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF674VXGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMFDUEL3K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAF75U6WVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMFHUY7EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF7QCD3B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMFVKBEAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF7ZN3KEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMGDPALJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF8EU6RJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMHALGRNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF9DP58Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMHDW8XQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAF9V8WJNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMHZFT837 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFBCTEXVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMJGRX6YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFBHKTWJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMJZFP5HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

591

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAFCEJUVD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMK8F3TQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFCVRMJPX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSMKDWBAZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFD97Z26J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSMKZDJ5E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFDVZYQKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSML5FEJTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAFE5XS7BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMNT2P7XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFEV6KBLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMNX2CRDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFEZK9WHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMP6FUJYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFGL2ESZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMPBCYQU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFGMQL2J8 | DEFICIENT CLAIM NEVER CURED | DSMPBWCAVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFH9S7M3L | DEFICIENT CLAIM NEVER CURED | DSMPKBALX5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAFJ5WMUVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMPVTA58Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFJPCV8D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMQEPTZ7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFJR7L9SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMQEUHJB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAFJV8NPXZ | DEFICIENT CLAIM NEVER CURED | DSMQL4DJE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFK83C9MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMQWJKU4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFKBCD6ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMRUAZPVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFKL37G4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMTFANZU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFKSJUX9C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSMTGF6WU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFLZ789MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMTKQND9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFMHZL4J5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMTN4WR8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFMWXG4HY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSMUQAEPYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFMXR2ED5 | DEFICIENT CLAIM NEVER CURED | DSMUZN6GAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFN29WLMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMW62H4JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFNXS95L2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSMXC5NVZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFP8S75V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMXT6DNPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFQ3M4KDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMXZWCEGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFQJXUYB8 | DEFICIENT CLAIM NEVER CURED | DSMYNH49UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFQPTS3BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMZ3EP78D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFR32LYBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSMZDHYVER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFRHTYWQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN2GKEYMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAFRJCTSQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN3BER8D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFRJKM9DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN3FRC6B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFSVJK4G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN3HDMJYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFSVKYTG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN5HY7K82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFSY7PEQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN5PQRK9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFSYJXKE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN5W7C6HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFT37HSQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN5WC476H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFU6NRLJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSN62AZJ4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFUGB2PVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN64AQP7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFULDVBHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN6MFCWHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFUVTBDYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN6QVCAMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAFUVZ4XPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN8HJ2L5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAFUXRPLC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN95L8G4R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAFV3C9MQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSN9D76K53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFVCMSDQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSN9VZTYL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFVTMDQ4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNA9GECW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFWSVQLUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSNABHFXQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAFX7PJB3Q | DEFICIENT CLAIM NEVER CURED | DSNAVCPY8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFXKBDG78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNAY7LT4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFYE2JZP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNBADPLYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFYZUM4X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNBXVPC6L | DEFICIENT CLAIM NEVER CURED |
| DAFZCVB8RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNDEF8ZCM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAFZDC68VX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSNEM98Y6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAFZSN8JXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNFA4REPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAG3CL25V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNG58TCFH | DEFICIENT CLAIM NEVER CURED |
| DAG3SVE7NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNGAJ6MQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG3U97MQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNGAM2LRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG3UQK96B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNGF834JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG497VEDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNGZJDB74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG4J79DMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNH9YW2QV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

593

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAG4VE7B3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNKJ23YEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG4WF3N56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNKJ76Y2R | DEFICIENT CLAIM NEVER CURED |
| DAG59BEWQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNLD68HC9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAG6HNUKDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNM97PXRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG7D65WF9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSNMC2DAY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG82BHMPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNMFUD36J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG83XSN5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNMZ5JWE8 | DEFICIENT CLAIM NEVER CURED |
| DAG86CWFE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNP5AYBFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG8HUTP4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNP9KQHER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG8Q259ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNPBAMDL7 | DEFICIENT CLAIM NEVER CURED |
| DAG8ZX7KLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNPHZKM2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAG97BR8TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNQ4YTMBD | DEFICIENT CLAIM NEVER CURED |
| DAG9UEJRSM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSNRBW3HLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGB34USWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNRKHPAYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGBESCMHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNRMF5YK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGBJZV58R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNT63L9MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGBPFKLU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNUJQYCWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGBSWKLPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSNVCWEURA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGC2K4QBU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSNVHPKEYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGD7H83CF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNVLRX89G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGE6NJB7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNWDCMG6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGEN5RSCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNWJVBQGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGFEZM35Y | DEFICIENT CLAIM NEVER CURED | DSNWRP5Y9U | DEFICIENT CLAIM NEVER CURED |
| DAGHKU6QC3 | DEFICIENT CLAIM NEVER CURED | DSNXVPT4HU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAGHPS9FMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNXY8LEZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGHW3KNCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNYAVJ5TH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGKHSJQCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNYHK62UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGKQ7FJZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNYRX98FA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAGLFTQ983 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNZKVDEB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGLURPFWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSNZWJBP5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAGLWJF38N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP2NDRU7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGLZHYWDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSP2VMCRE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGM6JPQET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP2X8KGEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGMFCKEJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSP3D4BEYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGMPJY2SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP3GCWYM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGMV6NK83 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSP3TLQEJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGMWTPNFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP4FT6H8E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAGNMU6DCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP53RYWTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGNR63S8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP56LX4WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGNVQZTYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP64KHJ82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGNVSQ4H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP7NCJ4H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGP3J4BHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP7VCDYH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGPV6RH8K | DEFICIENT CLAIM NEVER CURED | DSP7Y8ABCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGQ7CN9YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP87V6R4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGQ9BC54U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP8J3BY7L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAGR4QD26L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP8Z9X4VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGRLJ7KBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSP9H5B83M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGRUQLY8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSPA56YBQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGS4W8PX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPAEVFTMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGS4YTFXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPBQH4C83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGSEN5VMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPC4QUXRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGSVUK6BX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSPCJVXH9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGT2Z3YQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPCRYTQLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGTEZX6JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPD37YC6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGTPN87UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPD6MHRGL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAGUJHQ3V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPDTLAEUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGULM5T2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPEJ7Y2U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGUQV2WY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPF2BMDWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGUZNYV5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPF5LB8VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGV4L7MEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPF7WM58D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAGVCE6892 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPFY5TB6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGVSH59PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPG5BK64C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGWHXCEB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPGDJMNXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGWPQV8RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPGN87XH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAGXKUFHJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPH6TWGEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGXRJL954 | DEFICIENT CLAIM NEVER CURED | DSPH9KJA2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGXW43VBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPK5W847U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAGYWFD6VM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPKDAJMB6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAH267FWSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPKR6AFEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH2UXC8YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPL8WUND6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH357MJ6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPM2GH57L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH39J7KMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPMD37RZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH46EW2SU | DEFICIENT CLAIM NEVER CURED | DSPMNUYKAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH46FLZW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPN6TDBGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH4BR7UF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPNDJ8QTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH58KCZDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPNUAFH5T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAH69MCWZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSPQDK28H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH7DL4GQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPQKEACJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH8F965RW | DEFICIENT CLAIM NEVER CURED | DSPRJYGL5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAH9DQP3M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPT7EWA3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHCG5PDJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPT7KUE39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHCKR9FS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPTFQK4HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHCU6E75Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPTJG75EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHDFSM2LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPTZM8Q37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHDSM375P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPUD3K4AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHDYUFK7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPUY6TC7K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAHE6PC4XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPVCW8TQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHEFTUP2K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSPVKAZ2RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHER4XC3M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSPWNHEUYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHF5N4W83 | DEFICIENT CLAIM NEVER CURED | DSPXALQD9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAHFPWM4RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPXR8NKU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHGRS9TXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPYQFER6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHJXRD45G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPZAMQF5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHKQBYDPS | DEFICIENT CLAIM NEVER CURED | DSPZBJLN6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHKVPJQ72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSPZGV28MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHKWDSX9Y | DEFICIENT CLAIM NEVER CURED | DSPZU74F5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHL28MJ5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ28FTYJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHLS3MPWF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSQ2APRLM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHLXVTP4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ2DFTAH7 | DEFICIENT CLAIM NEVER CURED |
| DAHMJ4BLTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ2PVH9XL | DEFICIENT CLAIM NEVER CURED |
| DAHN3PBZEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ3CM2H6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHN7B8SGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ3FJLDXM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAHNJVXF6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ4PM2HL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHNRGX6CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ5GVZJUF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAHNWLDRFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ67M4AYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHQ574L2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ6R9CKXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHQTGNEDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ7A2DRU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHR5STP48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ7BP4RGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHRNUF43L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ7G4VCP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHRVK7M4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ8A7UHP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHSJQFYRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSQ8B7C45X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHUF234ZS | DEFICIENT CLAIM NEVER CURED | DSQ8G56AEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHV7ZUDGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ8KYECNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHVT4D7LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ8TYWVER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHVURQ8NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ8ZPWCHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHW3ML6NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQ9AZEJ5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHW5TKF8M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSQA5NZM9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHWLRCEMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQAH326BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHWSCP6ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQBD62C7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAHY8WR645 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQC283A4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAHYCPKR58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQC7ML4E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHYCT7KLG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSQCTK54ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHZ5XNEPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQD7YAWXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAHZ9JT5EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQEJC7WMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ2CM9XS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQERNJZ3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ2E7TYQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQEVY36AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ37MUEH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQF68TWB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ3MWFXSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQFA6YX29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAJ47R3PZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQFCVN7YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ49VDNBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQFJLK98Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ4BND59M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQGZ34ERX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ4HCQD7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQH3KBDCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ4HNDMCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQHA45K7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ5NV3RH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQHBV95M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ62KVBXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQJMVTAU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ6TVDKX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQJXA9G4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ6UC489L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQJXAF5LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ73RVX5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSQK74RN6D | DEFICIENT CLAIM NEVER CURED |
| DAJ79Q6D5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQKWDAV9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ79QP8GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQL98NDWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ7ZYHXN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQLF7XRD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ84KPQ9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQM4A8VEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ8CE24KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQM6N45AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ8MWXSTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQMCFURXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ8YSGQVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQNXEB7K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ96RHLFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQPHG64AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ9TGM34U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQR6D9ALN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJ9XVHS68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQREW6GC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJB3E864S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQRJPND9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJB4NM73H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQRXL6GYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAJBEC9T6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQRYN2PAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJDHNQVTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQT5FE7B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJDUFCL4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQTXWBU7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJE38F6DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQU7R5V3A | DEFICIENT CLAIM NEVER CURED |
| DAJE6KSRQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQUCTL7NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJEMB9HXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQUEAM2LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJF4K3GRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQUV6FRT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJF84YXDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQVU8DY26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJFGPXSDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQW8UXR2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJFRBZSQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQX6YZB57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJG7HEFR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQX7EP5WC | DEFICIENT CLAIM NEVER CURED |
| DAJGUHR3CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQXNW8Z9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJHMWB25X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSQXYH2E8D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAJHT8NRBL | DEFICIENT CLAIM NEVER CURED | DSQXZD7MAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJHXZ86E3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSQY2MW5NP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAJKLPRBXC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSQYKC58J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJKLVB3RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR2AT378H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJLZ37EG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR3HDVX9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJMHVS9L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR467P3XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJNK7EPX2 | DEFICIENT CLAIM NEVER CURED | DSR47DLNMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJNQ7XZMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR4NX9VTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJNY6PDGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR56JPY73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJP2VK4RL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSR58VDZYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJPLBWXR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR6LFUCN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAJPW89Z63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR6VMUTN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJQ7DBEFM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSR78U6HYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJQ8UCF2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR7CQLWHG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAJQXYGL2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR7ZQ8A5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJRHV7LZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR8NFEQHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJSYPH4D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSR928CVFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAJT4GW5E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRC5J8VBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJTGURLFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRDMNEW2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJU57RV32 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSRDPN2HUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJU5P287G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSRDV9KBF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJU87RGQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSREFKGBL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJUCXR46K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSREP5V3QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJV7Z23TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRFJB6WP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJX5ZU9N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRFQWVLT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJXNUHR8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRFV2KJUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJXTF47VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRFV9NJL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJY9VMH72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRGN7F2K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJYHDN5KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRHC6MKJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJYWXVZSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRJ3QN5UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJZ3Q4R2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRJ5LBHV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJZ8LXSDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRK3AMXBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAJZWQPR5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRK6WQ7PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK37UVB45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRL8PKTZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK4FSUE28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRLCQN2X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK4PNR5DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRLCY4VQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK58UMVNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRLHDE5PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK5DUTSM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRLQ2TZFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK5LUC2HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRLZ8KH7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK5Z2XGVL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSRM93NJT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAK73XVPFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRMBX6Y53 | DEFICIENT CLAIM NEVER CURED |
| DAK7GD9QUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRN3CE2UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK7MP2DTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRN6MJ5ZD | DEFICIENT CLAIM NEVER CURED |
| DAK8E5LF63 | DEFICIENT CLAIM NEVER CURED | DSRN9D78JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK9HQJC3T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSRNCM8QG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAK9NWRLEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRNUJ58DF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAK9UETN3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRNYCUZJB | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAKC3F25Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRPUJB7N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKCD9QTSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRPWDY8ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKCDHW96V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRQFJEM43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKCSV68HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRTUWNZLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKD2JBQ35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRUV49GWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKD5CRGUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRUV7BFYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKDH3SPR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRVCM27A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKDS2TC5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRWB54N7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAKDUH9Q2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRWPHFDCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKDZ6LSJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRX9ZL5U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKF74DYGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRXBHYZDL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAKF85GP7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSRXJGU3MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKGYFR94Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRY8EQ2P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKH4RX6FP | DEFICIENT CLAIM NEVER CURED | DSRYEMTDJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAKH7DWCGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRYX8WNB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKH8YS9JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSRZAF2XPJ | DEFICIENT CLAIM NEVER CURED |
| DAKHC6VWJM | DEFICIENT CLAIM NEVER CURED | DST25AN6CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKJ3DB59G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST2JVEH5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKJGFU2HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST2KFAMGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKJV29SLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST2NHAUZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKMCDV3TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST2PVHQWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKMLFC3DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST2RMQYND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAKNRFUV8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST3QHCEFN | DEFICIENT CLAIM NEVER CURED |
| DAKNU2MXQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST3X56DJQ | DEFICIENT CLAIM NEVER CURED |
| DAKNY29U8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST4CR96XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKP2UR3MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST4H7UAWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKPDB8MT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST4JDRN9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKPV2365X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST4UKLDCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKPY52MCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST58VNH3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKRETNU89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST5XNDBGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAKRHDEQCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST6423W58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKRM9JGVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST74DLCMB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAKRNEPT6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DST8AKLQW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKRPDGXH6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DST926KZGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKRQBNSXT | DEFICIENT CLAIM NEVER CURED | DSTA5WVPDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKS9FNUVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTBGZCM6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKTFMLXGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTBMCPJ3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKU4B28YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTC6FQEMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKUY368VC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSTCW6P7HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKV65DLQC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSTDEJ5PZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKV7RDGMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSTDFKPJX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKVJBZMQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSTDG5PNMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKW3RN8G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTDPQ3U9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKW3SCETN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTEBP86QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKWF3C9DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTEJ7KAX3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAKWHR7L5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTEKY2M6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKWU75E26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTERAUGM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKWV6U8YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTFDL9B3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKX4PDE57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTFWHXBEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKXBFEP3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTG8JZ7FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKXE82R53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSTGFDQPY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKYCPH7BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTGNVFZC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKYFD7QMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTGQYH9UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAKZ2784V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTGWDR6H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL2FEHS6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTH3D2F9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL2G7TKN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTHABE48P | DEFICIENT CLAIM NEVER CURED |
| DAL2H7M9JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTJ2486YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL2ZF5SHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTJ24C5ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL2ZMYXWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTJ2ALU9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL39DSG7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTJGA7DHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAL49HJ8RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTK63NR4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL4FX68C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTKAE2ZV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL4H25RNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTKJPMCWE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAL4Q7YVDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTKQBYMRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL4Y25KQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTLZXFCW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL5HJDYE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTM92V3EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL7CNVUEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTNP6482Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL7PSMVDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTPJDMK23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL7RPZ6QJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSTPWMJVA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAL9JHT563 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTQC2K5G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALBEQ3SPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTQCX3YEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALC8FVEQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTQMAYLPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALCFEG95K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTRQ68BVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALD742GPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTRVC9AEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALDBP47YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTU6Z2KPY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DALE426CFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTUL79GVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALE8P7CRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTUQRB279 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALER2GUHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSTV3JQN79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALF2WPMHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTV68UGR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALF3H7MPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTV89ZEBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALFTH7WE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTVU2FGLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALFVCPK3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTVX6K7Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALFYJNXW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTWDACJ2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALG5ZJSQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTWNHJPE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALHV6XPFG | DEFICIENT CLAIM NEVER CURED | DSTWZ93YK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALHVENB2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSTX4K7AL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALHW2B9Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTX7EVWMN | DEFICIENT CLAIM NEVER CURED |
| DALJ39PMGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTXW4NUMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALJ3WC7FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTYGWBAFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALKPZ6589 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTYJAPN2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DALMBEKU3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTYKAL4CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALNK69QXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTZ2VMJ4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALNR8D7T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSTZ4NX2UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALNT4YPGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU2P5FAM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALNW7SJEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU39CQWXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALNZ98GXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU3JWG9D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALPBRW4EK | DEFICIENT CLAIM NEVER CURED | DSU3QP4CYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALPWR592N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSU4TRHGDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALQ4U58W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU5B3DFW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALS9MQHBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU5D2J6K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALSG3X8UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU63M2FE9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DALSUMHEBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU65TLHM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALTBWGX27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU7WMHQEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALTQP54J6 | DEFICIENT CLAIM NEVER CURED | DSU7XBH4GV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DALU62MCHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU8BPJL7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALUKQEBH5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSU8JD7YBA | DEFICIENT CLAIM NEVER CURED |
| DALV46N2HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU98RXMND | DEFICIENT CLAIM NEVER CURED |
| DALV6TCSHY | DEFICIENT CLAIM NEVER CURED | DSU9C4VDQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DALVFC6WMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU9HZFT48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALVS63UJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSU9PM7V8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALVUGMK52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUAF6ENL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALWB9VX3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUATNWE5V | DEFICIENT CLAIM NEVER CURED |
| DALWKVBMYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUB274CJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALWKZYPUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUBJ6E3QP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DALWSGZDBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUBLZWFV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALYDPMB3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUC3L7WDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALYHMN4ZR | DEFICIENT CLAIM NEVER CURED | DSUC53KLY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALYZVB74T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUD3CG72R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALZTW7FUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUFNJM28B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DALZXCG4U8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSUG4ZKN8D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAM39LXJ7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUGJN3CDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM3F6KXC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUJ95HMAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM3FGTXB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUJBRNXGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM3ZLT2HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUJL93YF8 | DEFICIENT CLAIM NEVER CURED |
| DAM4JNXSQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUJT3ZFQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM59WCQ4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUKDZYA6T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAM5HYWL2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUL4GF9R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM69T5UCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUMGFRH45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM6RCUZ2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUMNEPZX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM78RWCU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUNHPCZL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM7GK5LD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUNWBX4QY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAM7PSQTZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUNWP6YE2 | DEFICIENT CLAIM NEVER CURED |
| DAM8GYJ9WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUPGNHCEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM8HG3EY4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSUPXFE2LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM8RJWKZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUR3AD2W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM8RLTQCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSURKZP8QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM8WDH7EG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSUTL85YDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM8XCNGSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUTWHJN4B | DEFICIENT CLAIM NEVER CURED |
| DAM8YXRGU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUV95JAH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM935JDXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUW4EGD5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM9EU25QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUW5JKYMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM9NPCXTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUXR4DWJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM9UPDCS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUXWPDHYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAM9Y4J53C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUXY875DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMC94F3TL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSUXYNMCVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMCBDKLN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUYJLAGMN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMCSZGJVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUZCGBH5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMD2PCL8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUZERCY8T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMDEG6XHY | DEFICIENT CLAIM NEVER CURED | DSUZJRBCQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMEBTFZPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUZY3TNFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAMEKN432P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSUZY6DHPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMF7TWH64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV23FE6H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMF8L62DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV28DPHWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMFHXL2BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV2CTNEKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMFNSBUYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV2JFZT9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMGNWVP58 | DEFICIENT CLAIM NEVER CURED | DSV2L3KD8E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMHBEV27C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV2Y9ZJCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMJC9HULK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV39U4ZG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMJS7ER4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV3YKNGRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMJXVWY2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV4CDLWGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMKLJQWUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV4N7GP8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMKTBPWJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV5GQHK6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAML38HXPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV6HEU34Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMLW4JK9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV6QF9PMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMP4EWKN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV6XMHKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMP8U4RWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV6YMW9A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMP9H8FUC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSV7EYDJX6 | DEFICIENT CLAIM NEVER CURED |
| DAMPCZVTUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV7GPBRKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMQ5CUXY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV7MQWPLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMQBWZH9J | DEFICIENT CLAIM NEVER CURED | DSV7NH42PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMQCU2N75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSV7QBL9F3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMQWH59PN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSV7YMLUJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMR96UZPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSV83QEFW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMRVY78TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV8H5TQUD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMS5XLBQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV8KADEBP | DEFICIENT CLAIM NEVER CURED |
| DAMSU9WH83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV976ET5U | DEFICIENT CLAIM NEVER CURED |
| DAMSV95B4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSV9XJTBRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMSWVY2H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVAYRT654 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMSXQ8PK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVC362DNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMU2V583P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVCHP986F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

606

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAMU9W8ZF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVCQ8PTUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMUFQSGCD | DEFICIENT CLAIM NEVER CURED | DSVD429QKM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMUG7WKT8 | DEFICIENT CLAIM NEVER CURED | DSVD9YFQP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMUPSZKWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVDC8M6Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMVBG769T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVEDC3LZH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAMVHR6BZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVF7Z6HWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMWG2E5V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVF87RKZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMWLDJKHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVGUPRWZF | DEFICIENT CLAIM NEVER CURED |
| DAMWX8H67D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVHZEMLWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMWZ9H84D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVJQ5UGBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMWZNY3D5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSVJTBZUC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMWZR5U7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVJU5TH7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMXH8GLF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVK57PRZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMXTJY5W6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVKBGA27C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMXZ9WKL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVP6XC7MZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMZ4KVPEB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSVPHB3MXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMZ4NGTB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVQ4LUD8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMZB7N8VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVQX674M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMZS2PB4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVR6GX5PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAMZTQPR4H | DEFICIENT CLAIM NEVER CURED | DSVRGPHYCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN3EXRZ9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVRMLD47G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN3QDKLS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVT6WNECF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN47RTDLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVU7TBCKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN4MLGUX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVW6R89N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN56JD3R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVW8RBCLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN5T9XM6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVWMFPXKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN6W2BK3J | DEFICIENT CLAIM NEVER CURED | DSVWMXA4BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN7MFKW3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVWXUBA2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN82FXEBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVXRE2QLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN8ETUSMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVY27ZCJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

607

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAN9QR46KU | DEFICIENT CLAIM NEVER CURED | DSVY5KJ2DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAN9RFEQYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSVYLATM9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANCVGFMY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVYQ4JZPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAND4HQLW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSVZ49Y7CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANDJ34ZBX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSVZEGUM6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANDPKY4S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW26CJ5FP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DANE6VZDT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW2HDT57Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANEKH4VSY | DEFICIENT CLAIM NEVER CURED | DSW2P5KEFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANEVYLD8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW38P9N7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANFHCUG5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW3CZG7YQ | DEFICIENT CLAIM NEVER CURED |
| DANFJ5KV6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW3EKUCMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANFLTJD38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW4BADKE2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DANFSYQ9C7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW4LGXMCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANFYE2945 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW4RVYGHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANGH284PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW6QPHB9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANGTQC4HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW7C63ZKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANH39QMZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW7DAEP9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANJSV8DK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW8763BT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANK68GMP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW8B2VDJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANKUF64PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW8LTQ5VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANL2JVZWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW94FRQPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANL2QFJ7C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSW9JEQXBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANLJMRZT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSW9PZ2KEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANMFH9YCB | DEFICIENT CLAIM NEVER CURED | DSW9UTVK3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANMK4E5CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWA8G7CZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANP5H9S6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWA9Z7T2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANPRT54DQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSWAJ6V5TQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DANPYFDM8C | DEFICIENT CLAIM NEVER CURED | DSWAP938VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANQEFPC3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWB5F4QKA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DANQYMEB6U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSWBA4M2V7 | DEFICIENT CLAIM NEVER CURED |

608

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DANRYBUGZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWBMVPZCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANSD6Q8MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWCA78RBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANSRCJH9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWDQRHFJ8 | DEFICIENT CLAIM NEVER CURED |
| DANTJ753LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWEBK4F8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANUC9SZQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWEGHNDV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANUPBSW9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWER693TF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DANVX7DWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSWF4392GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANVYUHGTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWG9EFCB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DANX5TRFEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWGBY9ET6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANXFV59DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWGHBTKF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANYDC5RSB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSWGLT3N65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANYXDBJ7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWGNEUYBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DANZEBU58G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWGRZCDVB | DEFICIENT CLAIM NEVER CURED |
| DAP28FMDUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWGZ6XFL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP2GX73C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWH4DRB7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP2QRTLKD | DEFICIENT CLAIM NEVER CURED | DSWH8GDQV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAP3CZ5MKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWJ2BAX5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP3VKJUWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWK3B7XMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP4C63LBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWKU4JGVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP4N9C2VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWLQ4AHGN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAP5XCEW2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWM2PRD9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP6C8KXL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWM483VG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP7NYZ8SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWM9LB3CQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAP84Y2QVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWMEHGD8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP8EUHJ4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWMNP2BK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAP964TGHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWN2X5ALF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP9DRJ724 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWN5JU6ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP9E35HWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWNCDRA76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAP9E3BJ4W | DEFICIENT CLAIM NEVER CURED | DSWNLTCAY5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAPB6L278Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWNY75DAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

609

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAPBEY8WKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWPAQDEMK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAPBMXRNQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWQYPZMJD | DEFICIENT CLAIM NEVER CURED |
| DAPDGW379U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWT8UMLRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPDZ23N6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWTX3CY4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPELR6C8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSWTY73PZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPFHBLJNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWV2DPUH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPFJCTE2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWVBA6PLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPFVSLBZC | DEFICIENT CLAIM NEVER CURED | DSWVMGBPAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPFWR5GN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWX2AM9JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPGXUKVCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWX94YG8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPLBD45V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWY48CDR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPLDWGHNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWY9NQ45H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPLMBTYZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSWYU2AVHJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAPLRVWEDM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSWZAM5XJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPMKRHSGU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSWZGP36CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPNG4YKBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX2RTPUN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPNHQYFVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX35UFVL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPQ4CKTHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX36VR45K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPR3FVKX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX3CDFYTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPR73429F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX3WMED4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPRXU8VF3 | DEFICIENT CLAIM NEVER CURED | DSX42NUK87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPSE4BT7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX4BGLWF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPSHDNVZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX4VB739E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPSVNZWF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX5M2DNZF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAPSYUFJBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX5YZAUG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPTDFVGY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX6WTJKYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPUBNYDZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX7U8FV6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPUJCHN9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX87Z2PTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPV2WZFDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX8FH5MQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPV3D2HEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSX9YKJC6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

610

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAPVMYUKB4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSXAKRU56C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPW6CVXRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXBCG58ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPXDGY3V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXBV7TY53 | DEFICIENT CLAIM NEVER CURED |
| DAPYDU6F97 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSXBWJMRUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPYNX9Z5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXCJPZLAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAPZG983WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXDAHV6KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ24BM6UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXDZMA4PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ2HP3G7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXE5H8T4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ2LH68YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXEQ3CB68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ2X3VKSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXEQRBJ8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ36ZGM8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXETJZ4GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ3J85MKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXF3CB8DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ47N3G9B | DEFICIENT CLAIM NEVER CURED | DSXFEULZ58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ57BPZXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXFMRL2C3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAQ5LKNH8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXFV6W7JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ6J8WLXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXG43F6KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ72WC5DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXG94NHV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ75YBLR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXH56C2WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ7DXZNB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXK7J36GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ7LHZ4MS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSXKA423CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQ9FUK63C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXLBY8ATG | DEFICIENT CLAIM NEVER CURED |
| DAQ9KTPURX | DEFICIENT CLAIM NEVER CURED | DSXLC84ZG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQBCL9XJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXLJTAVY9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAQBL834MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXLWYJF95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQBSHNZT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXLZN9U6V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAQBZ3NHK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXM4PT7UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQC256DX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXM5HYCTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQC48B9PT | DEFICIENT CLAIM NEVER CURED | DSXNAGP682 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQCHSP4RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXNERAPWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQCJ8Z96B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXPFM9HQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQCJRSEHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXPGTMYLB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAQD2EF4VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXPZJREMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQE2S46L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXQBAH2NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQEVZNBYR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSXQV5Y2KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQEXL8MHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXRG7CHMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQF5MG7R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXRUM9DPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQFH6DE4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXTDAU5G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQFTH3CEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXTK683ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQG95JMNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXTL4GC7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQGKSEHW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXUKBD5JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQGP3SVU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSXURAPLGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQGPS42EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXVG5NHJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQGPXSYKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXVLQTRUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQGYRB6DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXW6FBHV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQGZUYVXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXY2WQLMH | DEFICIENT CLAIM NEVER CURED |
| DAQHGJBDFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXYG7QEM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQHVCD9PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSXZEV74B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQJ8PHN4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY27UNZM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAQJDER5CG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSY2F734KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQJEPL3Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY36UN87K | DEFICIENT CLAIM NEVER CURED |
| DAQJRESB6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY3DTBQ5V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAQJWG6NX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY3FEZ8RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQK49LFRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY3FN7VMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQKCWN3ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY3LJ2TAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQKM9B4DV | DEFICIENT CLAIM NEVER CURED | DSY4D9CEWA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAQL57PX3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY54QRKD8 | DEFICIENT CLAIM NEVER CURED |
| DAQLUWZYDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY59CVA2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQMHK5FPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY5P9T7CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQMLUNEZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY6VULJWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQMTP83RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY6ZB9KPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQNRTEJ4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY7DJAWFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQPS5Y26G | DEFICIENT CLAIM NEVER CURED | DSY7PZFL5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQR789FHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY8TC6AWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQRZE7XN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY9AK53BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQRZJY9WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSY9NE5KTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQRZMH3JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYANF7WXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQSB79ZFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYAU7E3JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQSDH5WJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYAXG952H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQSL8BF2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYBLGU2R3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQTHYWSE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYBP7XT2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQTP4HENK | DEFICIENT CLAIM NEVER CURED | DSYBQKW95P | DEFICIENT CLAIM NEVER CURED |
| DAQV7T2GLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYC3K89VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQVWXF6MZ | DEFICIENT CLAIM NEVER CURED | DSYC4UR6EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQW8BPDYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYCK6B5NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQYXTF7DC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSYEDAL48J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQZ8NWXC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYEZKRG9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAQZTMYH2S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSYFKC3XJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR28JF6SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYH23BU6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR2LY7GD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYH2JLDK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAR2WFJLGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYH4JG7E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR3EN9S6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYH4V5MN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR436V8FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYHEZWUNR | DEFICIENT CLAIM NEVER CURED |
| DAR4627N8U | DEFICIENT CLAIM NEVER CURED | DSYHLPJ794 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR4LF5J8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYHXKQZMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR4WUKE5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYJMAP45U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAR4YE3SD2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSYKF48REU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR6NKT5SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYKNQL4BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR72VC9KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYKNZ9J5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR7EFVH5D | DEFICIENT CLAIM NEVER CURED | DSYLX6CM8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR7HSEUWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYM45Q367 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAR7M9DEN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYM4PVBX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR7ZK6LUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYM7U6T4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR8KFUYME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYMBGAZ87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR8N5UZVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYMDQJVGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR8PHUS56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYPKGTE43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR9FD5W27 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSYQBX5AJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAR9NMYK28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYR4MV9PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARBHUCP84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYRGL7W4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARBPTJW3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYRX75Q6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARC87FG39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYT4ZBEAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARDFMZBWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYTGJ2UX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARED32P6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYU4M3F7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARF9Q65S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYUBPGCRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARGU7FXNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYV38E25N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARH943WQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYVX3ZBDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARHJG28T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYWM48QNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARHTYBWX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSYXWC2N6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARJ96MGSY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSYZHXEK9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARJZ9HBSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ2FK67TA | DEFICIENT CLAIM NEVER CURED |
| DARKU84JDQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSZ2LX4MUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARLU4JSBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ2RF5MN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARLWUDJHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ2WV7AHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARM2HVNLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ3G24FTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARM2YE475 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ3NCAGMY | DEFICIENT CLAIM NEVER CURED |
| DARMHC98K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ3YEWCXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARNDQL45P | DEFICIENT CLAIM NEVER CURED | DSZ42MAFHW | DEFICIENT CLAIM NEVER CURED |
| DARNGHFTWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ4G98PX3 | DEFICIENT CLAIM NEVER CURED |
| DARP2MVKJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ4LPHD9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARQ3PSGCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ4XA6HDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARQ6GPJHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ5BDQAG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DARQSX9VJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ5LYFWAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARSX62CG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ6EUDWVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARTBHWYFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ6YA2GWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARTMKBHLD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSZ7GTU8FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARV79CGNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ87JV4TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARVPSLB53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZ8M9C7YD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DARWJVP697 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZARDUV5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARXMC35KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZAW87BLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARY6ZTXP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZB2MJEGQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DARYHT2J3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZB5X26QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARYM94VDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZBR25AL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARYMKG3S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZCDM6GLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARYUM9P4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZDHU3YLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARZ6UXNJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZDR8KPCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARZ85LYHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZDYH39NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DARZHL9F4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZEJTAX2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS27E8GYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZER87T32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS3J5B87U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZFBG96R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS46UERWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZFC86H5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS4BX6P5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZFETDR36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS4ZPKQVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZFHV7WKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS4ZWGM5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZGDEA4HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS52PCYXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZGRQ8VLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS5FMNJPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZH3UYED5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS5VWX3K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZHXFKVYN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAS6HX4QNL | DEFICIENT CLAIM NEVER CURED | DSZJ459WLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS6V5ETZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZJQRT8PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS6VE74Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSZKHTWXVG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAS7EVT423 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZKXQF68N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS7G3P2TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZMFX9Y8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

615

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAS7H2FCQW | DEFICIENT CLAIM NEVER CURED | DSZMU3PRNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS7Q8LEZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZNUBFWGJ | DEFICIENT CLAIM NEVER CURED |
| DAS8BNQVLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZNX7DTAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS8UVBZM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZP9TF7U8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAS8XZ3JF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZPARW43V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAS9KBQWUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZPBALR73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASB7K3YRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZRBAXUQH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DASBUM8TYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZRCTG48M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASBZ9YX4K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSZRTCGBEJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DASBZRM2XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZTUAFR38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASCM9VZRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZTXNA7UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASCNF5YWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DSZU523M4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASDW3CXVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZUAVT8N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASDZWPEJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZUECH276 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASEU4X7J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZUF5XKCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASFP9824C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZVQWNRB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASG9C52TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZWR49UN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASGT3CDVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DSZY5D642R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASGTHNX2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2378YKAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASGVY9EKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT237CDMUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASGX2J64U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT23BXUHWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASHQ6DLT4 | DEFICIENT CLAIM NEVER CURED | DT23DHGEXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASHQNMPYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT23LSM4WK | DEFICIENT CLAIM NEVER CURED |
| DASJC7DPEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT249BMUSR | DEFICIENT CLAIM NEVER CURED |
| DASJCBP74R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT24FWMCKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASKU2RG3Q | DEFICIENT CLAIM NEVER CURED | DT24L9H38F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DASLBZ69YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT25EFLY8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASLKHUX74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT25EHGPA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASMLYTQFU | DEFICIENT CLAIM NEVER CURED | DT25MQXKR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASMVHXJCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT25Q8GLC4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

616

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASN92XB3F | DEFICIENT CLAIM NEVER CURED | DT27HFKYM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASP8TH4CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT28VN6WMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASPVXJF8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT28YKXNQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASPW9B2E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2976PCAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DASQ4P7RNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT297XVQJ3 | DEFICIENT CLAIM NEVER CURED |
| DASQ6YLBJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT298LBN3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASQBVM9J3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT29CXLDZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASQC75WF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT29FHLVWJ | DEFICIENT CLAIM NEVER CURED |
| DASQKWTNX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT29QKD5CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASR24G9NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT29ZJW78K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASTVNQ4JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2AJVSX3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASU23LFGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2AMG6E4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASUG6YL8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2CEB7F4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASUJX46V5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2D3GZMHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASV48MNFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2DJRVFQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASV4XLJW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2DRBJQ5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASV6K3XDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2E4LJC98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASVFDEZ6L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT2F34P6UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASVXY9JE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2FES5H9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DASWVCREFP | DEFICIENT CLAIM NEVER CURED | DT2FLJAMRX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DASZCKT9F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2GKFAUW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT289CZ5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2GSJNPHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT2CQ3GUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2H356ABN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT2LBDY36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2HEU3GY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT2QMS4B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2J3YU8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAT36FJ4Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2J6NU45Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT3KGH9ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2JC36GX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT3WK89M7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2KFWRQ8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT4P2ZBDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2KGHNL65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT4VHSPZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2KVYMUZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAT5P4XGS3 | DEFICIENT CLAIM NEVER CURED | DT2LGZ7EVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT69V3JMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2M8C5HJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT6GEHP3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2MKNGHFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT6WE8NKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2MUQGFPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT72MR5YV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT2MXUJPCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT82SE4P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2NA7CLXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT8KUL24W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT2PBU3GSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT97V5GQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2R94S8FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT9F6G2PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2SE7P96J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAT9US3BJR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT2SGFUBW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATBSV2HJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2SUM7Q8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATBURPEVH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT2U8PZXAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATBX38WQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT2UQCX6JA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATBYVNEWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2W4NHB5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATBZM2CQU | DEFICIENT CLAIM NEVER CURED | DT2X3FRK9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATBZYPCFS | DEFICIENT CLAIM NEVER CURED | DT2X9VMRQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATCQHL4ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2Y8QSNVC | DEFICIENT CLAIM NEVER CURED |
| DATCZN7G34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2YD8PME7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATD9EB73V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2YJCSDR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATDMQ7UHW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT2YMVBKPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATE73SQWX | DEFICIENT CLAIM NEVER CURED | DT2YR9DHXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATE92Y7ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2Z543AFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATEP5UXGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2ZABCKHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATFVZMNQR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT2ZBYULWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATG5M6HR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT2ZPQVL7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATG9Z43B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT326NX7RQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATGRQN89Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT32M5QWXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATH5K7PFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT32PZ8V7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATHXZ75E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT34LBS7FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATJGHPXEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT34MP5QBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DATJUDWSKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT35SQE7M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATK3ZUSGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT35Y8X7A6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATKBM4LDY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT362BV8NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATKD5NZPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT367R5E4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATKDVW3X4 | DEFICIENT CLAIM NEVER CURED | DT36MG72UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATKMLN4JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT36WB4YQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATKW6PXZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT374DCMPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATL8B3GXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT37LQZ58V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATLQXEMFW | DEFICIENT CLAIM NEVER CURED | DT37YX6Q2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATLV2F5P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT386DLMW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATM7WKSNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT38V5PSJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATM8YJ3NU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT38YAQEC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATMJ3EV8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT39NS6AXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATN62K4E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT39ZS4H6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATN9JRL5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3AB95EKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATNV7YMC6 | DEFICIENT CLAIM NEVER CURED | DT3BD4GL9P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATP6L2G4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3BJEVK72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATP8U7CSR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT3BM9NAZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATPN2YKH7 | DEFICIENT CLAIM NEVER CURED | DT3BNHLY7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATPY6HMDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3C6F2H8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATQ76BPFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3CX5P6LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATQRHN35P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3D5LB6ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATR29QY6C | DEFICIENT CLAIM NEVER CURED | DT3E6NCDZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATR4E59XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3EHMSJCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATRE5JY8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3EV68ZPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATREFSC75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3F7PW8R9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATRXVSQ3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3FM8YHSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATRYB2FQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3FZX762K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATSXQEV7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3G2VA9YD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATUCGXMPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3HQFR8UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

619

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DATUSNKPVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3HUKRLSN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATVBS5NGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3HWU9RB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATVGHP497 | DEFICIENT CLAIM NEVER CURED | DT3HXDQ96U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATWDY6EX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3J5YKUML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATWK8JN2U | DEFICIENT CLAIM NEVER CURED | DT3JKS82V5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATWV84GYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3KHYR6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DATX5NR2F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3L9EGCDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATY578CDU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT3LR7Q58S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATY5ZG7VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3LZ5PDBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATYCXVDKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3M2KXBJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DATYJSD3GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3M526VAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU27FSGYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3M578W6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU2GRMHW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3M64NADF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU2ZLXWR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3MYFCEKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU4CDRKTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3P95BJFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU4HCB289 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3PHG45BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU4SEHKWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3PJLHZQV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAU5GTDJ93 | DEFICIENT CLAIM NEVER CURED | DT3QEJFDGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU6589SYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3QU9J2Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU68PWE24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3RYCFXZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAU6HG74CZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT3S6HVL4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU7FYJLGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3SELCGV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU7GX6E8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3SK6ELGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU8GKHLBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3SPX58CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU8YF57ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3UES7LK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU9JEMZSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3VUHLNGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAU9SXJ2BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3W52GLAQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAUB58ST97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3W5NHB2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUB6H4Y27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3WJBAPS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUBQF2P4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3WSYPG2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAUD4YPBNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3X4JSHPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUD5JKQ63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3X4JY7MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUD7R8MF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3X5FPUYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUDLV2ZJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3XEMV2GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUDRX253W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3XH52BR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUEVSD2F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3Y5AV6ZK | DEFICIENT CLAIM NEVER CURED |
| DAUFKZMY79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3Y8D7W5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUFQC3ZYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3YMX87WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUG9C3SP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT3ZLS45H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUH6CT8KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT42BXFZ3E | DEFICIENT CLAIM NEVER CURED |
| DAUH9KM46F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT42L79VUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUHZGNPCD | DEFICIENT CLAIM NEVER CURED | DT432SBEPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUJ8EWMGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT45LZ3W6U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAUKQBMW8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT45U3SAH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUKV8HWQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT45WQLKDF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAUKY3WME8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT463XEDFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUL9QBPEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT47KZR8FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAULFT8JWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT48FMPVEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAULNKX4PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT48FVYRD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAULRMNG53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT48JMQRYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAULTGEHK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT493JC7Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUMJRTQCD | DEFICIENT CLAIM NEVER CURED | DT495QHBYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUNPXJ8G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT49J3SRBU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAUP42T6WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT49J3VRYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUPFST492 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT49PAX7JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUPQVSCMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4AEMWXCL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAUPVEF5CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4B2MFWD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUPY9ESF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4CRXHS87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUQ8VX5BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4CZ5MR3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUQFLXE5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4DH2ZXSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUS63RHXF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT4DHM9Q6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUV78NSBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4DNM6QKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUVFHS4Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4EB5WKMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUVRLQ78S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4F38PMBJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAUVRYW5S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4G97MX2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUVSBLZEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4GL6P5BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUX8WLDMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4H62VWJZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAUYXSDWNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4J5Z8UVA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAUZ2P6CKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4K7UWBC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUZFG6TSM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT4KV3X7U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAUZGVTPSE | DEFICIENT CLAIM NEVER CURED | DT4KYAW9JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV3LY7WQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4L86MS5H | DEFICIENT CLAIM NEVER CURED |
| DAV3MB95PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4LPG6NSC | DEFICIENT CLAIM NEVER CURED |
| DAV3RXGLU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4MZEBK86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV3YRE6N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4P7HKQVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV52KGU9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4P9CJVHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV53KXZ7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT4PXK7E9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV56MZB4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4PZ2KYJC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAV5U37DBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4QEM892R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV64SEBGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4QFYLMJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV78HMKQN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT4QS2VW7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV7BRKF2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4RE3VDNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV7QHZGNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4S72B9MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAV89TMUYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4SERJZHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAVBCN24U5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT4SFDXW69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVBENZ75T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4SNZ5VGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVC4XEG9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4UF3BCPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVCD9L7UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4V6WQNKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVCKDU2X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4VPZG86X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVEGJCUQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4VS65XQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAVEZFSQ74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4WEGDRBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVF5JHP2M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT4WQ5JSLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVFUD93LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4WUZP865 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVFWST4Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4XA2LY96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVG836SCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT4XKFBN53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVH3KNZEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4YA7JH68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVH5GUDWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4YG2MEJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVJG9ESTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT4YKDWL5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVJLU3PZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT52APUFVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVKDEC5YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT52HXNWQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVKH23U5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT52J4EBHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVKMT6PSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT52PGNYF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVKRGP3CF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT52SCEADM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVMB7DEWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT538ABGU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVNERM4UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT53DSEN2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVPRKMJXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT53E8J2D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVQNCT35P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT53EACW4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVQRB5ZSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT53HRUBM7 | DEFICIENT CLAIM NEVER CURED |
| DAVQYN25SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT53KQ6HNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVRTBSQ6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT53QBE67P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAVS2ZX4E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT54SXPVLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVSNTJCMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT54VFGWR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVSPB5R2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT562KPMXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVSPG8TU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT563XRN7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAVSWE6D8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT56FSYRJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVT83X6FN | DEFICIENT CLAIM NEVER CURED | DT56J7GXW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVTB5KH9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT56JKC8SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVTB7LGZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5796JCM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVU4JQ3RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT57B4CXD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVU9ZCTMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT57QYLPZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAVUQ9ZGWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT583DYSBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVUXNJCHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT58MH39DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVW2S5EM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT596LH8ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVWLC3H5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5A4VZULF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVXU68RTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5BDQRG4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVYSZTPH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5BJRFSUV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAVYUS5TCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5BLFJDWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVZ8YBTLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5CS8DUXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAVZGL2Q5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5CV7EPZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW2M598RL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5CVUXENA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW2NBEU4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5DB3UMEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW3DQVS2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5DSAFMLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW43TXKSJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5DW2N4YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW4EQFXZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5EBYAFP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW4KVFXJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5ER9MHGQ | DEFICIENT CLAIM NEVER CURED |
| DAW4RBM2UC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5FQG4XJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW4T298EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5G8MZ3JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW54TQZLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5GN9WPCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW5E7K3YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5J7AE38F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW5ZVRF7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5J8LK24M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW6CTJ4RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5JQNYW2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW6XPC5Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5KA9G2LF | DEFICIENT CLAIM NEVER CURED |
| DAW6ZBTLH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5KGDB678 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW75ZRB24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5KYXJUQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW7CVUL83 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5L2FVQW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW7DH49ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5LPSXWF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW7FQYE4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5M2C6QVU | DEFICIENT CLAIM NEVER CURED |
| DAW89GBLNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5MJU6ELB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW8V4YGP6 | DEFICIENT CLAIM NEVER CURED | DT5NRQVS3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAW9GDCJ83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5P37KAVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

624

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAW9YFEVSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5PAD4KC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWBD9R7PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5PKD4AS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWBHLN58E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5PLS9AQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWBJF8C9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5RAVP38K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAWBQKF5RS | DEFICIENT CLAIM NEVER CURED | DT5U2C6AG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWBT5P8QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5U8DXELW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWC2LJZY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5UCD96KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWC3Y7KQP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5UG9AVLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWDFTN5UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5UKMWHJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWDRX9VC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5UMQDK67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWDYG4F26 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5UVDNBQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWE8H2J4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5UXKRG6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWETCSPQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5V48XEP9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAWEVH69Y8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5V93AE7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWFBQD698 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5VJAYPXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWFUV35J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5VLX76MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWH7TD245 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5VQGUL4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWJRMPQXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5W4DEA3Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAWKGN8PZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5WJS9483 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWKZE6PDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5WV2F6GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWLDKRXE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5X73BEN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWLV5Q2UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5XDFCE7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWM2GUQ7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5XEML7CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWMGJE8ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5YC4HV8S | DEFICIENT CLAIM NEVER CURED |
| DAWMGRKYPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5YLRC2UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWMU5E8KZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT5YSRA6ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWNKJG3MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT5YW7S46V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWNXS4UZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT62AC5RQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWPYC7RFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT62R4DAMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWRCF4N9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT637Z98NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAWRLQECJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT64G7EPCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWS3PHR6E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT673PERD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWS8H3JTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT67NSJEFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWSJZ3XE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT68CV7WBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWSVPZCGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT68DRXZN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWSZ85HEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT68VFK2SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWT3RZPVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT68W3LZ42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWTEN6DHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT68YFJRU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWTH7GD32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT68ZX4GK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWU4GNEVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT69GRXAUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWU5JTK3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6B5KG9D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWUQRE6L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6BMUFRZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWUV4CL68 | DEFICIENT CLAIM NEVER CURED | DT6BRHJ9XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWV2U5MYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6BS2VAGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWX9V8MNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6BUDVLAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWXTE8VY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6BY7WXRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWXV845GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6C39EHJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWY65VETP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6CUW8ZAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAWYM5R2KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6EFLJ2P5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWZ3URM4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6EQYNHLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWZ8JKB6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6ESNDG52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWZ8YUHK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6F25PDES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWZLV2C8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6F3HS98C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAWZY6SGMF | DEFICIENT CLAIM NEVER CURED | DT6HNXB9PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX2QBT5GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6JMNCV9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX3WYRTVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6JXQP9UB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAX4BFVHZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6JY3WGB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX4LUQTG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6KHXAP2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX5BGVEQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6KZMEJN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX5CL8UVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6L4W7BJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

626

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAX5DQZT4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6M2AUZC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX5EJ4RMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6MC3VFNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX5RLHGK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6MJV8HBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX6BLQR9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6MLP54H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX6ESBGKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6N8HYCKE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAX73GBCV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6NZQ2R5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX7BZGETU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6P5N29M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX87EUK5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6PUVA482 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX8B3LEJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6QAVUZX2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAX8KYSZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT6QNRS87V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAX9UG7245 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6R7CQZFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXBD7VJ65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6RJQNPG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXBJHC5EZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT6SCVYGU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXBSERKZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6SWGURMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXC3QUGZF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT6SYDQ5VL | DEFICIENT CLAIM NEVER CURED |
| DAXER4ZNKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6U2AMZJ4 | DEFICIENT CLAIM NEVER CURED |
| DAXF37HCUP | DEFICIENT CLAIM NEVER CURED | DT6UB8LEPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXF7239ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6UHEAXVY | DEFICIENT CLAIM NEVER CURED |
| DAXFLVYDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT6UQAK43G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXG7KPTWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6V2GCFA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXGZE85S6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT6VAZNF82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXHBMZQVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6VWLCR45 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXHYNK23R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6VYF3XDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXJ2FNHBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6W7FPMRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXJEFRWS6 | DEFICIENT CLAIM NEVER CURED | DT6WHMVAXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXKNWPMZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT6WQ589E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXMT23ZQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6WQLFBNA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXN8TBD6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6WVLEUJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXNB3MU7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6WXBH37F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXNKWR64V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6WZSF2HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXP23LQNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6XJ8UDB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXP672GVS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT6XQDGLM3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXPH5SV29 | DEFICIENT CLAIM NEVER CURED | DT6Y4EJQDU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXPS2E3TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT6ZPLB7S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXQ38TZG2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT6ZSPQBV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXQC8RHTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT723N9F8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXQRV4CTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT72QF4CDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXR7MYNGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT72URFSZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXSHLTU57 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT72VJX38G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXTE6PULY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT72VLRD8S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXTF57GW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT73JNXWSE | DEFICIENT CLAIM NEVER CURED |
| DAXTKW3G5J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT74WEUCQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXV4M3K9W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT75H6RN3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXVD3GZF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT75JURLA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXVEJYU8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT765PERMC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXVZENQ62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT76HGLFXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXW2FGH7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT76PRJ4V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXYBDR5VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT796FGLCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXYG4MJTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT79EUNLR6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAXYN6JZL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT79PNJEKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXZLNWQD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT79QGFWYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAXZTBLJV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7ABHVZ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY3257FSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7ALK3QRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY3K8PSXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7AQ9Y4SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY3LPCRDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7AYRSDEJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAY45NGCF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7BGS5NWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY4QZLW5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7C5KSLMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY4ZBGPSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7CL85ZDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY52V9CBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7D39JVC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY69MHZ7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7DG6YM4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAY6KFGBME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7E9PBUNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY6NV2CJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7EG3CHYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY6PG25HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7EQCHZF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY7BPJKDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7EYRMQWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY7EBHRQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7F4KLCNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY9HC8SLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7FU2XNJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAY9MSEKLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7G5QEXK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY9QUGBEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7GHYP9WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAY9UG5ZXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7GJLWZEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYB2PFZQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7GLMRBA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYB5G643M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7GRXSZ2W | DEFICIENT CLAIM NEVER CURED |
| DAYBTJ5Z2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7HL5GEDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYC4BQHU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7HM5GU8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYCUFRPMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7HP6RZEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYDF63SKW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT7J3SNARM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYDSJE8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT7J9B3QD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYDZ6HK9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7KAPZXUJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAYGHMWUQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7KPUAYX2 | DEFICIENT CLAIM NEVER CURED |
| DAYH32U9NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7L56G2J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYJ6M9Z8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7LGXZ2F4 | DEFICIENT CLAIM NEVER CURED |
| DAYJ78MQLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7LP34Z5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYJC54XDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7LQ6FBZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYJLX8SUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7LWMA2CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYJM2VSPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7M2JN3HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYJPFMXT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7P6FWVHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYJR2QSVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7PDHWLC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYKCEUDTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7Q9VS4CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYKFXBSP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7QHAJKXC | DEFICIENT CLAIM NEVER CURED |
| DAYKGSLQ2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7QXVU9YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYLHD7SX6 | DEFICIENT CLAIM NEVER CURED | DT7S54WHK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

629

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAYLJTKZMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7SB8FLYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYMBG5DJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7UDBCSQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYND5LEMZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT7UYMLRVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYNGJ46DB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT7V659HM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYPSUT58W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7VD8R32K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYPZL5R83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7VF8E3PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYQ2V845W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT7VF9XSJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYQKB6W75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7WN8CAMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYQKR64HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7WQH8SDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYRLVZMPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7YDGLREW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYRND38MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT7ZEUJPBY | DEFICIENT CLAIM NEVER CURED |
| DAYSEF3PKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT82NF9ZHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYSH895LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT82QB93ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYSVNCTX2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT82QLPUZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYSW26PCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT837PZ4LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYT8JDCRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT83EDU6FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYTPQFJK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT83V24ERP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAYTSZQ897 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT842SAXNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYUBSHVFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT84FQGXRH | DEFICIENT CLAIM NEVER CURED |
| DAYUJMF7GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT84PAYVGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYUTV72D4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT85GJH6WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYV7W4KDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8632PHCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYVL54UD9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT86JPYWUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYWB8RGZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT87U5XPWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYWDE2N5J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT87WYCQFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYWGZ8UE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8943WK5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYXE4R28G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT894WFHYX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAYXVHMW4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT89H56W4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYZ8P6VRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT89VMLNAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAYZQ5PN7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8AJG4P5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZ2NXSE5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT8B64HVLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ2TLYM3U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT8BXJ53P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ2U4YPD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8C6KPUEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ3U84E2P | DEFICIENT CLAIM NEVER CURED | DT8CQJR3F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ3VFGSRK | DEFICIENT CLAIM NEVER CURED | DT8DUXCS3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ3VLJ5CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8EAKV37G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ3XWYCRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8EQ63R2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ459MUWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8F37UBAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ4E3FT62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8G9YPR72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ4HBY6EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8GRX6FY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ54UETDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8HBGFKNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ5L324V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8HD2ZME4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZ5LVGH26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8JCVZNX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ6GSVXYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8JG25HWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ6L94EX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8K39Z4WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ7P9S3GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8KDLHJ92 | DEFICIENT CLAIM NEVER CURED |
| DAZ7TGXRDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8KXNHM2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ87FLRDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT8LYK43UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ8U9HKBS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT8M526EVD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZ9CV74BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8M5PEYL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ9FXT6YG | DEFICIENT CLAIM NEVER CURED | DT8NX6EHQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ9HS4267 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8PBMRNZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZ9XMFK2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT8PD69UA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZBF25PRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8PUGA97L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZBV4Q63J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8QNBZ76K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZCMFQSX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8R5BUKFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZCV6GHQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8R9SUGZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZD9PGF7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8RVKS2WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZDWRMCP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8SMB9NLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZE9TWUYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8UB7CP2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZEBWM8QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8UEC9QJ7 | DEFICIENT CLAIM NEVER CURED |
| DAZECX6KFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8VQ4P596 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZFSGTM84 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT8W32NMJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZG2648BU | DEFICIENT CLAIM NEVER CURED | DT8W5LB2YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZGKB2M9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8X2EYUMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZH4JWFT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8XEHA75Z | DEFICIENT CLAIM NEVER CURED |
| DAZH64K2ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8YDQZP95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZHY4DN2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8Z35VQAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZJ58BK3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8Z5F6YSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZK5FNWPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8ZAD5E2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZKC4V7JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8ZBXALVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZKMJDYEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT8ZG6QXRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZL2TNW9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT924AGJ6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZL3SC7E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT92SHCK85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZLBUQFH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT92YGXF73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZLKNDQSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT93PXM5CR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZLYM59TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT93QWXYKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZM89KCXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT93SELMAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZM9PKJ42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT94SY3MVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZMLU8VT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT95KUCJRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZP2ECHMJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DT95LV7E6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZP4CJQ9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT95UZPDXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZPR5DNFJ | DEFICIENT CLAIM NEVER CURED | DT97ACSYPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZPS8WB3V | DEFICIENT CLAIM NEVER CURED | DT98CHZQDA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZPVCHTML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT98HYP4ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZPWCN63M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9AGJ26VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZQYUL6EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9AVJU7NX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZS7BE4RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9C62BWF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZSPMKVDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9CUE58S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZT2QUN85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9D48KN5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZTKLUY92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9DMLKS7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZTV5H3CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9DQGFPVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZUEYWT76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9EK2FVGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZVB8NJS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9EVYM47J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZW6BHKGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9G6RPZXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZXJ62TKP | DEFICIENT CLAIM NEVER CURED | DT9GLVWJRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZXS2DP49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9GMRYPLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZXSFBT3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9HF3UVKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZXU87V4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9HLAENXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DAZY6GSM2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9HQGYN7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZYTE7MRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9J64EMUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DAZYURN6JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9JHREQFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB23RN7PWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9JXVRUQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB247SX8TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9KJEY2NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB24AQWC5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9KW6RLGY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB24RELYDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9KW8VFUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB25CYJDHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9NLJUHEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB25DXW6Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9NQEGV47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB25GSJVLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9NUYEFJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2649KQRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9PCGEK2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB268KGFYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9PQ8HKDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB26UNRFW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9PY463KR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB27CQJU8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9PYF4W7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB27DZYSG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9Q2UEXJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB27YXV4AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9QX35PVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB28LQ5JUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9R83A6GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB28TVNU4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9SL6DEMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB28X5SJZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9SR6NLH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB29CLRJAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9UJENRMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB29CMGN7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9UX6QHDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB29DF8ZGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9UXBNJZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB29FXALQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9V3MECFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB29H5FN38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9V5D2YSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB29XEAQJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9V6FPCY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2A8KTEPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9W248BHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2CF89S3T | DEFICIENT CLAIM NEVER CURED | DT9WHBK4DM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB2F8NX3TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9WUALMXH | DEFICIENT CLAIM NEVER CURED |
| DB2FJAMUXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DT9ZBG2M8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2FQRJNTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA24WBJXP | DEFICIENT CLAIM NEVER CURED |
| DB2G69JKXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA2EWQMRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2GQ9ZXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTA2K3M5HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2HFEA365 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA2NS86UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2JDTFK3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA2QDYJW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2KJARUL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA4F8JSZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2KPNFA98 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTA56EVHMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2KPXVTZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTA5BP8ME6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2KQWGNL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA5GNP8E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2KSRZUV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA5Y83VMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB2KZHP76G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA6B3HYFV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB2KZR7H34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA85N2RG9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB2LFD5WNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTA8ZERM43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2LKJ7CGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTA95NCRHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2LM5WCK6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTAB3Q76CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2LMSNCY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTACEHQU8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2LW74X86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTADSNG523 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2M9G5NWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTADY9P5LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2NKQFCD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAE7PB8JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2PAKJQV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAEGUVSX5 | DEFICIENT CLAIM NEVER CURED |
| DB2PM5E4UT | DEFICIENT CLAIM NEVER CURED | DTAEQ9XZ3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2PQGMXTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAF5Y4QVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB2PR8VFCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAFPVB6C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2QCAUSMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAG8725JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2QU8FC5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAGPYEQ4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2QVRTFZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTAH9PQDC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2REYDLZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAHJS6GU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2RG4C8QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAHQL3CB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2RKAFZPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAHR2CYWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2U6M3PDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTAHSLG3VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2UQWSKLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAJKX58D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2UVJNR4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAK6P9M47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2V93DGCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAKE2XJQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2W9KHRM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAKYU43VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2X7KQ59T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAMJKFSQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB2Y6KG9EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAMJXHDYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2Y9FHVLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTANY7PEFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2YGR5USQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAQ3HR46K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2YW6PQHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAQFDZKGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB2Z98GJUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTARKGE7SC | DEFICIENT CLAIM NEVER CURED |
| DB2ZLWG8JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTARLMNY5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2ZN69KPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTARU7MX42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB2ZR8FWKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTARV9PMQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB34DM8V7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTAS2LX4CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB34UVCLY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTASBNMZKW | DEFICIENT CLAIM NEVER CURED |
| DB356WRUGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTASK6H4QU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB36HMQCFZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTAU4N5RXD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB36JVX59Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAUWBSPDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB36XW9LMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAV8MKZU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB376NZ8MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAVFRGBHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB37REXPS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAW38MRN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB37UZ2A4Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTAW7GSLQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB37X2GAHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAX9ZLVF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB38XKJSPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAXKFEL5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB39A7MHLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAYVUSLZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3CPS5VF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAZ2PN94Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3CULG27A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAZ4XDBC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3D57PESA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAZ7SXVYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3D582HMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTAZJQ3LPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3E29Z67W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB2MDGSQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3E9P4CXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB3W8ZANH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3ELKVNYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB4F3LZGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3EQ57D6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB53RNQ62 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB3ES48TU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB67RSYQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3FTMLP7Q | DEFICIENT CLAIM NEVER CURED | DTB69DS7WM | DEFICIENT CLAIM NEVER CURED |
| DB3FW7VX5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB6KCR7H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3HFP8JD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB74VHFE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3K5E7TL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB7AGYXM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3K5MPSHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB7VE94Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3KGY84XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB8EVK72Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3KM74JNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTB8FV3D5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3KU7S8EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBADHENQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3KVY9UEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBAQ7KHYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3L4Z2T8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBCGMREAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3L6JVTPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBCJ9KDN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3LVDM7KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBCLWRGU4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB3MRGZU8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBD3ZWVN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3MU8JVFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBDM73XCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3MUQVZSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBES7AZJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3N675MAY | DEFICIENT CLAIM NEVER CURED | DTBEU29V4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3N8JMFQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBFNCUZXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3NECZFHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBFP72ANE | DEFICIENT CLAIM NEVER CURED |

636

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB3NWQEPKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBFS7AEY4 | DEFICIENT CLAIM NEVER CURED |
| DB3PLJHZ4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBH457PFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3PNMFT4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBHA6QGFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3QY7L5TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBHQ3KAYG | DEFICIENT CLAIM NEVER CURED |
| DB3R8SDHUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBJGD7NMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3RMHEKTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBJKS7FH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3RQWMZGV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTBJR9ELYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3S4PG8XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBJVW53CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3SDFYL4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBK562NX7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB3SN7AQ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBKDWZMVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3SQAPXGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBL495FMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3T4RFUDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBLCW3PD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3T5J2KNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBLEHKJRG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB3TA67QK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBLJ8S5F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3TPKAZE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBLNWVHPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3UA2R8DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBN2LJUF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3UMYEWDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBR3KAW5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3UN746HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBRJ4SUFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3USALM5J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTBSDKCL2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3UT4CA9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBUPDQXNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3VJZ5XP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBUWAF79P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3VYKJEG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBVXDRH9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3WJ49VR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBVXMAW5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3WTKA7E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBWCQRAXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3XMA7SWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBWF37P96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3XVUR2ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBWMFXN56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB3YQA5SMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBWPJZNRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3ZEQRLG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBXKR6CAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB3ZRN8QA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBYFXCAV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB42Z6R7SP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTBZ4VK6L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB457CQ8MZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTBZ6HPE52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB459LAEF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTBZV56K34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB45DMFXJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC2X94G75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB45MF3T2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC32NHZF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB45NC9STK | DEFICIENT CLAIM NEVER CURED | DTC3GFUDLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB45PVG3U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC3X2ABFP | DEFICIENT CLAIM NEVER CURED |
| DB45Q2NMVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC48GX7UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB45YQHM2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC5DFS7KY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB46KM3UVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC5M2KWP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB47A5YJ32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC5PEV34S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB47D8TQSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC5S8QH49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB48Z6YWX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC6XDZY4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB496VGYSP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTC6XRVP2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB49RPS36M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC74F2HGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB49TQU6NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTC9MDPBY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB49YU62JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCALQ9JYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4A3HCEZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCB2XLJM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4AFKEHV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCB6K9H2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4ASY2L7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCD8F47RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4AURVKL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCE476AZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4C2YZJLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCERVM6LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4CK5RF63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCEZ3HMK5 | DEFICIENT CLAIM NEVER CURED |
| DB4D5EVXZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCFA8YPD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4DELRQSJ | DEFICIENT CLAIM NEVER CURED | DTCFGXMADW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4DEW7KC9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTCFW34NYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4DXT3QCU | DEFICIENT CLAIM NEVER CURED | DTCFZPXEHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4E6MS9RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCG2LYZDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4E9X73FL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTCGZLEP52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4EC8TJGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCJ4WXPFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4EXK9VCG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTCKUM5RYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4FKHDZ9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCLSPKXWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4FZY7CUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCM6XLDQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4G6ZS92X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCM86N7KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4GCVJHFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCMLXS82A | DEFICIENT CLAIM NEVER CURED |
| DB4GLSK9HV | DEFICIENT CLAIM NEVER CURED | DTCMWY74PN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB4HSCL6MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCN245LRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4JM7VRLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCP6YV8U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4JYMK3H8 | DEFICIENT CLAIM NEVER CURED | DTCPWB92MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4K9HAXZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCQ6MVAZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4KJGYZWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCQVSF5GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4L2EPZSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCQY7H58F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4L9JDASE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCR34U78V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB4M36KSXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCR7V9Q6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4MHJKV72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCRAP2JKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4MQ38GF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCSPEDLX3 | DEFICIENT CLAIM NEVER CURED |
| DB4NY8QEL5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTCSU2VG7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4PASFQNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCULPYEH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4PGJ689K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCUWPHFQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4PHL58EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCUZW8V25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4PK9AU62 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTCV2F5DEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4PQ2NM83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCV8JMUK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4PYHD7GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCVJU2RMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4Q9FNZED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCVMSK295 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4QXGF7EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCVQAK8HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4RQZJW9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCW34YVHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4RS3E9WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCWVM87E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4RSCXP5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCWXAJ57Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4S3LFNKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCXAB523K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4S6GJE2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCXDV4NS7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB4SC3NKDQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTCXKRNSFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

639

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4SRU2QG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCXUKEQSF | DEFICIENT CLAIM NEVER CURED |
| DB4SRV6UL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCYL5AKMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4STGAKYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCZGHWAFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4TUG5YMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTCZM6RNPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4ULRKCZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD2863U7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4UYWNL8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD2MHB89W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4V5NWLTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD34J8H6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4W3KRHYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD34UNBM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4WNQ7F5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD39X4WEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4WRYME6G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTD3HUKYMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4WUJKHRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD43NESFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4X6UY9FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD45LGE9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4X7EWL2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD4SPLGHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4YSGZN6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD5GRUPC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4Z2ND3UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD5N3WH8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4Z92Y8HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD6SM7R5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4Z9MUJWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD7ECG2NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB4ZEYXM3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD8CZYVUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB524D9YWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTD8L3JA2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB529ZV3AL | DEFICIENT CLAIM NEVER CURED | DTD9MLUFSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB52DWSUKV | DEFICIENT CLAIM NEVER CURED | DTDAL2EPG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB52P7UJ4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDALXQFNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB52Y8WGXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDARUWK3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB5398RPA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDBSGPQLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB53JC8NV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDBZASNKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB53MGFZEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDCK8Y6AE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB53ZDF6NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDCWLX8KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB54FGK3XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDEGA6KRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB54N79DEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDEGLH4M3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB54VTHP3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDELYF28A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB569HD7YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDFWBL6S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB56AP4JDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDG4NPXLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB56GM2APD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDGBMAEFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB56GR4FNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDHRJYCPG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB56GT72MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDHVLN7A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB57PY9U3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDHWYQZKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB583QVXWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDJ9K6BHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB58A2M4NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDKV42ZYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB58CKUSDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDKXUMHSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB58E3QN94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDLEA3SBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB58FV63N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDMJ7XLP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB59SAR7VX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTDMQUAZYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5CTX3W9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDN53CSZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5CVJT9MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDNGAV45U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5DQ9FVPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDNJ4MQUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5E7TYVAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDNKG3QBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5FRN8HP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDPJ9FQNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5GK6ADSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDPRGUJ53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5GN8DHWL | DEFICIENT CLAIM NEVER CURED | DTDQR54FVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5GNRZ2KA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDQY5R7XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5GNZL2SH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTDRLN2PH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5H9L7XW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDUJ76HB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5JSM79A2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDUPYRAX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5JTCWEQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDUY3JBQS | DEFICIENT CLAIM NEVER CURED |
| DB5JTYCWHU | DEFICIENT CLAIM NEVER CURED | DTDV574KPZ | DEFICIENT CLAIM NEVER CURED |
| DB5JV8XL4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDVM743UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5K8SJDEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDVP7K2WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5KJUNPRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDVSUEW6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5KUFLRMG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTDVUQ2RP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5KYF3AGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDVWPH94B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5L4327JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDVWYE4XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5L8XPNKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDVYU8R2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5L9YH78T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDX2MNYF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5LJAG237 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDX3R4K6M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB5LU7PCKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTDXBAE4W2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB5LZS74V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDXFWQYC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5NFE26XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDXM63V8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5NHJCAUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDXSLQ9PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5QUNEZ8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTDXVP3596 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB5R4GUPTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE23NZ68P | DEFICIENT CLAIM NEVER CURED |
| DB5R6KAYWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE28PNV7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5R8DAG2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTE2LJFWC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5RLPSDXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTE2X4PVSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5RPX2MAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE37HNWGZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB5RXPDNM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE3BFMX5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5RYUA2NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE3DY8ZXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5RZY9LSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE476SWMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5S67CLQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTE4KJNUSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5T6MNX2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE4KL6M3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5TNSVW97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE4ZN2KQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5TXS6KVN | DEFICIENT CLAIM NEVER CURED | DTE58CUQJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5UAVZ8CN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTE58UB2LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5UR7EGFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE5HCXKFV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB5VESGFLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE5NKHWXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5VGPKZEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE5VLKF3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5VZLR26P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE6SDJX48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5WFZYJXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE6WLPQMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5WRJLS6T | DEFICIENT CLAIM NEVER CURED | DTE75LX2JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5Y7QD2MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE7WP65SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB5Z6WPRLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE84N9K6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB5ZQJ6U2N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTE8ZFKX7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB5ZUPXMDR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTE968YUAV | DEFICIENT CLAIM NEVER CURED |
| DB62EUS4GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE9JH62B3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB62HPQL95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTE9PQC6YS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB62LXNMPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEA7D5RZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB63VSR8U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEA9G847M | DEFICIENT CLAIM NEVER CURED |
| DB64DEM928 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEAM6WSF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB652UW73T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEB5RUKJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6597PVQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEB6LXU7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB673QKAWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEB8NMJ7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB67FEMQPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEBARFUKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB68JDM9LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEBUKRSVZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB68UMJ4NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEBUNF7SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB692AQK5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTECRGUKJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB694XP5JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTECZY8GJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6C2DFMHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEDX6MZ5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6DEVKNA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEFC4S287 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6DMLNCTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEFK7V2MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6DZTH8NP | DEFICIENT CLAIM NEVER CURED | DTEFPKN5J6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6EGFS9QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEFQLM5AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6FMY9JVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEFU54276 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6L4F8DKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEG6QBS5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6LADHTSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEG8PU6R3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6MLXZ4P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEHC4GYS8 | DEFICIENT CLAIM NEVER CURED |
| DB6N83VXFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEJ6VQ2N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6NETHXD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEJFQAD98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6P8YVUDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEJH532KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6PEDRKAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEJQP2ZMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6PL2NQRV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTELDHRCS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6Q3GXC2Z | DEFICIENT CLAIM NEVER CURED | DTEM8S2WQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

643

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB6QXU9ZMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEMVL8BCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6R5XTZ73 | DEFICIENT CLAIM NEVER CURED | DTEMZ45GA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6RFNQXTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTENABDCU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6RMVPWYL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTENH6C4V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6RYW4M95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEP5VADL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6S8QU93T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEPS5KNMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6SJPADNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEPUSCVH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6TFCGW7K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTEQBHLKMX | DEFICIENT CLAIM NEVER CURED |
| DB6TSE5DKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEQW6JDAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6UMTCNRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTEQW945JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6V39JPTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEQZV87A2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6VG5UH7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTERH3JFQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6WNYQHVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTERP5XDNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6XA38WN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTERSYZ3NV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB6XCRWE2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTESJBRH38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6XDNTU8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTESQVRBDF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB6XGCQ3WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTESRF35PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6XHPL3KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEUGVW9QR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6XJ8Q94G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTEUZM4VB9 | DEFICIENT CLAIM NEVER CURED |
| DB6XLC3RJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEV3BUHMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6XML7TAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEVBLPJGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6XRUSQ9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEVJQHWMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6XVZCTJK | DEFICIENT CLAIM NEVER CURED | DTEVRJUHS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6YCNUSAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEW9DGKZ7 | DEFICIENT CLAIM NEVER CURED |
| DB6YJV9NCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEWMQS62A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6Z3QW8PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEWNKX2CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6ZDCTXKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEXDR8C5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB6ZMGHRS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEXGJZHFR | DEFICIENT CLAIM NEVER CURED |
| DB6ZVSMKPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEXSMYVR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB724REK3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTEXYL8M2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

644

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB72UEY6ZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTEY5G8SHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB72WFS8X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEZ4NHJX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB73HDT2ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTEZYF36NU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB73HK2LTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF24HL8UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB73YTWZRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF2RYMLNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB74CDTE8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF34XECZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB74JR8VFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF48EU9BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB74VWN5YS | DEFICIENT CLAIM NEVER CURED | DTF4DUP5GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB758G4QZD | DEFICIENT CLAIM NEVER CURED | DTF4Y3JX7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB75Z96WS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF52QR9NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB76PYL2WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF54N67EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB76YDTJHV | DEFICIENT CLAIM NEVER CURED | DTF5LR7EKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB76ZAQY4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF5PY2QHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB783UJRDG | DEFICIENT CLAIM NEVER CURED | DTF5SYK3N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB79HLK5MP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTF68EY9KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB79JTLESF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF6EYKCU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB79JU2PG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF6RJ7ZN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB79V8HFW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF6RV93JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7A8GZX2W | DEFICIENT CLAIM NEVER CURED | DTF6UPZJN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7ACW65DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF6VAU428 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7AE9PH86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF7BKGXC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7CH85JVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF7YKAGLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7CTYQVNK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTF86ZQRVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7CZQTHW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTF9YUZBRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7E5TCAPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFA6MKSUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7ECTXNSZ | DEFICIENT CLAIM NEVER CURED | DTFAYE5GWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7FL9HTW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFBNZXJSQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB7FZVJ9ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFBRL9MU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB7G4R9Q26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFCZMPNVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7H5K8U34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFD76HRQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

645

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB7HG3MEW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFDBYL3S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7HRPX3T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFDS56R7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7J6PTLH8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTFEHV3RMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7K2ZPAQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFELCX72Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7K9LESMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFG9L42CY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB7KMG3698 | DEFICIENT CLAIM NEVER CURED | DTFHW9GMK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7KQ8GUZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFJA3B5MD | DEFICIENT CLAIM NEVER CURED |
| DB7KYC3VMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFJE42X7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7LAEZQFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFJKPZYW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7LYX9UMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFK27XZU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7M6H3KPX | DEFICIENT CLAIM NEVER CURED | DTFKRJG5PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7MDEK2GR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTFL7VGU5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7MPY6DXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFLBZKH95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7PZMKAYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFLMVHKW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7Q9EL2SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFLNQHW26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7RHYV8FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFLXE9PY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7RPFKGN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFM4ULWYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7TEFHD3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFMZ8WKXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7TLWJ6SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFN6YJEXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7TVYWQUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFNCD98RV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB7UAZFWJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFNHGLJCP | DEFICIENT CLAIM NEVER CURED |
| DB7UHD9QV2 | DEFICIENT CLAIM NEVER CURED | DTFPSH3YX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7UQTGF5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFPXQKW2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7UWMCG2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFQKNS2CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7UWNSELR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTFQLKDNPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7UZPXWCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFQN6KM3J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB7V3GTERZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFR9SNB27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7WELQS8P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTFRK2DXJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7WQF39YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFRP538WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7X84GNTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFRYP2BZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB7XEGCJ8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFSVQBP7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7XGKVA9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFSXK9YHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7XMHQDE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFSYA4Q63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7XSMPK5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFU3V4BJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB7XZ8T9JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFUKYLBS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB7ZHXN65M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFUMXPGLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB83GPV92M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFUNRGCA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB83K92CAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTFUVPL8E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB84FRLVTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFVAUK3EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB859PFXL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFXEWZR2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB85A74ZEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFXSWDUKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB85CAW3XT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTFY5NXK2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB85CYUW3Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTFY7GJ9XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB85LRY4M9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTFYEDBG4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB85TWNEY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTFZHXYVQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB87LMHKC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG2CV5F7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB87RFULMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG2KHU7Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB894HLGEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG2UBQ6VD | DEFICIENT CLAIM NEVER CURED |
| DB89AV7CX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG42QWA39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB89QD2UH5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTG4SPHCAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8A3EJSU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG53NBSZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8AKT67UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG5RFN6H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8ANZCUVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG5V47MNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8CW9AFZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG5YVHA4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8D74ASRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG642VMKA | DEFICIENT CLAIM NEVER CURED |
| DB8E7MZLW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG65NBMUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8EN4JMQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG76ZDNJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB8EV4NJAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG7ASZJ6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8FC2JX9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG7AWV3LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8FK42ELA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG7CAFH2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB8FR3ALN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG7QR3FBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8FSGNRPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTG85SDPWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8FWYZENJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG8B4WSEJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB8HFTS37E | DEFICIENT CLAIM NEVER CURED | DTG8RS5UY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8HYA4SCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG9AW8CRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8HYXC7GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG9HL5DWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8J5AQ7CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTG9N5ZR68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8JPG5LAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGAN2SXRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8L34C6ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGAS8EWKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8LGYFTKA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTGBJ4WVFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8MRH2E4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGBXR637P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8MV6CDTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGBYF8AUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8MZ5CH7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGBZQWJS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8NHYP76E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGD3LRNF4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB8NU7LXDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGFH9Z8MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8NUZTXHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGFJL9YRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8NVCXHTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGFLPUMX3 | DEFICIENT CLAIM NEVER CURED |
| DB8NWYCG9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGFN65D8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8P3U7MGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGHMQP35J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8P5C3AW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGJ39BHQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8PDYZL4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGJ9WF7VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8PKGWUEV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTGJZKSBL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8Q3HUN9K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTGJZLV9RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8RCV7NF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGK92DL7S | DEFICIENT CLAIM NEVER CURED |
| DB8RPAGTVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGKQC2A6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8RTXK5LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGL3YRKCE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB8SZ2DAYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGL5V9S7M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB8T5ZMPAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGL8KREJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8TAMLVZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGLF27PCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8UAJTXYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGLPVHW6R | DEFICIENT CLAIM NEVER CURED |

648

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8UHVJ4SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGMKU7FH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8ULNDVME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGN3CMELZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8UTAD5JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGN73XP2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8UZ3P7NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGNAY3DJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8VGNECKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGNJ6YZX8 | DEFICIENT CLAIM NEVER CURED |
| DB8VHRLGZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGNLDYB2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8WJHAYLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGNVXCWMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8WPYM7HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGPD5KYMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8X75GM6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGQ6LZSYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8XSE3DZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGQY6CJSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8YARXEJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGR472VAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8YPKH7D9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTGRZH7DC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB8YT9FDJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGS3BNL9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB8ZLFWSM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGS7YUK32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB923NVTC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGUBDA32N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB92CQFZ4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGULK67M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB92MW74K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGURFJNE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9387GUMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGWASEXFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB942HFTZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGWJB9ZRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB94MDFQ6H | DEFICIENT CLAIM NEVER CURED | DTGX6HPMKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB94NWDY75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTGXCPVHJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB95N6L8GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH2LPEQW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB972ZYF6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH2YEFX7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB97FLXHMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH3ACFKB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB98E3WLDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH43EWB5K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB9A6G3HT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH45UGDP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9AK37PUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH58Z6XSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9AXTE7Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH5ELJM9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9C4JWVD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH63W9V4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9C536SUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH64S39GL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

649

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB9CQ3YL26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH65JULA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9CWJ4NXK | DEFICIENT CLAIM NEVER CURED | DTH6GA78EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9D6LJ5Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH6JWE9L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9DQMUG4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH6ZNQ3KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9DWVAXJ6 | DEFICIENT CLAIM NEVER CURED | DTH73SMJD5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB9DXTE2LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH79DVQXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9E3GXTVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH7D9W6PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9ECPMUKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH7DLNB2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9F48LCVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH8GCYBPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9FCQNVGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH8QA6S3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9FJVGW3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH8WJFU2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9FRVPQXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH9JM58UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9FZQH6JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH9KCN7EP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB9GMDRYWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH9UWRZYD | DEFICIENT CLAIM NEVER CURED |
| DB9GMNJZLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTH9VGFUBW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB9GXULVCD | DEFICIENT CLAIM NEVER CURED | DTH9XUGVAF | DEFICIENT CLAIM NEVER CURED |
| DB9HTD6LJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHA5VR4KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9J7AKHQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHAUS8ECK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9JD37FKL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTHAY64X9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9JEKV6Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHAZ4WY6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9KZQ3LUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHBLVGWYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9L5E3DM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHBQNC8DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9LCFN4EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHCDEFKP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9LQGRESP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHCDG58LE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB9LQXWC5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHCKVG3PX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB9MFSRE2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHDFLC2YX | DEFICIENT CLAIM NEVER CURED |
| DB9MGYDKAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHDLBXWZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9NEZ6W4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHE2PLDYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9NPYJC2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHEZMYWKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9NW6D5KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHF4N7WJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB9NX6FG2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHF7AZDS4 | DEFICIENT CLAIM NEVER CURED |
| DB9P8GD5ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHFEBLKGS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB9PAKEUJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHGXLQE4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9PQDYZ65 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTHJ5X67DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9PYMV75S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHJ6SUYNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9QMDLCP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHJ9V68X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9QS3TCMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHJASCUM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9QSZ56NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHJDA8UR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9RNA8MDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHK756R23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DB9RSGPYV2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTHK9DCFEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9SJG57L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHKBS5JWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9T5WAR7M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTHKDCWZYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9TJMWPVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHKF37RWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9WN8SJ2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHKG3R8WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9WPL23ZK | DEFICIENT CLAIM NEVER CURED | DTHKME39LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9XELFMC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHLNDB7XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9XJUKYHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHM2C8BJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9Y7HTMFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHMFGKWXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9YJLRF6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHP4USYQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9YNSJQD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHP7QG4NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9ZHP6S3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHP8FES9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9ZM56DJK | DEFICIENT CLAIM NEVER CURED | DTHPMBJN2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DB9ZRLQDXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHPR4SNV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA2WRNHYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTHQ2ASLYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA3CLTEMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHQ3DEB5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA3KCYZWP | DEFICIENT CLAIM NEVER CURED | DTHQX7DMWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA467892G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTHR3JACSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA4QYCWX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHR89SDUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA4UFTE27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHR8YA3NZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA4VRYLE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTHRCX386F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

651

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBA5EZ4GJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHRD3WXLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA5LEK7JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHRQDEB2N | DEFICIENT CLAIM NEVER CURED |
| DBA73WUHN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHRZJVG75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA76GSU2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHSAQEB79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA8E6NQSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHSGB29U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA8JKFYS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHUKMR39J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA8ZUFW7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHUYXBAPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA93F48RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHV27A8YR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBA9KCD3X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHVA94RWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBA9R47FSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHVWMBR2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBACUTY5LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHWPQN79S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBACV8QL5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHX3GCZ86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBACZ6PHLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHXNZPMAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAD835N7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHZ6NBJ9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAD8LUVJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTHZNUGFBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBADWTEQ5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ2EK3XNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAE4KYLZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ2FDXMP6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAEMKLUD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ2LFCHA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAEQCTVGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ2XD57HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAFMQN76K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ3DGHRXN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAG65JW89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ3G7WSV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAGHNQY46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ48Q6F2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAGNQT8JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ4ANYUR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAGU23MTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ5MKELWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAHRQG3PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ5Q6WXAC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAHVTRJ3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ5W64VBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAHW7R9GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ5YN7EGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAJEXMSNF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTJ63VLF8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAJXH5P4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ6RZB7X8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAK8LH59J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ7M9VPYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBAKPQX2ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ7UH2L9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBALYMT457 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ8BHM57Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAM67ZLQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ9FQPZGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAM84E9HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJ9W7DGRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAMG7QC63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJAD6F7YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBANGKSTDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJASFMU9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBANPVU9JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJB9P3FUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBANWG9HR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJBHVMZE2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBANYV85XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJBKD6MSR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAP2LMXKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJBXZM2G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAPD4L5WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJC3QDWXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAPZUCT9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJCFBE8W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAQ736SVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJCULDHX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAQCNHJ67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTJD2UK5RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAQSYL8MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJDPNZU9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAR3YKNGH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTJEDQWNPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAREG84XQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTJEL6K75A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAT3JHN4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJEQC4UAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAT3R4C6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJEQVYMXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAT7PY9E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJF5WPDXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAU5G6FKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJFDUXRL4 | DEFICIENT CLAIM NEVER CURED |
| DBAUCX7GZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJFGCHZP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAUE7PV6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJFRUYE9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAUE972D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJGC7PBAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAUWS7ME9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJGN4YH25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAV2S85GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJH24P8DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAV73LKFH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTJH867DLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAV96532R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJKC8GM3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAV9HS5NC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTJKFYH54S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAVNE57GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJKHCM862 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBAWF7XK2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJLANPMBS | DEFICIENT CLAIM NEVER CURED |
| DBAWGKPDTE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTJLRF978K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAX4EQ72G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJMAC84YF | DEFICIENT CLAIM NEVER CURED |
| DBAX7DW8K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJMZXVNPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAX87STE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJN3ADLK8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAY47JF86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJNPUHAC7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBAYC2NGQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJNUPQDL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAZ2HUSF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJP3M7S5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBAZL6KYX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJPDXG8SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC2LTVKHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJPHYQUAL | DEFICIENT CLAIM NEVER CURED |
| DBC2SPFUQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJPQUWA8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC3AHUGTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJPSV7ZRE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBC3LGFDRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJPUNH34R | DEFICIENT CLAIM NEVER CURED |
| DBC3NGYKZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJPX5H6FR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBC4EDP3ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJQSZ4X6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC54Q8DXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJRK4A9WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC58A4QMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJRL84AWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC5KNAZJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJRSL6M5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC5LS6KJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJRUZ9K48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC698UPEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJS8FDW7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC6ETZFQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJU5DE6ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC7FRM95L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJUY6H9P5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC7YWH4TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJVNPZ4EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC8J7RWMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJW43GSLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC94JV765 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJX72ZYF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBC9Q2HVW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJXVFH2CQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBC9Z3DH7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJXWGSF9H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBCAKJSD2L | DEFICIENT CLAIM NEVER CURED | DTJXZ96URG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBCALGMVQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJYCRUMSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCAPJD63K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJZ6H5RP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBCAWHUN3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTJZPUE7BQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBCD39PJNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK23MG9FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCDS5R3W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK2Q84H3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCDWRTLX5 | DEFICIENT CLAIM NEVER CURED | DTK385D4XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCF3R86A2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK3CXZL2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCFVM8GSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTK49U3WEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCFVY8Z4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK4QUV7WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCGETRZSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK4WRAB7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCGSPUR8Q | DEFICIENT CLAIM NEVER CURED | DTK5NWQMHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCJ2LUTRY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTK5WLS8NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCJ3P6F8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK5Y9BAWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCJMDXR38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK6LAMRFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCKDX9FVT | DEFICIENT CLAIM NEVER CURED | DTK6Y3SHX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCKT4Q53R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK7FV8LBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCL9E2RHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK7HL2NQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCLNGQRTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK7HV4JBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCLVUJW64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK7LXAF5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCMA46PHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK856RDS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCMAXRN3J | DEFICIENT CLAIM NEVER CURED | DTK8PXLFY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCN97JWEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTK9V2PJBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCNWJA4MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKAQB4DHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCQAU7XTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKAZ523ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCQUD5N7S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKB376M8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCRE2KUX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKBRGDHY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCRGU74XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKBX6VC9G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBCRY9ZLK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKC84HG2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCS2N3VMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKCHUNP6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCS3GVNLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKCW4LUHV | DEFICIENT CLAIM NEVER CURED |
| DBCS4MVRAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKDJ2Y58H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCS7AW4PY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKEN4HVYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBCSF5GJZM | DEFICIENT CLAIM NEVER CURED | DTKER5BQGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCSTXLJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKFA4NLQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCSTXVMR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKFVJ9E3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCTLXEMWK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKGFW826J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCTN25RQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKGHNAD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBCTZDMEJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKHQFYB47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBCUFHGZE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKHU9A5WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCV89MAEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKJ2Q7SCL | DEFICIENT CLAIM NEVER CURED |
| DBCV8U93DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKJ7V9N3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCVLUP4EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKJL3ZAS4 | DEFICIENT CLAIM NEVER CURED |
| DBCVP35692 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKMCALHXS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBCVSGLZDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKMVRE3Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCVUPH7NA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKMZYVJRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCW42REMQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKNA8LG5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCWHMU6FN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKNCUJPLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCXRU7FAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKNGHVS7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCXTE2SDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKP8Q32VX | DEFICIENT CLAIM NEVER CURED |
| DBCXWMYK7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKPJX3AU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBCZMVYHE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKPN9DVRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBD2SJKZGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKQYHUWFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBD2UHTPEL | DEFICIENT CLAIM NEVER CURED | DTKR8SP4NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBD3CP5Q9N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKSL4X5HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBD4ARUZF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKSRF57NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBD4P7NYGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKU23XRJG | DEFICIENT CLAIM NEVER CURED |
| DBD5LZ7SY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKU9ZL8NJ | DEFICIENT CLAIM NEVER CURED |
| DBD6RFP2NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKVH6XDE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBD6YFTLPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKVSXEB5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBD7HGQPEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKW8G9XDS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBD7NSP23C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKWBV3N7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBD7SM8JLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKWCPQG3B | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBD9LSTK8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKWH48YGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDACJXFW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKWQDU5LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDE34TMNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKWR7JB2D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBDE8XJL7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTKY6PRG3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDEJ5YVT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKYM9PBRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDEX2K3QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKYUG9VXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDFL7KCES | DEFICIENT CLAIM NEVER CURED | DTKZ8LSND4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDFMAU2NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTKZWY946D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDH2S4REW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL237N6EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDH8C69TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL2YWKG3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDHFC7MTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL3Q6RFAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDK4ALRHF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTL3UYZW6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDK5C7AVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL3WU4EDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDK7ZQPVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL45MV2PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDL6XAWE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL5KJU6B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDLEC6GTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL5R3MNCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDM2VUF7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTL74BR3YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDMS4KV6A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTL7QK4SW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDP6H2QA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL82RW5GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDP87F2XC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTL8QUBKFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDQ2L9CKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTL9XFU32H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBDQ78YUEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLCFP284K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBDQCSU8R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLCSNGZVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDQPG9CEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLCYA3ZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBDR8L6VEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLDA4XEBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDR9FZTVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLDRBAZ45 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBDSK72P6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLEJX2A84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDT6QCRV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLFBNDV27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDTZAC7FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLFHJ4DSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDW75TGYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLFW76ZYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBDW9MZ5AX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTLGE94QDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDWAKCF52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLGHC957A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDY4S2AR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLH7EJF8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDYC7T96J | DEFICIENT CLAIM NEVER CURED | DTLHVAXFS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDYGS5KNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLHZN2JVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDYJ96X47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLJU5BFM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBDYN2K35H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLKC96GXZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBDZHQXT5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLKMJNFB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE2UDM9WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLM9RPV62 | DEFICIENT CLAIM NEVER CURED |
| DBE2WM5LTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLMNEGFCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE4J2SHGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLMNK3CY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE4JP8ZSF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTLNA9Z84U | DEFICIENT CLAIM NEVER CURED |
| DBE4LARF8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLNC3H4FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE4TNSYLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLP8M3VQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE4YC6WG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLPJUZV6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE4ZFQPRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLPNEMQ5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE5CAWH7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLQ986PGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE5R7FVGY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTLQB68X24 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBE68PZ7UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLQYSWV2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE8DQGC4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLR35NG6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE9C6JNZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLRMNC3QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE9L35U2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLS8VAD93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE9NFHW53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLSWH2EJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE9R2PWNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLSZ7YDFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBE9XVHFAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTLUAD37RY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBEAHCGL8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLUZGXY96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBECT8UV5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLV7RB9Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBED4UVKG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLVFM2RU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEDSCF94V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLVFX59DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEDVNQHF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLW47BHJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBEDXCUYZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLXWQ5H7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBEF9ZQ2AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLY35XBAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEG7Q4RCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLYQKZJDX | DEFICIENT CLAIM NEVER CURED |
| DBEGHNX5M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLZ7NEKFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEH3G7AZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLZHQJRE6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBEHN8DMRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLZN5KYFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEJACS7NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTLZSYFJ87 | DEFICIENT CLAIM NEVER CURED |
| DBEJFLPV5M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTM356ZULE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBEK2N89DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM3A984HG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBEK2S7QG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM3BRC2SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEKY4C3WH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTM3JBSFC2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBEL3GK2J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM3R9GY4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEL49JGWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM3YAGKCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEL532XVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM4EHQ92U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEL7YZ43F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM4LKZ2U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEM2NRGVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM4Z3FVLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEMGP9VAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM5A4KZFC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBEMV9JP7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM5PEVNY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBENCVTPL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM5R9FUED | DEFICIENT CLAIM NEVER CURED |
| DBENLXA5TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM5SPKJL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBENM5WRFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM5Z2KGXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEP4ZSK7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM627JCW3 | DEFICIENT CLAIM NEVER CURED |
| DBEP632LYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM683HDLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEPAUK38N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM6EDBAGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEPLJ8Y3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM6XR4V2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEPRWK5CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM7BY9WKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBERC6SA7L | DEFICIENT CLAIM NEVER CURED | DTM7PJHZG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBESHFWVXJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTM7UA2BPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBETLGUKYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM8E6N35S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEU8RDYKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM8EX57AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

659

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBEUHZNJ45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM9YSJB37 | DEFICIENT CLAIM NEVER CURED |
| DBEVYP7F6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTM9ZNQLEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEWP2CNU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMA5PE69S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEWPZGD4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMA9WZ3PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEX3WH7MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMAJYE3R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEX82YFTA | DEFICIENT CLAIM NEVER CURED | DTMC8AZLPN | DEFICIENT CLAIM NEVER CURED |
| DBEX859RN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMCZENVR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEXAGMZ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMD8H52GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEXAGV9ND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTMDZN78KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEY8V2TA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTME3KZPLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBEZP9Y8TF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTME6DLX75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBEZVTP3LQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTME7JGHX9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBF27WRCUX | DEFICIENT CLAIM NEVER CURED | DTMFCHG6U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF2VRTNJU | DEFICIENT CLAIM NEVER CURED | DTMFGE4J8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF49DNMK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMG259JS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF4RPW6MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMGE3ABVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF5GCLY3K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTMGS6WERX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF5TMP2YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMHAPKX46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF63YH85U | DEFICIENT CLAIM NEVER CURED | DTMHPEXJAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF67QLDXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMHXWYZQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF6DLU2PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMKC6V87F | DEFICIENT CLAIM NEVER CURED |
| DBF6S9GHY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMKFB4N6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF6SJ3EMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMKXJRH2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF6TVX7GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMLBR8PDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF72SW4LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMLD8NQ4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBF7DWVGYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMN2LC3ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF7PYWC96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMN5U7A9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF863A9MJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTMP52EFJW | DEFICIENT CLAIM NEVER CURED |
| DBF8AVGTP2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTMP6N25QV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBF8P2HXWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMPHKR3GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

660

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBF8QHM97Y | DEFICIENT CLAIM NEVER CURED | DTMPSEAQYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF9JYHGX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMQFKUDNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBF9R85WGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMQRA3XUV | DEFICIENT CLAIM NEVER CURED |
| DBFAXW6Q73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMSCQFR8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFC5EZJHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMSNFX65B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFCV59AWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMUFWZPAQ | DEFICIENT CLAIM NEVER CURED |
| DBFDMJSR5H | DEFICIENT CLAIM NEVER CURED | DTMV5FLHPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFDYJX5EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMVHBRPW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFE3HXPQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMVUCG52J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFEH6M4K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMVZANK4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFEMJ2Z4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMVZU5JEY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBFEWQ9MGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMW2U9HPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFGCJKL53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMW7HFPXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFGW7XVPM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTMWU7KA25 | DEFICIENT CLAIM NEVER CURED |
| DBFHQUYV29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMWU9NKEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFHRWQDC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMX76B2DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFHXEGJTR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTMX86NESP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFJC9RNLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMYEND5GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFJW5R7HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTMZ8Q6S5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFJZDY57C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN295MAQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFM59V8RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN39D2WJY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBFP9RHXCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN4A7CFRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFPDA9TQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTN52LCSQM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBFPHD3VKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN5CEUZ84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFPLD32VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN5DFZLXE | DEFICIENT CLAIM NEVER CURED |
| DBFPSZEXD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN5MSU9DF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBFPYVA54E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN63Z8M7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFQATHMEW | DEFICIENT CLAIM NEVER CURED | DTN672Z3QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFQZ28P4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN73YSPQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFR6T2Z95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN7HP8BAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBFRXAMK94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN9FGRCKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFSGXU6RA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTN9HQWPL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFSKJRUP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTN9XWEAGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFSUTEDN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTNAMPZ562 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFT9EPCWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNAQKPURX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFU9H58JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNB8KF7PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFUKMELDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNBZV4E7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFVGX6ZCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNC4BSX7V | DEFICIENT CLAIM NEVER CURED |
| DBFVQDY4UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNDA5QREB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFVSL4T6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNDJKL95Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFVSLY4NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNE7VZUQF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBFWMNPEUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNGLZBWU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFX2P67GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNHB9Y3RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFX7CMEZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNHBX2SQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFXH6EMLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNHP6K2YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFXHR5KWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNHQLGEF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFXWGK84C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNJBGQ9DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFYAKCJ78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNJDFREYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFZ7HUS8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNKQ8D9RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFZ7YKSAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNKRVGCSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBFZL4YA96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNL297HJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG3L9HKPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNLY3AV5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG4SJ58DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNPALG9W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG4UKMWS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNPHM4SWZ | DEFICIENT CLAIM NEVER CURED |
| DBG5H8LPUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNQ3J9VZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG62YASH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNQCPEBYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG6354RTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNQHDGFYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG6ND4AUE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTNQHLR7VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG6TN37S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNRDVH6BG | DEFICIENT CLAIM NEVER CURED |
| DBG7TAR5WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNRPB7GSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

662

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBG7XNTL98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNSRLW3ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG7YPJUMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNSYDK9C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG82NYHZU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTNU398FYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG8EA2UV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTNU5Q4HEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG8EV2A6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNUAZS7G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG8T5CSAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNUE569FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG8UJ7W9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNUE7ZHY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG9L8KQPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNVA9XRD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBG9WJ56KV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTNVJGWSB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGC59PWTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNVMBP8A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGCMV2REW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNVQKMLS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGD9RS7HX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTNWYPL6QG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBGDKJHEUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTNX5R3HSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGDTQRKM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNX9SHM8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGDW9TP4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNXD8QWEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGDX4VEU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNXUQVE5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGE7JQRS8 | DEFICIENT CLAIM NEVER CURED | DTNYQZFCM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGF5J4LQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTNZA3CFRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGF7X5RWS | DEFICIENT CLAIM NEVER CURED | DTNZXQD4CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGFWPDN68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP2CUH7L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGHPFCYEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP2E3MKU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGHQZUY52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP2GF8V3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGHVUKCSF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTP2Q6ECVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGHX986Y5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP2WK3YCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGJAV83H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP432AJLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGJNL28TH | DEFICIENT CLAIM NEVER CURED | DTP46CBRF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGJR3HKYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP4GN5VAK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBGLAC6QVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP53EHLMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGLNUDS4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP5UY379S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGMEPDFL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP5WRVK3U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGMH9P4T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP65SRAQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGMNSWKXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP76324KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGN4XHQTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP7L3JSFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGP5U6STD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP87D6YFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGP62E7YA | DEFICIENT CLAIM NEVER CURED | DTP8FH9RQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGP7UNSV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP8LUGZ4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGPL6F2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTP8U2Z3LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGQ4HLNSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP8VGHJFY | DEFICIENT CLAIM NEVER CURED |
| DBGQERJX5L | DEFICIENT CLAIM NEVER CURED | DTP93FL6WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGQSXHVZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP9JU6KVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGRJAN3ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTP9XGZUVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGRJWV8PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPAKVSED4 | DEFICIENT CLAIM NEVER CURED |
| DBGRXFQNJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPAKWGSUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGTYDE3V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPB2ZEXYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGU2XPQDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPBQXJNYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGUDWEM4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPBUWACNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGURQHNCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPC5MU46B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGVRYANKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPCJHX8AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGWD6MCYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPCJY7SQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGWDF92ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPDB2YEWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGWHSV39E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPDB4Z5Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBGX6DN59Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPDQ3FX7R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBGXFDH5VE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTPEHQVD6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGXHUTECD | DEFICIENT CLAIM NEVER CURED | DTPESH9ZNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGXSTJEDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPF6RXSVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGY7C6VTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPG3R4Q5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGYDPWSKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPGY43R2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGYHPE86R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPHQFNLWZ | DEFICIENT CLAIM NEVER CURED |
| DBGYJLD26Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPL3KX26E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGYKWPD4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPLV4N6RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGYT8CPJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPM2RYDKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGYTCWNXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPNKLF27S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGZ4W3V7X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTPR78ZMBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBGZ6KEVHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPSZABL8D | DEFICIENT CLAIM NEVER CURED |
| DBGZQC62PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPUKWQCBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH267GKVA | DEFICIENT CLAIM NEVER CURED | DTPUL8R7YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH2PF5DT7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTPUR8NZVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH46WSYV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPV32YERC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH4AFZPSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPV6MU4WY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBH52XKZVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPW82DJUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH5C8SZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTPWKR3MAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH5E8F47Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPX3568RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH5RXG68U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPY5MZC7X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBH5X7UFYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPYWNVEB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH7NWDVZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPYZB3GR2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBH7R2ASQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPZ5Q647Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH8EZUY9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTPZG67RNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBH9UMGENW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ28L7WUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHA4MD952 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ2HDCP6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHA9D2Z5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ2NZJH4M | DEFICIENT CLAIM NEVER CURED |
| DBHAD9XG3Z | DEFICIENT CLAIM NEVER CURED | DTQ2ZCN9GF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBHAFCJ95R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ3EFYR64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHAMGNSPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ3H25ARD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHAZF3C84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ3LH7KWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHCAYTSUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ3LUKBSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHCPNAEQT | DEFICIENT CLAIM NEVER CURED | DTQ3MHS6D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHD3MYX9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ4VEM2JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHDEL3XSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ4YERU2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBHDL5A6MU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTQ5M9ZLSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHE3QK482 | DEFICIENT CLAIM NEVER CURED | DTQ67DNS9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBHFC6T9QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ82EC9KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHFL2X8EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQ8GCUPJA | DEFICIENT CLAIM NEVER CURED |
| DBHFYS8TQC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTQ8JEDF34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHGJ9AT45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQAPX7549 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHGZU8JPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQBJPY2M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHK7M6TFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQC38MZ5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBHKN8QVMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQCKZ69DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHKTJCL2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQCMELVD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHKWCNYA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQCX543EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHLF5CTU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQDANYEHM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBHM3PLKCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQDBKJVA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHMQ6V2FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQDSXCEF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHMQYX56R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQEAC7YJU | DEFICIENT CLAIM NEVER CURED |
| DBHNDXLUTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTQECK6S3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHNF9Q6LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQERV4CU3 | DEFICIENT CLAIM NEVER CURED |
| DBHNJ9UX3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQEZDKJSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHP2DVC4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQF2JXGU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHPJS32QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQG287ZHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHPTG47X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQGESRYCV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBHPW3A7ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQGFJSA9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHQ9SMK2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQHL8RMJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHQMCEGN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQJHESXFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHRCE8A3V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTQJSCNH7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHRLGXEU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQJVAYWM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHRUQF9ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQK2M8SWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHRUSDPC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQKDJUFWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHS2LN5WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQL2YPRX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHS3T5NP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQLCXUF7M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBHSL7RFPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQLR5JC7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHSLZERMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQMX937WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBHSNFW74M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQN8ZWF5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHT8VJCZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQNDFZGE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHUFDWT9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQNS2E6FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHV6KPASY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQPXK2AJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHVACDSXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQS9XB5WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHW75P8LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQUGFZLVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHWPYDCU5 | DEFICIENT CLAIM NEVER CURED | DTQUNLHW6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHWZLVYSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQUZM5H43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHX65UYA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQVF4PYS5 | DEFICIENT CLAIM NEVER CURED |
| DBHX9KU3D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQW3JSFG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHXWVQ4NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQW7YFPJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHY2934NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQW8CPMRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHYC4NLT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTQWCGHYN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHYGACFUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQWY92GMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHZ3AERW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQX3DE4S5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBHZA4SWTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQX4UW6LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHZA6WQD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQXVA9M56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHZNFCJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTQY926L5F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBHZPVU2M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQYJRWA2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBHZQSDKCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQYPSR73C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ268AMR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQYZXE8DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ2TVWS3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQZJ27UAY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJ35L6URT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQZM4A6YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ3PD8MN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQZW7PFGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ3PY5AEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTQZYEU6RL | DEFICIENT CLAIM NEVER CURED |
| DBJ3Y7K9EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR27CLA48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ47MPCZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR2EVLJB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ4FCYKLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR2Y3PF9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ4GUYHSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR329Z4WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ4S8DANM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR3BMQF65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJ4YD2ULA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR3MS67N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ5NAYMXG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTR4XYNPZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ67ZSCNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR548V2WQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJ6XNR3YE | DEFICIENT CLAIM NEVER CURED | DTR5EWB6D8 | CLAIM WITHDRAWN |
| DBJ74RXUEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR5LDC32Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ9GXRE4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR5U6DXE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJ9NWV8P5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR67V9PLK | DEFICIENT CLAIM NEVER CURED |
| DBJ9X3ZWP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR6EB5GXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJAP8L53N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTR6J5V4ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJC3H8PE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR6M4AN2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJC5LZS7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR7FMNCJX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJD4AKQYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR85ABJVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJDARVPK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR92UBGFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJDZR6SFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTR9MWZBEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJEAF9Z38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRA846DNB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJECDQY6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRABC43U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJELVWU5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRAJ5SWP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJF5KRYNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRANEPW62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJF9S5QCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRB3DXZUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJFKH54YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRB3Y5ACZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJH2M5G3D | DEFICIENT CLAIM NEVER CURED | DTRBAF7G93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJH3QWGZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRBWGKXNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJHDM86R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRCXDG4NJ | DEFICIENT CLAIM NEVER CURED |
| DBJKMNUVC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRELMHBA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJLZAF2E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRFAWKY56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJM3FG5TV | DEFICIENT CLAIM NEVER CURED | DTRG87AQED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJM7AUEFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRH3JB4UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJMZQDEYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRH8V6P5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJN28X6SL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRHKZJQGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJN5GPFME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRHQVWJP4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBJN7DEP6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRJ8Z7FDW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJPA4ZD5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRJF784NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJPQNX25T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRJNDPFS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJPTCNL9X | DEFICIENT CLAIM NEVER CURED | DTRL9KVGP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJQ9ZGHNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRLMNYWGU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJQZL7A24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRLQKA5MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJRX83KE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRLWGHKEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJS8594DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRME268QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJS8EGCMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRMEBA9QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJSKEZH6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRMEZHCJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJSKU7FN9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRMG5ZNUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJSP8QE3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRMNS5AQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJSU4MCNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRNB2Y4JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJSXU6QH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRNMCGVKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJSYW8XVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRNW4VDB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJTKXYF36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRNZXBEDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJUATF83R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRP8GSCZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJUD2EAXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRPJ3BZA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJUDWQ8H4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRQ7HMGKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJUSN6AH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRSELY38Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJV5L8SC9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRUEPDYB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJV7364AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRUJDGVQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJV9RYCG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRUXBN4QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJVAT7ZQ4 | DEFICIENT CLAIM NEVER CURED | DTRX5DCV72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJVDSCLRN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRXA5Q8MN | DEFICIENT CLAIM NEVER CURED |
| DBJWUC45GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRXGDJW4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJWVC6NDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRXLW953A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJWVML7AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRXM38HGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJWXLM7NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRY8BX3ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJX3FQVSD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRYCDJFNV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBJX46WGVC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTRYJUPQ68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJX8WFM97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTRYPSV2ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJX9E28ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS23PZV8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJXMY5PHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS295YURX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBJY7TZ9VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS2QMK5J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJY9AUF62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS2XJFG8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBJZFN94LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS37XAZQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK2CGTJ5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS4AJQMV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK2SHA4VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS59GCKFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK36EFSLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS5JKQWHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBK3NEPZVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS5KDZGN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK3REDNV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS5P3WYJ6 | DEFICIENT CLAIM NEVER CURED |
| DBK5CHNYQJ | DEFICIENT CLAIM NEVER CURED | DTS5RLVJ6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK5Y4JZN7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTS68WD7EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK678RPDF | DEFICIENT CLAIM NEVER CURED | DTS6VKJ78L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK69X3C78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS7423XPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK6PYTWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTS7MVRN93 | DEFICIENT CLAIM NEVER CURED |
| DBK7DJRNAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS8BDMY9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK87R9AJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS8FH2L5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBK87VNW3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTS9YMARL2 | DEFICIENT CLAIM NEVER CURED |
| DBK9AH8LF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSABVZW6F | DEFICIENT CLAIM NEVER CURED |
| DBK9DEX8V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSACNKE4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKA7JM3YG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTSAJY9Z4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKA9U3P8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSB2AYEDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKARWFP5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSB89RWEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKCHRXGJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSBMARNDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBKCR8Z7HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSCWR3VB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKDHYN9VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSD6AGEVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKDTP4JZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSDFGCHY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKDVXPC3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSDM538JY | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKF2WRYUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSE47GVYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKFH9WY7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSE7PKZ58 | DEFICIENT CLAIM NEVER CURED |
| DBKHDAQJLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSEGU5W94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKHEYNZ5C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTSFRG5Y2M | DEFICIENT CLAIM NEVER CURED |
| DBKHNG4MEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSFYEK6XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKJNLUC3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSGDVXZRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKJQN46UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSGFD8RZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKLP37Z8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSGM6Q8VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKLT5SFWN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTSGQY42XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKLWT6ARV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSGYD2NQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKMDXW3V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSHWJ7M2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKMGH4TSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSJLY84NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKMHSRT6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSJX68MAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKML7HGEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSKCD4XQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKMPSX5LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSLQP9FEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKN2ZEGFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSMFHDJPV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBKPL462CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSMFR9GQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKPL8WH5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSNXEHYKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKPMZT4WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSPU4NJVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKPTECF48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSPWYCA5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKR6HE3UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSQH8N9E5 | DEFICIENT CLAIM NEVER CURED |
| DBKR8NT6PS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSQWRVG3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKRF86NYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSQXDUC5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBKRLCE8G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSR3NGLA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKRSY4FPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSR9M6VH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKRYLEG2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTSV8QLPNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKSJ6PND8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSWQXD4UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKSQV4XG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSXGFQLVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKUENGF9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSXL2CZYH | DEFICIENT CLAIM NEVER CURED |
| DBKUFXALNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSXU6K9H4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

671

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBKVG96AHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSYJMKA56 | DEFICIENT CLAIM NEVER CURED |
| DBKVUDSXWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTSYKWNRAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKVUYR97P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSYN6M5Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKW7CFJ8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSYQUBGAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBKWRUHMNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSYRZK7EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKXUATMD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTSZ9XGF65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKXZATGHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTSZRWVBJC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBKYPD3CEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU23C69RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBKYZWLNQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU24R87NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL26EAZCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU27D3F9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL2PN6XK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU29FBC43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL2UD8JRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU2GFZAEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL3HUY9KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU2QAL43B | DEFICIENT CLAIM NEVER CURED |
| DBL48WVK9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU2ZMD4G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL4GTNUXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU4ADGCY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL5ARWKNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU4PM8GFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL5HPTU49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU5VARXSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL5UXWVQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU6JQLRG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL6UE3RMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU6Z2HM4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL6YQWARM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU7DKX2AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL7AZC84M | DEFICIENT CLAIM NEVER CURED | DTU7L8MXEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL7CW28VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTU82BQVD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL8GD6YHM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTU84FXP59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBL8H2AVQF | DEFICIENT CLAIM NEVER CURED | DTU986LHA5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBL92WRKH6 | DEFICIENT CLAIM NEVER CURED | DTU98V2RAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLA5D8XNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUAL738WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLCN7DGJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTUB2LQFHY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBLCYN32JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUB9M58PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLDC496Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUC76S34P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLDUA2TSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUCBW2X3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

672

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBLFDWS7PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUCHS7FNL | DEFICIENT CLAIM NEVER CURED |
| DBLG6WF3JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUCM57VYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLGUYZQ9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUCPRQK8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLGV3KQ7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUCSWDJ8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLHAEPV8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUD9V2MFR | DEFICIENT CLAIM NEVER CURED |
| DBLHEYCQT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTUDA5VBSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLHPQUEFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUDX489AW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBLHYPQ8GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUEAXQMHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLJ3N65QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUEMLBCNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLJGY38FP | DEFICIENT CLAIM NEVER CURED | DTUFA453EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLJRCHXQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUFMGB3W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLJWYU589 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUFMHG274 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLK45JQEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUGSP7386 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBLKN9DXT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUJ325GSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLM76YV8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUJ83VCS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLMSWT37K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUJDV2QS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLN6C578K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUJNQF6AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLNP9JVQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUJYVAM5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLPC3FQNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUK6YHCAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLPCJTG9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUK8X5DRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLPQUX6GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUK965VEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLPS6VDT5 | DEFICIENT CLAIM NEVER CURED | DTUKBNJ65A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBLQEFY7H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUKGCMXQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBLQVNW72R | DEFICIENT CLAIM NEVER CURED | DTUL2Y3XEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLQZ3PU8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTULEH3AD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLS5AECDU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTULQ8SGR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLS64MGJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTULRP2XSJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBLT6XQAPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTULSMP3GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLTCZSXH6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTUM2ZCJ3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLV2JPMQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUM7CQ6FD | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLV4N82AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUN2HZ43V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLVQYT5CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUNFE36X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLVRJ2W5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUNRKHPFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLVUGWKNM | DEFICIENT CLAIM NEVER CURED | DTUPEYKB6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLVYU6REK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUPFCV5MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLW6XGT5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUPXBQC62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLWYTCH4Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTUR7WHNBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLWZ38T7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTURQ4PMED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLX7JCQP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTURZDN5YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLXJTP3NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUSAV8G6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLXR4DQWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUSHWZFNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBLXSV23CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUV3RK6MZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBLZX5SURM | DEFICIENT CLAIM NEVER CURED | DTUVFACQXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM27PWHTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUVMX8DA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM3A5E68X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUWBPXN8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBM3DTKHWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUWF8Y5R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM4F8YS57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUWMDZBY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM54JUCDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUXJB54F2 | DEFICIENT CLAIM NEVER CURED |
| DBM64P3AF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUXKNF9L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM659LYU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUXKQ9BAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM6GK5NPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUYEKXHAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBM6JQFR7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUZAXNJP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM6RQ35FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTUZQ234XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM6X24Y8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV2KFU6GL | DEFICIENT CLAIM NEVER CURED |
| DBM8CWXHZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV3JU9S7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM8KL35UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV3R8ZUCJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBM9QGZ7CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV3SYD6RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBM9TP3VRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV3YH47GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMACPHVGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV43ULNSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMAH9X4CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV4EL2YPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBMAV7ECWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV574ENKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMAYJWC59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV57FB6HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMCJ5EKZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV5DYEUNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMD6TX7NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV5MCY4U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMD6YR9Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV5NEG7KW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBMDCKQRU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV6FWYL3K | DEFICIENT CLAIM NEVER CURED |
| DBMDJAC8GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV6JM9ZC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMDN2JXVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV76KJM4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMEWQV4XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV7MUCQFX | DEFICIENT CLAIM NEVER CURED |
| DBMFJRLDUX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTV7P9N84J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMHQY9U8N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTV83HQ7YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMHZJV7TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV8HA5JYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMJS3WRAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTV8L654B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMKEVPD43 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTV8PFLA4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMKF8P4CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV9AZ7BGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMKXLSQH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV9QZJK45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMLEJ84RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV9S37UGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBMLESCHFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTV9WYM7AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMQ58E4XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVA5YWCK3 | DEFICIENT CLAIM NEVER CURED |
| DBMQG3ZT5L | DEFICIENT CLAIM NEVER CURED | DTVA9G6BY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMR25N8VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVC6SA9L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMR2VAZ9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTVCH8ZPRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMRXLKPUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVCRKP9EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMSZ467X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVDJ8FWSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMTZED4LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVDW49UFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMU92N4J6 | DEFICIENT CLAIM NEVER CURED | DTVDXSJW5Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBMV5C6DPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVF52SCLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMVUCT7F8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTVG49F5ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMW9X5D2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVGPH9BYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMWQL6KRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVGW9EH4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBMWS7V8TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVJESQAW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMWVY5SKL | DEFICIENT CLAIM NEVER CURED | DTVKGDNXUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBMXGA5N2D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTVKLU9AG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMXJ8CW5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVLFX5ASN | DEFICIENT CLAIM NEVER CURED |
| DBMY9LXKAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVLHA7W9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMYFV38NA | DEFICIENT CLAIM NEVER CURED | DTVNRKS7DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMYKJXTDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVP73M25A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMYL629TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVP92SYQK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBMZRJGT6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVPR68C72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBMZWT4SHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVQ7CENZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN2AKGY46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVQB4R8DY | DEFICIENT CLAIM NEVER CURED |
| DBN2G4563P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVQKMLXPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN37XRLDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVRU2MNAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN3ETMAJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVRXFBCPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN3JHKC5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVSPAQHB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN4CT5KG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVSQEBFA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN56HY7PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVUFZSXPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN5PUYEA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVUQA2CDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN5V8UTC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVW98X7HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN5VHSEFU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTVX7BR9WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN65AHDFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTVXFSKMPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN673RA5U | DEFICIENT CLAIM NEVER CURED | DTVYSURZEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBN6LVX7JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW2DQL3VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN7JGCXKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW2ZMQ9UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN7PTGDCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW358N4E6 | DEFICIENT CLAIM NEVER CURED |
| DBN8Q92AS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW3DQU7YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN9E3VHL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW3DZP4AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBN9ZG3R6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW3XR9N5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNA9GCXMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW3YL5V62 | DEFICIENT CLAIM NEVER CURED |
| DBNDR3QVPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW4ESX8ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBNDYGQCHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW4KQ8JY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNEFJVXR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW5Q2ZFMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNEJ56RXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW64C2N3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNF5EALP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW6AVFLH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNF5Y3DGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW6J8CMUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNF73Q2CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW74DKECZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNFLMAXS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW7H6B2GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNFS6JUED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW7HMYDVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNGAU4QLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW7UJHZC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNGSHCV4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW8LDJEXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNGU8PSQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW97YLKQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNGWXTJ5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTW9NDS37F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNHGTMREW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWACNZ83S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNHM2S4D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWAE6FC5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNHMXS6QF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTWBE3JD8P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBNHUSXKR4 | DEFICIENT CLAIM NEVER CURED | DTWC3MVNE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNJ2KAYTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWCJPE5X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNJ5RTPDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWCNBA794 | DEFICIENT CLAIM NEVER CURED |
| DBNJHZ34WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWDMP65YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNJTULWHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWE67HUXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNK3HZA6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWF796PKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNKDMAQG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTWFAGMK6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNLG2AYUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWFHJCNBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNLV58DJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWFP92CM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNMSQAHYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWFRP76L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNPJLY5DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWFXL4YS3 | DEFICIENT CLAIM NEVER CURED |
| DBNQCEJSHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWFZB7562 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNR8E7V2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWG4ZLPXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNRLK2ZFH | DEFICIENT CLAIM NEVER CURED | DTWGJYC35U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNRM6W7SD | DEFICIENT CLAIM NEVER CURED | DTWGUNLSY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBNS46K9XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWGVED7N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNS64CKEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWH5BZ47A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNSQ4PJAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWHJAXFPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNTDFMJH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWHMJPCZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNTKG3UF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWJ7NHEY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNTWEAXJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWJ9VSCHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNVGMEW5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWJGX8EDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNVTLKC57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWLKDFZJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNW32T9KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWLKGRN8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNWR436MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWLVNEK4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNYM8Z2F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWM48NX3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNZE5LSWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWM9QGU3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNZF6LAMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWPEMQAGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNZM8PYLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWPF5ZG6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBNZP5CX3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWPLMFUYJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBP2K49HUF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTWPMRN4KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP3RYT6CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWPSCYVFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP3SE68DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWPUEGQNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP457RTJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWQDVBR73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP5AWQNS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWQU9BFL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP5DVQY43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWRHNS93E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP5T47GJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWRMCFXAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP5TV96YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWS6NVH7R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBP649VGEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWSBC84DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP6KYH4NW | DEFICIENT CLAIM NEVER CURED | DTWSYANEZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP78FKXZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWSYGDC46 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBP7U6YCG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWUA86G4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP7UX3N2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWVE6HXFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP83ARZWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWVNY2C86 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBP843MYKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWXL9S84K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBP8W79RKJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTWYF23ZVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP8YFSTQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWYQVXKS2 | DEFICIENT CLAIM NEVER CURED |
| DBP95GAZFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWZFE7CDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBP9CZVH65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTWZQHG87L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP9N45AZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX4D7U285 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP9NQL25T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX4K2RACJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP9U537LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX4MGV8D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBP9VTWLZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX4UF7KQW | DEFICIENT CLAIM NEVER CURED |
| DBP9Y8NKLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX5AS96ZK | DEFICIENT CLAIM NEVER CURED |
| DBPA625F7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTX5CDBSZ7 | DEFICIENT CLAIM NEVER CURED |
| DBPAD3QJ69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX5NDKJGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPATVE9G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX5RKMY3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPAVLT4RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX5Y63W79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPCGZ9AHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX6BNVRL4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBPCNHWKFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX6JNMESF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBPCT2J93U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX6V8S9YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPD9NZKXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX6YWAF83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPECTN78V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX6Z239FE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPEGKVYT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX7RBG3YF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBPELDMR26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX7UZ2B8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPFEXMD8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX87JCW25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPFGZ76LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX8HDR92C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPFKQDN65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTX8NHEKD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPFN4UESH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXAUGZS5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBPFZUTYKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXBNWFS53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPG2JRQ5V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTXC8R6B4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPG87HC6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXCDV6ES2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPGEV3U2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXCH6KVGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPGJSQ3XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXDBGSCKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPGRJEL7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXDG59FL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPGVETKYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXDQ3F6SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPH37SLMD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTXDSQ6W5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPH7M4TRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXE3BCG4V | CLAIM WITHDRAWN |
| DBPJXMQCYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXE5KDNBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPK4CATXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXEJ3LSVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPK4J2ZTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXENYB95R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPKWVL3HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXFUENL4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPRLYGC9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXG27BU6S | DEFICIENT CLAIM NEVER CURED |
| DBPS9KN8VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXG6JZVFB | DEFICIENT CLAIM NEVER CURED |
| DBPTF89DRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXGRAEH2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPTHDU95L | DEFICIENT CLAIM NEVER CURED | DTXGYJ4UH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPTRZVL3G | DEFICIENT CLAIM NEVER CURED | DTXHA3SM8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPTXL6ZDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXJKUEG2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBPVAS8UHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXJW2LGB5 | DEFICIENT CLAIM NEVER CURED |
| DBPVCQ6DLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTXKV35D7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPX3NHR8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXL6NYKEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPXD9HTN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXMHSEBAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPXEKL6AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXPB4WY26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPXHZVSEG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTXPUSF2LY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBPXV4EAF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXQDNW68K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPYEN98SH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTXQFSMR3W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBPYKUJ4ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXRK3FD6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBPZAGRLY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXRNM5SBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ24V86X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXSA7PFRC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQ2CA3E6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXSEW7PM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ2N3SR5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTXSZ8PWAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ2UG3ETP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXUZV6LS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ34TCNG8 | DEFICIENT CLAIM NEVER CURED | DTXV3DUMZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ3HPWTJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXVL5QPY8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQ3JPSHMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXVZLY32M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

680

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQ4YNWTRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXW4HNLMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ5JMUD7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXWDQ3YFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ5S7R6KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXYHQV6P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ64DXHCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXYLWZPH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ6F738UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXYM85DR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ6RC9ED5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXZBP7YFR | DEFICIENT CLAIM NEVER CURED |
| DBQ72TPC4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXZDNBLU7 | DEFICIENT CLAIM NEVER CURED |
| DBQ74GEM5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXZERCQGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ78TVYE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTXZNAD8GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ7EHTDJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY2AQJLMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ7HF2GNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTY43G2L8C | DEFICIENT CLAIM NEVER CURED |
| DBQ7T58WVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY4PFJ9GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ83DJXWV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTY4U6WC2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ8SFJHME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY52BXCZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQ9VAM4GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY5J6RN2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQA269VF3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTY5KW4J29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQA8L4X3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY5R9CN3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQAJXN6PL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTY5U3B8GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQAURX5S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY5UG32QR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQCKVUWZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY6UAP895 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQCRED28H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY78NBP6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQD5S8LNW | DEFICIENT CLAIM NEVER CURED | DTY7KZVJAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQE9H7PGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY7NKF6UE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQELPGTDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY7PM8H6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQF53HT6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY7PUSGFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQFAMD5XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY7QMDW4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQFDMCXZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY82RZQM4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQFWNEGKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY8GF3U97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQG3D5JTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTY8R3U5GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQG5R82P4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYADRB74S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBQHATZG3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYAQ8CKEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQHZ65A74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYB6XKG5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQJ7VCA6R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYBVJXWPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQJ9CZH3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYCQP3GDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQJGED6T2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYCWPX28J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQKSXFMNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYD8SCGN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQL7VZE3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYEBPUD27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQLFUVZE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYFK9CMXZ | DEFICIENT CLAIM NEVER CURED |
| DBQLTFD7M9 | DEFICIENT CLAIM NEVER CURED | DTYGMRZX4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQLWE48C2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYGRVM6X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQLY84GST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYHACZFS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQMG83SD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYHDG7U34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQPJVD354 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYJ2EGZ4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQRKL8NPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYKUG5PE8 | DEFICIENT CLAIM NEVER CURED |
| DBQRUWCPV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYMEDHX76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQRWVC5Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYMEGAD7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQS6H8WD2 | DEFICIENT CLAIM NEVER CURED | DTYP4ZR753 | DEFICIENT CLAIM NEVER CURED |
| DBQS74AC8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYP6A3RGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQSMC8PLE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYPQNGA4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQT3V6JRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYQ5SFUK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQTNAJ9GD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYQ8LFJ42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQUXDEHN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYQDUA8P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQVSH9DAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYQFVZXNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQW7PT9NC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYQW4LUFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQWX4LF79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYSKVUG6E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQXH7CYJ2 | DEFICIENT CLAIM NEVER CURED | DTYV6RE3P2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBQXP8K9ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYVEND2Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQXRWMK5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYVPRQS9H | DEFICIENT CLAIM NEVER CURED |
| DBQYPD56TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYW4F7HDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBQZDNGE9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYWBFKJH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQZS5P4XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYWREM28J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR2L3F7WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYWRMSEDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR2TSXGV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYX7Z4RH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR39TWKGV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTYXPV9H5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR3CWJH7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTYZBNDSJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR3W5L6N2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTZ23MDLJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR43WDK9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ483PLYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR49PGZFJ | DEFICIENT CLAIM NEVER CURED | DTZ4AE9N2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR597NL23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ5CG38EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR5J3KSLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ5LSAY2C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBR765YFJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ5WJB89A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBR7CUK8LY | DEFICIENT CLAIM NEVER CURED | DTZ65SMJUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR7QES5CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ6BKUY7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR7WQVLSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ7CDH6K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR85JDPWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ7WEX8QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR8LCGDHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ8WHXRQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR9HTQKP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ97X2KC8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBR9TSF6CD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTZ9DPY8LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR9UMJNGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ9GDBQCX | DEFICIENT CLAIM NEVER CURED |
| DBR9XNJL4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ9ULFQ5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBR9YGCQ73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ9XUWL64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRA7M5YQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZ9YXJ8GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRAJXLWQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZAE2CDVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRCSX7932 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZB7MSCQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRD3HZ7A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZBMYJU6W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBRDH9GXZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZBWCM9KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRDNXKV8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZC8HJNUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRFLHSMYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZCUX32W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRFXEHA27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZD598QK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRGWHSTD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTZE8VJP6G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

683

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBRGZCL5X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZEBG4P2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRH3429YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZER72S8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRH8NEL5Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTZEWY235S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRH9E8LJP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTZFRNSUBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRHWCKMYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZG9AUKHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRJ3KYWDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZGDX6FQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRJHXLVT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZHLRJYDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRJUQ2TAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZJ57APDQ | DEFICIENT CLAIM NEVER CURED |
| DBRK3F8VQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZJVPC7ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRK75TEGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZK6RG3QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRK9A4ZCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZK8EALJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRKSE489M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZKA4SUWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRLNKDPW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZKFWHQRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRMEGA56C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZL2AD86G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRMUZS2EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZL8FNCAU | DEFICIENT CLAIM NEVER CURED |
| DBRMYDX6TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZLE94JF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRND543ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZLF7YPR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBRNJDXTHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZM3G9BX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRPNUM3VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZN946MDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBRQ2NYWM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZNJ3WGXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRQMP4DHK | DEFICIENT CLAIM NEVER CURED | DTZNQMBPX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBRQPNUL5F | DEFICIENT CLAIM NEVER CURED | DTZNRK37XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRQW3XM79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZP54UCHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRS485Y7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZPH954VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRS5DTJMY | DEFICIENT CLAIM NEVER CURED | DTZPN4C37W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRSAC8JUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZR8H3GK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRSGW8PYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZS5V97UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRSKPZL4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZS6F9W72 | DEFICIENT CLAIM NEVER CURED |
| DBRSNMEJ6L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTZSC3FMXG | DEFICIENT CLAIM NEVER CURED |
| DBRSUL5P2Q | DEFICIENT CLAIM NEVER CURED | DTZSPGCJAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

684

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBRTD9M3G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZVC2Y6QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRTLSQP3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZVQB2F6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRTWX2AC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZW39QRCN | DEFICIENT CLAIM NEVER CURED |
| DBRU3YME2N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTZW64RCPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRV6H3AK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZWAUJERQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRVT8QCFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZWCSD4G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRVWKH2XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZWELRC5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRWMNT83V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZWHRDJSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRWPQ35XV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DTZX5QV4ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRWZTJMAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZXG2Q57N | DEFICIENT CLAIM NEVER CURED |
| DBRXG9AQUY | DEFICIENT CLAIM NEVER CURED | DTZXKW7Q4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRXL4UTVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZXWD3N87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRXM7ZP4S | DEFICIENT CLAIM NEVER CURED | DTZY5KF3DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRXUTYS9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DTZY5QH3GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRXVPZKJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU237S4DLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBRYALNHFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU239QXTZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBRYLTQW6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU248QVG7N | DEFICIENT CLAIM NEVER CURED |
| DBS275TLWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU24CZY6TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS283H4DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU24EFALSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS2PVYLTA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU24ESVYB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS2Y3LHFC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU24MZPV7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS32DG85A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU24SH39GT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBS3ERT7QA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU2573YNFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS485K2HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU25B8NDMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS4DJECUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU26LJZNPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS4EY2ADP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU27JH9N6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS4V9YCU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU27SMAZFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS4YFXUQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU28CHD3P5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS574AC3H | DUPLICATE FORM | DU2954A8KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS5TYZA38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU297FXELH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBS63AT9RG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU29AECXBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS6KWHNLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU29HKXS78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS6QJ9XFP | DEFICIENT CLAIM NEVER CURED | DU29VYNGM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS6YC54RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2A4NTVSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBS6YK4FEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2ADHYRBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS73DUZ9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2ALPZK3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBS7AJRC69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2APE9XTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBS7EAC36D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2AW38KHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS7YTC52L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2AYGH34N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS8HMA6UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2BGKEX9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBS9WQHL4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2BPD6CX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSA8LDZUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2CB9N4TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSA98NZ5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2CYXSZVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSAG9W5PF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU2DGSNXCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSCZAQVNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU2DJAYRHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSDHVWQL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2DS4YM7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSDPJW4ZL | DEFICIENT CLAIM NEVER CURED | DU2E6YZ9AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSE48UCFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2FX8NRST | DEFICIENT CLAIM NEVER CURED |
| DBSELQ7AYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2FY6N954 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSFN456E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2GHQ6DMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSFPRJTA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2H735DNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSFUAWVLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2H9BG3WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSGCRQL2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2HN38JY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSGRKA9ZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU2K5D638J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSH3DJN8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2L56T7ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSHGJW6PC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU2LJMFZB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSHK9578A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2LJZB7EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSJ5MKU4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2M7D48T5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBSJDRCE3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2MESBZHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSJZ2TENW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2MH5XRGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBSLDKR4FX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU2MH8AS5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSMPNL5YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2MZP675Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSMUW9F64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2MZR63YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSNCMHFTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2NC4AVQS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBSNKMETCV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU2PED7Z9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSPNF6UA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2PX6V3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBSPYCHZAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2QH93JLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSPZXUE8M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU2QJ7M9K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSQKE43V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2QNWAY8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSQWF9RP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2R3KC6NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSR9KJQ8U | DEFICIENT CLAIM NEVER CURED | DU2RM9ZH5N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBSRGA8LED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2SHJP47A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSRYGVP4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2TEG9D3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBST6UM9DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2TF5LYES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSTP968EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2TX7FWSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSUF2XPDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2V6TKFXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSULEMDC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2VA6ZFWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSV6A3U2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2VFHMZTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSVGHXTQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2VK9NB7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSVHFYG69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2W6KDSX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSVWL5X8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2WHVEFR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSW273KJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2WLVDAN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSX789PDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2WRH4XN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSX94FQAC | DEFICIENT CLAIM NEVER CURED | DU2WTM68FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSXKC7R5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2X8MR49W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSXN67E9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2XHY5F76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSXPMR6UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2YJQZ8EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSXQ4PFH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2Z3VMRA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSYNULD6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2Z8G9TJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSYNUV8FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2ZVBJY5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBSYQPXUTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU2ZY67K38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBSZKVPXJY | DEFICIENT CLAIM NEVER CURED | DU347B6GLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBSZYM7JGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU34ST9GFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT2KASRYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU356VNGP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT2QGV6R5 | DEFICIENT CLAIM NEVER CURED | DU3597PSYF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBT3ELDPKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU35Q6KGCS | DEFICIENT CLAIM NEVER CURED |
| DBT4WQHA9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU35VTXYWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT5PDVU6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU36G9EQNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT64ZRCFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU378NQHGJ | DEFICIENT CLAIM NEVER CURED |
| DBT6C93L4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU37TGZJHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT6HX4UMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU38754ZL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT6NW58H4 | DEFICIENT CLAIM NEVER CURED | DU3AJCDN75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT6SDZ847 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3C26BJKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT6VSQ4UD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3CL9DJQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT79C4UVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3DL8ZVMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT7AURY2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU3DS5MBZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBT7J2Y4LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3DW75XFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT7KMGJNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3EPTGKMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT7KXDHL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3ES7HAYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT7WFM9J5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3F5H7DME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT87XHGY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3FJQTMCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT8UD9KE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3GB2THNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT9CA3WLS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU3GZ6TQWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBT9EPSLRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3H2ZXJYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTAJZNV76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3HM2TEXL | DEFICIENT CLAIM NEVER CURED |
| DBTAS7JMF9 | DEFICIENT CLAIM NEVER CURED | DU3HRZ5YJV | DEFICIENT CLAIM NEVER CURED |
| DBTAU6983V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3HSN7GF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTAZ2GXFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3HWDV4YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTCHXPUWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3HWPSGTQ | DEFICIENT CLAIM NEVER CURED |
| DBTCXSEAKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3JWH5LKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

688

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBTD4KAQCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3KG9WLDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTDAGCZ4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3LFJMW64 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBTDR9VQFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3MG7ARWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTDU9KLES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3NAP4SRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTE68QKCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3PDH867Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBTEDF9YL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3QDERPS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTEF5U892 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3QL5K6JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTESHKLWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3QMTJN5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTF34HNWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3QRKP9LD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTF87RWUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3RE5JPWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTF89PK5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3SJNXLFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTFJXNZKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3SP2RMKG | DEFICIENT CLAIM NEVER CURED |
| DBTFWGPSQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3TCMPWNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTG4SVAWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3TLY5CN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTG9V48FP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU3TVA2MRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTHN5CDML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3TVRL4QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTHNF5JC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3TWE9HMG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBTJCV85Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3V87SY5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTJFNYSCM | DEFICIENT CLAIM NEVER CURED | DU3VABS5L6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBTJKNE7CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3VAJ2SY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTJWREMSK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU3VSJRKHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTK4DYVJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3XFLG4V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTKDCSPWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3XJGL6VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTL9A4JDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3XPJKTVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTLF74Y2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3XS5WQJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTM2FENKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3YA9V2QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTMC5LUJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3YTN92ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTMCKAV4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU3ZXPHD2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTMCZVL5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU42FRNBCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTNM96PS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU42SYQJNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBTP3GVKFC | DEFICIENT CLAIM NEVER CURED | DU42XP8EWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTQC5EFPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU42YRMCQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTR4UFZ5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU43QFVJCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTRZMGJYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU43QZN98D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTS3E2GDW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU456Q7KDM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBTSAQDF9K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU46JL3RM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTSYWNHJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU46XQ8KTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTU85A2XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU47FE36AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTU9YMSRC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU47LPE8H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTUGMYV64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU48SL72FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTVFYADSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU48ZQDJG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTVH2YGF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU49KWCP3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTVQWD25R | DEFICIENT CLAIM NEVER CURED | DU49Z37DGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTW5YUL4Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU4ABNZK5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTW925MCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4AC7RXTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTWEF4U2N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU4AERDF9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTX5YVPHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4AJQ852C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTX94RN6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4AVWQHKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTXAMUKW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU4B89CKGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTY63RMNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4BJ2LFD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTYP4HX2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4C7J5TRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTZ6U93HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4D3AY5WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTZU57D8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4DSELW3Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBTZUKGR9Q | DEFICIENT CLAIM NEVER CURED | DU4DXF8HE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBTZVM58RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4E73J865 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU2PK984Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4EFYZ8BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU2R7JLV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4EMTBLN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU3AEW6L2 | DEFICIENT CLAIM NEVER CURED | DU4EPW2VYB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBU3E4JYCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4ER2NC7Z | DEFICIENT CLAIM NEVER CURED |
| DBU3XWTAZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4EV39BJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBU4D3KGE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4EZ2FXSD | DEFICIENT CLAIM NEVER CURED |
| DBU4V6TCLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4FAL5CVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU4Z3T8K9 | DEFICIENT CLAIM NEVER CURED | DU4FCY6SED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU58YTSKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4FEND2W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU5C6L8WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4FGZYJSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU5JMAS6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4GBKPSQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU63TY9XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4GBZWLK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU6P7ZSL9 | DEFICIENT CLAIM NEVER CURED | DU4GJC2AKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU7F5RX2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4HCPS6TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU93KNX5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4HECZS73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU93SWXRQ | DEFICIENT CLAIM NEVER CURED | DU4J5HDQC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU9H43ZG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4JBG5XQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBU9VE73QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4JMWYPVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUA7LKF6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4KDNSMZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUAMK9TFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4KREQDST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUARS5GVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4KVAL6R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUCM98SHJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU4L2QDGZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUD8SFCHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4L35GPFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUDFRG43M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU4MZ9NK25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUDMCT7XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4N87Q92L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUDMYFS83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4N8YP3QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUDNEJQL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4PBFN9DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUDWTV9MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4PG5HVFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUEAFTKW7 | DEFICIENT CLAIM NEVER CURED | DU4Q75V3G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUECTVY2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4QC28XSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUER8PQZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4QM6A593 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUESTV5N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4QVJRHBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUEWGY783 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4QXGZYAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUFQMPG8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4RAX8YDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUGK95YTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4REF5K2P | DEFICIENT CLAIM NEVER CURED |

691

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUGL7T85K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU4RM7KHJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUGQA3E8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4RVPTK5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUHGK85Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4S2MGXK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUHJLV59F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU4SJWMENX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUHVDTYE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4SRZTPX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUJZPEGXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4STXQM96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUK6W28AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4T5WL28X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUKTPV6XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4T8G5EL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUKYATPGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4TFX6WQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBULFH864Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4TJLSYQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBULFWE4C8 | DEFICIENT CLAIM NEVER CURED | DU4V7XGNRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUM365PVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4VNHBGJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUM73TAGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4WNBYF9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUMCJGDF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4X7BPJQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUMGQJRX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4Y2WVEDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUMH8ENJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4YA7BVLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUMWY8CNL | DEFICIENT CLAIM NEVER CURED | DU4YZTXDPF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBUN4M8A2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4ZMHV7B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUP7L9KMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU4ZXFEQ5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUQDWKN6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU52RFNHEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUREVZ4LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU532YASTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBURW4MCH5 | DEFICIENT CLAIM NEVER CURED | DU53NHMZ8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUS2EL9GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU54Z9GBCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUSDJMYHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU56K8AYLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUSTVJN74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU56MCNKEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUSXK4LHP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU579ARDK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUT4SXDN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU586PGEQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUV4F2QHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU598CV4GX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUVTC8E35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5AGQM672 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUW49N7ML | DEFICIENT CLAIM NEVER CURED | DU5AJVB7XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBUWE2JYKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5AYF3TZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUXN6W5Z7 | DEFICIENT CLAIM NEVER CURED | DU5B2P3LS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUXP5NH8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5BJ6VL7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUZ738L4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5CNDABWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBUZ9WKX5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5CTDAWYE | DEFICIENT CLAIM NEVER CURED |
| DBUZALRVQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5CV7FPXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV2E8GT5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5D2P9BZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV2QC6UYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5D9M2JFR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBV3CUF629 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5DEH4G39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV42RWHAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5EGVYN9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV43YXAWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5EKQJMRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV4XUPTFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5EMTRSWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV5MRGWEN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU5FECRYVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV5S9UMA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5FPMS3TH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV62GRQHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5FY8LJPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV6FQM39W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5GMA4TJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV7AMHXJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5GQZWBAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV7FTEMSA | DEFICIENT CLAIM NEVER CURED | DU5GWEDCLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV8XW2FES | DEFICIENT CLAIM NEVER CURED | DU5GY2ECZH | DEFICIENT CLAIM NEVER CURED |
| DBV8YNJLR6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU5GYMBVXN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBV8YUX2ES | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU5HS6DFEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV94NTGXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5JFSZH34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV97Z2CQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU5JL8DN3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV9DPQC26 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU5JNH934C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV9H3TL5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU5KDHFNRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBV9QNDXHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5KNPYRGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVA54JWMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5L7F4KTY | DEFICIENT CLAIM NEVER CURED |
| DBVA9WT7F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5MB4WTH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVAL8Q23E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5MB87PX6 | DEFICIENT CLAIM NEVER CURED |
| DBVALWRSTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5MXPYA96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

693

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBVC9QXJ4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5N7ER38Z | DEFICIENT CLAIM NEVER CURED |
| DBVCEWG7JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5NGCS4WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVCF7GTU5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU5PSBMQ7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBVCPU5Y3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5PTNWS23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBVD5SZ4AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5Q6W8FJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVDQ43FHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5QJEWMZP | DEFICIENT CLAIM NEVER CURED |
| DBVE7KQ9JD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU5RCVZBN7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBVEG6HCT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5RTKNQWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVF3RG62J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5S8EWCBN | DEFICIENT CLAIM NEVER CURED |
| DBVFSM2WJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5SGAWZKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBVFYQN23C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5SGCDHTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVGQH5JPR | DEFICIENT CLAIM NEVER CURED | DU5SJKGXFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVHMTKDEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5SZC349G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVJ73ZGD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5TGZQBSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVJY7MEW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5V4LGWJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVLMR74UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5VBY39EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVLPKC32H | DEFICIENT CLAIM NEVER CURED | DU5VDFS926 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVMLTQ2S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5VTR9LP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVNL5GC69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5WADLQYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVNX7P8U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5WJ3N8H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVPCQUFDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5XBJGCPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVPGF29YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5XNDYJBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVPL2UJCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5XYEAJ9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVPZR9DGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5Y8MDNLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVQATK5U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5YFZ39RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVQJSYDHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5YLWGPX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVQNK3Y5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5YMZAF73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVR47QPUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5YPF6HRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVRDZ4E5A | DEFICIENT CLAIM NEVER CURED | DU5YSTXP69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVRE63U2M | DEFICIENT CLAIM NEVER CURED | DU5YXSDM2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

694

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBVRT2ZCQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5ZQM3VGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVSFCQWLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU5ZTA6CMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVSGZ8Y2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU627DLWMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVSLUQTJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU62SDHNZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBVSRY43E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU63Y8PTJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVT3GAYCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6452TW9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVT6LQP39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU647DA3TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVT8SZMK9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU64XTA3JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVTNC8FQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU64YDVKP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVUKDY7GW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU658ETCJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVUKMAJHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU65TJ7SYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVXLYNCAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU65V9BNDW | DEFICIENT CLAIM NEVER CURED |
| DBVXR6YFZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU65VEY8SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVY6EDPRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU65ZTPEMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBVYJZU89A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU673JRPNE | DEFICIENT CLAIM NEVER CURED |
| DBVZEXGTMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU683F2P9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW29S3DMC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU697VB3KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW32H6Y7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU69AKJNTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW37RUMZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU69VCLXJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW3CHNJGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6ATBWKFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW3F7459H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6B4RVJEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW3GLCX54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6B7EPAKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW3GYUKXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6BAH9FME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW3VY84LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6CB7R4AD | DEFICIENT CLAIM NEVER CURED |
| DBW3XYHNPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6CKNH9ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW46Q8N2Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6CNY9RKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW4EAYPF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6DMW9XTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW4PKLZ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6DQG8WN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW4Z7LHMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6EDM3AXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBW5FK4YQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6EJSRT38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

695

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBW5XGPUDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6F5Q7SXD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBW5YUKPNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6F92CMDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW62DEJ47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6FAVSPXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW7PYJ3K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6FQNRMEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW8264HP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6GE3BS94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW8DHYLT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6GPJDQ3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW8KQJ3RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6GX9FWJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW8R54XSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6H3ZVFAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW94LYHVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6H92SM4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW9DRLCQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6HBPZ8V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW9GACRUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6HJCYT9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBW9U3Z8HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6HQ4ALNM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBW9ZNP3AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6JR75243 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWAHNXRS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6JSED47L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWAJHZV7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6K5QMWD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWC6R8VLF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6KASGL9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWCJ6LVH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6L3CQWTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWCK9Y6LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6LKDTXGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWCYQ4FHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6LVG9F27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWDK97RS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6MJ3XRB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWDMPCTUK | DEFICIENT CLAIM NEVER CURED | DU6MNG42TJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWE5DU4MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6MVTQKXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWEHM3Y4A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6NBPQF3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWEK2QUZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6NE79KQS | DEFICIENT CLAIM NEVER CURED |
| DBWEVTGUKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6NLC3PWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWFC34M57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6PMNBQ9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWFEUVAQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6Q93PWKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWFPQ928S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6Q9NKPJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWFYXQA68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6QMBSH38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWHN8XV4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6QNRZLXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBWHYTRQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6R2LV8PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWJGCPT8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6R52FQVK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWJSQYVTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6R53KAZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWKP6GZ2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6RJZXPLS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWME4LXQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6SARCGMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWMJXSHKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6SP29QXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWNDAC4F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6SYH5AFN | DEFICIENT CLAIM NEVER CURED |
| DBWNE2L8XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6TFQHGNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWNFJC8ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6TLDRES7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWPGFDSU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6TRB7HLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWPM59DQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6VKXFGJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWQZK45SM | DEFICIENT CLAIM NEVER CURED | DU6VLFB92G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWR7FEP8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6VX5LJWN | DEFICIENT CLAIM NEVER CURED |
| DBWSHQ4JEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6W3YCGBM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWSM29HFC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6W5G9YM4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWTDAL5QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6WB2MDK8 | DEFICIENT CLAIM NEVER CURED |
| DBWTLNRVZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6WTJMV3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWU3CK9H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6X8RBHMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWUFAQ3PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6XMZQR3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWUPEA8H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6Y3WCBZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWUZAFGCS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6YFKLMS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWV72FS5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6Z2NGXKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWVJAEN8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6Z3LQ2GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWVJSEZY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU6ZQ8EPTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWVP5TMCR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU6ZYFJ7Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWVQ2RHFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU735BDVNJ | DEFICIENT CLAIM NEVER CURED |
| DBWVS9Z4TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU73ATQMDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWVU862ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU745DWNT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWVZH9QUT | DEFICIENT CLAIM NEVER CURED | DU74HK2XTA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWVZK5C94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU74SY3B95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

697

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWXZ3MT2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU74VCL6KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWYQ8VHR2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU74YDZJPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWYR56ECL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU74ZKS5F6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBWYRFAH4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU758YBLME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWZ9C85RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU75M6A38K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWZS2JKHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU76XDB8KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBWZVX3HFM | DEFICIENT CLAIM NEVER CURED | DU7856YPTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX23KUP9F | DEFICIENT CLAIM NEVER CURED | DU78E2KVWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX28MH73P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU79QAG5HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX2CFPMKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7A2YQ8CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX2JL83GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7A9VHZ68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX2JNRUS3 | DEFICIENT CLAIM NEVER CURED | DU7AQNGT2X | DEFICIENT CLAIM NEVER CURED |
| DBX3AH4PRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7BCD5XWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX3EUK4SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7BE8M4VY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBX3QYH26U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7BKP63QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX3SU29E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7BZNHJ3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX3VKYJLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7C53ZFHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX46AG9E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7CWE9VT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX4NHWUVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7D6KRB39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX5MJ8Y4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7DA9TQ3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX6NVCRSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7EM5BYZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX6WDNAC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7F65S32W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX85SMVN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7FCX4KP8 | DEFICIENT CLAIM NEVER CURED |
| DBX8KNHSFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7FHQ96AW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBX8RG4EH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7FL35ZCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX8RWYHC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7GJ6Y5SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX98PL6ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7GZEDNKT | DEFICIENT CLAIM NEVER CURED |
| DBX9CA7VFY | DEFICIENT CLAIM NEVER CURED | DU7HTQY56X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBX9HDNQG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7JSTP542 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXALHUQ36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7K365EJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

698

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBXAVEN245 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7KCRJ3QB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBXCG3M6ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7LBQK5CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXCYAPJVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7M428W5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXDM276VC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU7MZD9GPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXDULQHJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7PFJKZ5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXEHD6VW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7PMWREL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXESWDY57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7QE2LA5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXEVKP2MC | DEFICIENT CLAIM NEVER CURED | DU7QLPVB69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXFVP96RU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU7QSENGTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXG64WRKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7QWJRXYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXG6DRTQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7QZ6SGJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXGET9V43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7R34ZKSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXGFECSR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7RDQX69V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBXGPS23K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7RHT4KNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXGR5JQ27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7RWQDVYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXGS3JM45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7RYGPWXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXGW42UFP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU7SG6TZ34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBXJGYV6KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7SYM3HPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXLEJRK3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7SZGAXR4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBXLHFW2M9 | DEFICIENT CLAIM NEVER CURED | DU7T8ANRWF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBXMJP8A7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7TW8R96V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXMU7R5VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7V9QY6WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXNHKRU5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7VGNJ82A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXNJ6PKTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7VGW56KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXPA3KVDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7VLT3KGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXPWCAN2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7VRKJH8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXQCZRJKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7W5TPANV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXQJD4LVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7WJ3PYMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXQY348HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7WMC369E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXR5GTSQP | DEFICIENT CLAIM NEVER CURED | DU7XAL8ZGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

699

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBXSUQ2A3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7XJ36V5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXSZF6KDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7XJD8ZV4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBXTAV4EJQ | DEFICIENT CLAIM NEVER CURED | DU7XK4MHEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXTJM24NZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7XRF925B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXUPF9LVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7XRYSMWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXUQGJFT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7Y38RVAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXVMQKHYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7YA9LSKZ | DEFICIENT CLAIM NEVER CURED |
| DBXVMYFENS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7YW4CE85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXVSHPQ4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7ZCVW369 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXWCPLJHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7ZVTSEYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXWKCVELF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU7ZYB48QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXY5MUG7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU82BKTCNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXYA3ND2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU82GAV39N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBXYWR4VHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU82P6RXYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY2EU7CXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8367NV4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY36UFM2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU839JLNQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY3LGF67V | DEFICIENT CLAIM NEVER CURED | DU83FY4Q9X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBY3SFPU2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU83TNEPFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY4S8M5RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU846SJYT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY5KTSJHL | DEFICIENT CLAIM NEVER CURED | DU84H5JXRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY5QZU687 | DEFICIENT CLAIM NEVER CURED | DU856E3DCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY6L3J8KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU85BX4TPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY6LSXMGJ | DEFICIENT CLAIM NEVER CURED | DU85JE6TYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBY7J2HCEW | DEFICIENT CLAIM NEVER CURED | DU86DRNQ3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY84U7QAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU86NRJH2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY8LRDHE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU873EB5YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY8NHSRM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU873KRWGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY8QFWMK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU875Y6WFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBY9ATFDZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU87BKNP6T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBY9HFM4TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU87LVWMQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBY9XSJETN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU87QA5JLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYAL2MPW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU87SWRKBF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBYALH9ET6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU89PKGJC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYC95KXEV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU8APF3W7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYC9TUKEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8ARLSDJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYCPTNQSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8B9TMJGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYDKVHN93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8BCS3GWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYDQFN2M5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU8BHQVR3M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBYE4WPUJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8BHXNK6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYEAL79TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8BT3PHR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYEJ9GDTF | DEFICIENT CLAIM NEVER CURED | DU8C9GQZ4F | DEFICIENT CLAIM NEVER CURED |
| DBYEW9JFAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8CDS73EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYEXW5DG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8CMBWEPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYF5Q6HAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8CVP75GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYGEFU6JA | DEFICIENT CLAIM NEVER CURED | DU8DFX5MVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYGHA4NT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8DRVPL26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYHD82P5W | DEFICIENT CLAIM NEVER CURED | DU8EANP4CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYHKP87NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8FDJLB4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYHKZ4PJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8FHWL94N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYJA8KWE6 | DEFICIENT CLAIM NEVER CURED | DU8FMV7BT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYJSPHLGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8FWPCVD9 | CLAIM WITHDRAWN |
| DBYJZFEUTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8G6XPKQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYK7CDHFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8GMAY3J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYKCZG2JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8HESJ46Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYLEDA8P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8HFPJ739 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYLWZ97RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8J5ND276 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYM24SZDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8JW3XHAR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBYM2VNZ9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8KQL7FBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYMNDX38L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8L4CFEQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYMTE275W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8LGH4PJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

701

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBYMUCEWG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8LRF9G2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYNF7DV3P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU8N97SZQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYPA8HRMZ | DEFICIENT CLAIM NEVER CURED | DU8NSPWC4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYQCAGZM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8NVEFAKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYRF9584X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8NZCPG46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYRG3ECHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8P5ANXQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBYRJUMZND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8P6RY47F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYRQ428DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8PL5VFYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYSA9LPWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8PZW2CT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYU49MWTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8QH5A3LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYUXN9Q67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8R23B6VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYV562N8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8R6VTAJP | DEFICIENT CLAIM NEVER CURED |
| DBYVKUXN6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8RXAF3C5 | DEFICIENT CLAIM NEVER CURED |
| DBYVMNGDT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8S45VJNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYVMS7K5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8SM3TCYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYW7RLHDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8SZNAT53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYWAMDLPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8TZM53AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYX6GKEVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8V5DR37K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYX9F5CPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8VEBSF3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYX9Z2WQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8XMYSZKE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBYXVJQ4M9 | DEFICIENT CLAIM NEVER CURED | DU8Y6X4K9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYXWTFSHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU8ZBRS52X | DEFICIENT CLAIM NEVER CURED |
| DBYZE5VT8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU8ZJHRS94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYZJSCNVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU92BZKCET | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBYZL4QFCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU93GPWRNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBYZV9GPKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU93RYF7PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ349T2LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU93X8RPVW | DEFICIENT CLAIM NEVER CURED |
| DBZ3LGAM29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU946XLEMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ3NFK7HT | DEFICIENT CLAIM NEVER CURED | DU94LJWV76 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBZ462YDPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU94NKXBTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZ5498CXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU94STZA8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ6DGKR3C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU954QX3YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ6JDQY8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU95FGHN4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ6WHDA4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU96PRWXT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ7C6JREM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU97AXE6HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ7FQGE6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU97LG5QYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ824GVR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU97XN2Q4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ85E7VWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU98ABYH6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ93CHL6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU98EBZDK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZ9HCXVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU98GRJQE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZA8D5NSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU98LR3W4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZAGY483W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9AYWQS3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZC3NFXYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9B3TYPR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZCUTLPSW | DEFICIENT CLAIM NEVER CURED | DU9CAPZ8SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZCVX97EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9CF32TAS | DEFICIENT CLAIM NEVER CURED |
| DBZD5YF9AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9DFY428K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBZE58DJ6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9DV2RN54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZFXGUEYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9EF48A5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZG35LPWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9F3QAPRJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBZGWQTENJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9F562WZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZHEWFLTP | DEFICIENT CLAIM NEVER CURED | DU9F83BZMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZJAXEL3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9FHEK76W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZK4LFUCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9FJ5PNTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZKFEHP8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9G7PHJF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZKMN27UD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9GMQEXNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZKP8UYT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9JKVNBGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZN4DA6LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9JQVA5DY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBZN9MXRVL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU9LD7KMYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZNVKJ6FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9N2H3SWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZP24EGKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9N4DHFWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBZPD3T2NX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU9NLXJ3PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZPRYHLVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9PJHNT4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZPXNETW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9PMDT5QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZQNAS3FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9PX4CAMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZS9G5E3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9RESZ5KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZT5RXSFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9S6MZEGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZT846VRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9STJCFGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZTW6R8AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9TLMZXNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZU2HQN87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9VE8MA4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZV7KF2QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9VLAZJHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZVD6EWQT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DU9VPQHYFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZWGQD89F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9VW3GNM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZWJ2NMYE | DEFICIENT CLAIM NEVER CURED | DU9XD7RKQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZWMT2CRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9XSF62YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZWSRUXJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9XYBS2JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZX4FHM5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9ZA3S8JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZX6WR2JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DU9ZV7LBQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZXJLQMT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA2ERKVH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DBZXU5QETG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA2ML5NFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DBZYC2JH9R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUA2TWHQ4Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC23U7JK9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA3N42QEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC248KNEL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA43SJ8H6 | DEFICIENT CLAIM NEVER CURED |
| DC24BQE5UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA5S4L39B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC25H8PS7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA65DB7XR | DEFICIENT CLAIM NEVER CURED |
| DC25JKWRSY | DEFICIENT CLAIM NEVER CURED | DUA6DN8EF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC26F3NGK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA6R74ELT | DEFICIENT CLAIM NEVER CURED |
| DC27KTDEX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA7EL6F4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC28A4JBMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA85WZ9S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC28FHWLDG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUA8PHBJCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC28R7FYKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA8PHSZ5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC293EFGJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUA8V36GQL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC29KUATBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUABFWMY6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC29YFH3U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUABMZP4N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2A9SYK7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUACJYERF6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC2AELPDN8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUACKTDW2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2AMRY5SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUACL59QED | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC2APMU5TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUADB4RCP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2ARPGXE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUADJTVKNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2B6HRGEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUADWP3S52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2B6WVLY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUADZLMGBS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC2B7WPTLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAE6WDRPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2D7NVBKP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUAECGNSHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2DA7M6Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAFME83C7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2DEQVW58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAG6TCVKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2DNY8M76 | DEFICIENT CLAIM NEVER CURED | DUAHBR9S6Y | DEFICIENT CLAIM NEVER CURED |
| DC2DPBJZA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAHGXSC4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2EDWJ34S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAJ3K4VEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2ESBZ5X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAJC7S5QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2EVZ6PMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAK9X72H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2EWKJ97S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAKVHFLPX | DEFICIENT CLAIM NEVER CURED |
| DC2FDKYUJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUALBS3M8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2FEMKQUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAM9E2G3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2FMAZHBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAMLJG3CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2HDWET74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAMNTCHB8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC2JQYBX8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUANEP2XY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2K645NJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAPH572JK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC2K7SELPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAPRXCKH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2KPFMYQT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUAPY6NSVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2L59SGV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAQPNV6ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2LUWY9ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAQS2JBRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

705

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC2LVBUP8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAQZPHNGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2MBE79VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUARF4N6ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2MQEK9HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUARG6FB9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2MSEG87V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUARH2P5M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2NEL6AXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUARSYKTZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2PRUZQ6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUARWNC7PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2Q9SM4NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAST2NJVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2QF6PKX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAV4CHZ6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2QSAM5YV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUAW8KLN97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2QULDN9F | DEFICIENT CLAIM NEVER CURED | DUAWMSRGPY | DEFICIENT CLAIM NEVER CURED |
| DC2RD4FNKV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUAWS2FCY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2RSJNWHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAXGF2KBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2RTVB6QA | DEFICIENT CLAIM NEVER CURED | DUAXLS2ZB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2S67PEDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUAXSG28D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2SGLAFEW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUAY7T6P5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2SUMTRHZ | DEFICIENT CLAIM NEVER CURED | DUAZYNTC3W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC2SXWTRG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB2M4FHLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2SZ7GB8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB35KHY2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2T4HK3RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB3RTJQ8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2T9LSQRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB53YJ69L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC2V5J7LG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB5A2X4V6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC2VF7KEZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB7DRHZLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2W5HA9M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB82JTKPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2WFPTQXN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUB8EP5Q2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2WTN7UJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB8WHPSDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2YWFNPT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB96GRHTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC2Z86JVWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB9EP3Z2X | DEFICIENT CLAIM NEVER CURED |
| DC32T6LJSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB9HTXEFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC349YEKWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB9L5TP8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC34HQNTAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUB9QPD86A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC34W2TN5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBAQC5NDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC356MFUHP | DEFICIENT CLAIM NEVER CURED | DUBCAM52NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC35D69AXL | DEFICIENT CLAIM NEVER CURED | DUBCG9V876 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC35G7BD26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBCGFE7Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC36AD4U7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBCR7AJQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC36GJQ7TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBCRWLQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC36MUDSWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBDCKVLM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC36Z4GFA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBE8RDVCW | DEFICIENT CLAIM NEVER CURED |
| DC375VMU4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBEA3SVD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC37ETW6DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBET6GYXP | DEFICIENT CLAIM NEVER CURED |
| DC37RVFPMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBFKS3QPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC38D562WN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUBFQVWR2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC38ED4TF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBFSZND6L | DEFICIENT CLAIM NEVER CURED |
| DC38FZDRVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBGTN7Q8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC397HJDUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBHC2P84G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3AF84MB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBJMNLC93 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC3B2WRPG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUBJNL2VK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3BTHN2W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBKR2LH69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3BU8LWRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBM76SZJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3DEQASRH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUBMFQAW4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3DMH8XET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBMV39EYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3DUH68BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBN4V5WDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3EBMSR7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBNP4YVS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3EYW4LGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBP2V637E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3FRLY9WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBP5EXGFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3FSW7BMZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUBP72GV38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3G6UK7MR | DEFICIENT CLAIM NEVER CURED | DUBQ538PW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3GK9Z6B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBQF63CNZ | DEFICIENT CLAIM NEVER CURED |
| DC3GKJYWRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBR85HQFY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC3GMVP7XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBRWEY6VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC3GRYQTEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBS2YMTDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3GZHBN7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBT6JYCSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3H2WLPV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBTEPL6HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3HDY2WLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBV9HDRKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3HGQ2WVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBVLNHT8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3HRG2AB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUBVQCL3F2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC3HTBU9KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBWP8TH9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3HZDJ9Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUBXCW5Y7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3JANBY86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBXPN72ZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC3JBWPR2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBZ8D6JYL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC3JZRVTE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBZEWSLVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3K4GUP2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBZGX43C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3KFV8BMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBZJ4HSRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3KLJBMEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUBZJQXK9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3L796DFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC23LAWVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3L8K79HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC28XDS3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3L9PFWBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC2B9TMPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3LAKRZ7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC2EA8RKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3LDTB6GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC2FMQZTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3LY8SQXF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUC2VZAB96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3M94ZNPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC35JRBPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3MLABJZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC3DEYRHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3N4X6ATW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC3DTPQJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3NZVU6T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC3EBD9YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3PGM98T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC3FVRQJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3PKLUWDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC3VXY42E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3PSYR68E | DEFICIENT CLAIM NEVER CURED | DUC4M8D3SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3S7BHZU2 | DEFICIENT CLAIM NEVER CURED | DUC4XYF5AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3SGHQKU7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUC5DH73GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3SK4TZAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC5GYJ3A6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC3T6FJ5WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC673DXNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3TQYDMNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC67MHDYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3UGL9ENJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC6GDT3V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3UZL8YTM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUC6T2AH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC3VQFTL8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC7E58GAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3VQGNJX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC7EJRT9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3VQYUF57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC7HYDZFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3WD6PEGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC7R6VELW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC3WD6ZRNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC7SKDM8N | DEFICIENT CLAIM NEVER CURED |
| DC3X6UMLZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUC859ANKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3XPR7ATW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC8D2KGBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3XWMP89B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUC98W6JXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3Y7GRP4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCA3GQJX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC3YJEFHWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCA85SDQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3YRWTL48 | DEFICIENT CLAIM NEVER CURED | DUCAMV2QGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC3ZTREGM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCB2G3F6P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC425TG8D6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCB4JXDY5 | DEFICIENT CLAIM NEVER CURED |
| DC42GSTBXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCBT7DQ4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC43A9ZX82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCD96GP7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC43BAY7QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCDEY834Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC43EYK2VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCE3HKLZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC43JZ8FMV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCE4XVHTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC43ZSATEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCEFYLZX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC46FBXAMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCF4P5JRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC46LUSM3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCF9S7KR3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC46PFKLJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCGL48AEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC47LQDYN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCGQHL5ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC47Y8UNFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCGW4E3XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC48JTDFBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCGZXMRB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC48PZXM3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCH429MBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC48XS6ABZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCJ5ZA8HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC49GPJ7H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCJXAKPYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC49K8TWEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCK9LSP5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC49TKBQSV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCKF86BNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4A27SBER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCLN2QPHB | DEFICIENT CLAIM NEVER CURED |
| DC4AX29UF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCLQBZF7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4B9M7Y2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCM59WTLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4DRUF3Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCMRTK72L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4FL7GXAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCNWRKGVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4GAUKV98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCP38ELGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4GRZ7UAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCP8JNZA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4H5ZF2VE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCPD9VJWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4H7RQWD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCPZGWSX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4HR5Q2GV | DEFICIENT CLAIM NEVER CURED | DUCRFAHM9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4JD37RPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCRLBMS83 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC4JVS5BFA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCRM9GWVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4KLX6GEJ | DEFICIENT CLAIM NEVER CURED | DUCRMTN9DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4KSRLJB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCRYK9WML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4KUGVYDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCS2HEYV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4NYSJBER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCS4DF8ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4PLAYFXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCSLDQF6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4PNAXRJV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCSLZQMGP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC4PVT8Q6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCSN4DMEW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC4QVGKB52 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCSPMVJ4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4QZUYKHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCSZTA7QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4TKJV52X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCTARNGX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4U3W5BGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCTHQZNEB | DEFICIENT CLAIM NEVER CURED |
| DC4V7B86YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCTV8R756 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4VG3AYX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCTW7RSDF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC4WJTDH3V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCTX53S6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4WQ3US86 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCTXJDAQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4WRA35G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCV3YPFA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4XE239ML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCV5ZXKJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4YEGXDMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCVNADGFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4YG3AK2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCVWTSL4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4ZBU789W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCWKTDPAY | DEFICIENT CLAIM NEVER CURED |
| DC4ZFSAUR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCWS6XYB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4ZLXE7YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCX29EHVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4ZN6P9GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCX72F9GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4ZTSRW7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCXEMGS5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC4ZWHS6Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUCXFV52BS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC5396TKNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCXN2K65Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC547RNFAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCXZJBK83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC54WQB327 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCY95ELT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC56GE2ZX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCZAKVLEH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC56LUWNAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCZMQPJNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC56NLVSDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUCZNJF85W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC573ZHA6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD25MA9NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC57ELP826 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD4VK23HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5984ZMXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD576G8K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC59H8JQSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD5LAN8MG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC5A2SFG86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD62K8X7W | DEFICIENT CLAIM NEVER CURED |
| DC5B8HGFYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD68XLQFZ | DEFICIENT CLAIM NEVER CURED |
| DC5BFTUR4M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUD6BYF2PS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5D6YTPLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD73Q8JCR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC5D8MGSK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD7BNC3H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5DAPWN78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD7NZ4LFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5DESQTRX | DEFICIENT CLAIM NEVER CURED | DUD7Q4WC3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5DMRH96U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD87A6GTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5DS846L9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUD8GWH4JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5DZN62YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD8N6A29K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5E4D2WQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUD94PGBST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5EA9Z2DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDA2G3H58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5FKYVLWP | DEFICIENT CLAIM NEVER CURED | DUDA4FQYXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5G72RJAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDABFVJYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5GPMS9JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDBA6FM24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5GQUFP94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDBF96PTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC5H3ASDRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDC5EF9J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5H4FEUQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDCMEXTV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC5HFBWX7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDCRWSJ34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5J69VHYN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUDCZXLRW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5K9RYQSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDE7MJRGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5L8SKAQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDE85VRST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5LF37N8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDEC46VBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5ND7M8SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDEKBPMJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5P4B9TZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDEX9CZPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5PRJUH7D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUDF348RYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5RLZXS24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDFM5TAWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5RZHSGUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDFSQWPEA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC5SHEV82W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDG5ETQ7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5SKX3YW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDG6KCMX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5TDSGAN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDGJ7VFSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5TF9PB8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDH7TWF5J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC5TNBMZ4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDJ3G49TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5TSHUR93 | DEFICIENT CLAIM NEVER CURED | DUDJFSXRC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5TWPRK3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUDJSABHGN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC5U72GTWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDK46JM3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5UX3PVLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDKN7HPME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5UYQHF2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDKRS9B78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5VTBHX76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDKZFX69T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5WH2KPZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDLASQMPE | DEFICIENT CLAIM NEVER CURED |
| DC5WXELU83 | DEFICIENT CLAIM NEVER CURED | DUDLG3YAM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5X2E7TWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDM8L6V29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5X87UDH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDMCRW2A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC5XEURHAD | DEFICIENT CLAIM NEVER CURED | DUDMQEHXZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC62DQSA8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDP2EXK8L | DEFICIENT CLAIM NEVER CURED |
| DC62EKQ4LZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUDP9NWLMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC62J7WGLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDQ865K9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC63KPDAES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDQT8ZA6C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC63SAKNDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDR47BGNJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC63TBRWAU | DEFICIENT CLAIM NEVER CURED | DUDR6K8JVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC64J89VQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDRM27BTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC652HW9TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDS2L9FVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC653FXBDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDS7BM3V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC65LXJR7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDSF852G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC65WGFNHE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUDT3JFQV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC67BYNK3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDTGHX49P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC67G4UKQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDTM65CL9 | DEFICIENT CLAIM NEVER CURED |
| DC67KX3PB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDTMQ2P5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC67ZWNBJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDVPKQ8XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC683ULTKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDWM329F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC685X9YUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDX5T4FL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6872KWP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDXBGQVKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC68VMGNDK | DEFICIENT CLAIM NEVER CURED | DUDXGWJ6S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC68Y5QXSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDXPZVNFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC69LQ5X4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDXRZ95H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC69PHZM4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDYANLS86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC69X3BPDL | DEFICIENT CLAIM NEVER CURED | DUDYC3HZEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC69ZMJNY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDYT98V7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6A3QBNW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUDYWTQXA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC6A9YBP28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDZH8NJK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6AHNT3DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDZMJFQBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6AQK5RFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUDZYSA5GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6AZ7WLD5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUE25TFGHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6BGAT9QM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE2LM8RHZ | DEFICIENT CLAIM NEVER CURED |
| DC6BP2ZQ4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE4GHWNLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6D475ZYW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUE4PDZ2SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6DA5NJPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE5ZV347H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6ENFXUAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUE6754KAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6ESL2J7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE6HMVA8L | DEFICIENT CLAIM NEVER CURED |
| DC6EV842WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE6JG8N23 | CLAIM WITHDRAWN |
| DC6EXGMBL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE6JX7WQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6EZG34YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE6QXF8M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6F4SDVJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE7BMZRAH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC6FBX7WPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE7D32HVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6GLJX7HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE7FY4NMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6HDY7PE4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUE7LYCPQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6HFXEWTB | DEFICIENT CLAIM NEVER CURED | DUE8753NYH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC6HSURWE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE8LGADKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6KJWVLHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE8QGT6BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6L3SWAHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUE9PSWGYC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC6LQXB8WZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUE9RVKH8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6LTZVM3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEA3W2QRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6LY3UFSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEAQPW4ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6LZQT9FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEAYK7CG8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC6M4WYKS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEB23LGH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6MBJ3Z7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEB5642NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6MUXNYF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEBCNX57A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6MYR3Q9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEBLWRVTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6NVK32HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEC2FGND6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC6PKZVE2G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUEC469RT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6QJZ3TRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEF6GLJTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6QMYL2T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEF7R6NJX | DEFICIENT CLAIM NEVER CURED |
| DC6RFJENL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEF96C48J | DEFICIENT CLAIM NEVER CURED |
| DC6RM95NQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEFNAJK98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6RPWQ5K8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUEFRP35CM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC6S8HXEUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEHBA9N2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6TYWPMG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEHMB3XSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC6VHGY9UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEJ5ARXQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6XH4FDTY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUEJLY84S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6XSE3Z8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEJNP3DKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6XTUJ7FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUELM85KR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6Y2GE3H7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUELP73QA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6Y4M3J79 | DEFICIENT CLAIM NEVER CURED | DUELZD4X2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6ZFPYJTM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUEMFW5B7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6ZN9B4Q8 | DEFICIENT CLAIM NEVER CURED | DUENPKL3MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC6ZYE3L74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEPVT97GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC72HMKLWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEQAZL6JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC73K52VRG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUEQZLTSAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC74NDEH3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUESDCKMJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC74UQD92H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUESYQV98D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC75E6QR3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUETCHDMG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC75Q6L3TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUETFL5BQH | DEFICIENT CLAIM NEVER CURED |
| DC7643N2J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEVP9BJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC76LTGFV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEVWN3K7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC782DJHNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEWBQ9VRY | DEFICIENT CLAIM NEVER CURED |
| DC78MEWBQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEX4HJAZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC79WSXHPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEX5M8QLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC7A6MT2LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEXY27CW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7ABEZDY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEY5ZT9XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7BN8JZUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEZCV5B3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7BXSE4YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEZGJB3QS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC7D9UPA4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEZVFR4PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7DTH6WEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUEZXLMGFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7ENQV6UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF26ZXPVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7F65HWLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF2BDACRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7FE4JXUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF2TPX6NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7FJWKTBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF3Q5J6XV | DEFICIENT CLAIM NEVER CURED |
| DC7G5MNP4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF3R9PELY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7GKE9B8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF3WD8J5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7GSB8YW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF43X8E72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7GVYJXT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF45L96DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7GX3AE5R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUF45SLKP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7HVBYJ9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF56CBEWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7J8NVMXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF5G7REBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7JPXR38V | DEFICIENT CLAIM NEVER CURED | DUF5VXRPLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7JS6NK53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF6X7LMAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7KNEZTG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF74VXMHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7L63JGEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF7H2LGW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7LRPNAK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF86BTSRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7LXENPK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF9V5BSDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7M3ZBY9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUF9WGR6DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7MBHWAUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFAHG473E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7MG54TVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFANJPZQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7N93HW8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFAVSY9GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7NBUAGE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFB2N75PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7NGALDV9 | DEFICIENT CLAIM NEVER CURED | DUFC9BP3MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7NY3G6T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFC9PKYEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7PAKMLBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFCK3DJER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7QHD34GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFCMQW4EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC7R3MKTNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFDEG6B8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7R5VE6UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFDJNE6GK | DEFICIENT CLAIM NEVER CURED |
| DC7RJSK4A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFDR59LBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7SGAHT9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFDXHG6CS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC7SL9YUJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFELJGYAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC7T2AXKSF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUFEPW23X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7TGA8JS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFEQ24AHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7TKV2HN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFGCJA2QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7U5D24BA | DEFICIENT CLAIM NEVER CURED | DUFH8E624N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7UG4AXQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFHTJLQ9V | DEFICIENT CLAIM NEVER CURED |
| DC7UQSLT6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFK27RYL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7UV9XWLS | DEFICIENT CLAIM NEVER CURED | DUFKBVNLSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7UXN4YJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUFM3VSJB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7V2QF6HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFMAQNV95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7VDFGA24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFNAV4QMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7W4GYL5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFNYZVPMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7WJM84FU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUFP5DCSM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7X3TM9WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFPE4Y6Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7XBV6RPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFPH9QBG6 | DEFICIENT CLAIM NEVER CURED |
| DC7Y2GEK98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFPS7NHBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7ZB8H2TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFQAJ2ZMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC7ZTK83WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFR69EQ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC82N6AUBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFRCMND4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC83HUXM4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFRVCM4HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC84PHLMBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFTDNPX4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC84URMZXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFTRELW8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC84YTF3QL | DEFICIENT CLAIM NEVER CURED | DUFV5LW9SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC85362VNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFVHKAXT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC85JEL2XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFW8CBKJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC85XVKYTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFW9NZJ8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC85Y6WR3F | DEFICIENT CLAIM NEVER CURED | DUFWG5CH7Q | DEFICIENT CLAIM NEVER CURED |
| DC863QXSV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUFWGB3N7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC86Q4HK7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFWJDANYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC86Y3QXK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFX5DP67R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC86YAGWZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFXBTJMLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC873ZG6K2 | DEFICIENT CLAIM NEVER CURED | DUFXG6PH2K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC87GXNUS2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUFYMCBTNA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC87QJYVLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFYSRWNXA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC8A3TPWVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFZ3GSQKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8AS7ELMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFZ4A57ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8D6LKMNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUFZSNPQ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8DL5FBYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG2Y8KSQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8DPQZLMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG4BW5SC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8ESY7RFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG5MEDCLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8ET2RP5B | DEFICIENT CLAIM NEVER CURED | DUG5WMN9QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8FDHZG52 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUG642TA5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8FNMRYGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG729JYXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8FVKPSQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG7832W64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8FXNM5DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG7JKL5MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8GM3P9VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG7W4VD9C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC8GR9PJZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUG894PQ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC8GRHBJV2 | DEFICIENT CLAIM NEVER CURED | DUG8BR7WNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8GSANLYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG8EFNHP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8H4NM6A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG945Q3WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8HD4VE3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG978MEHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8J6EZSGD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUG9B8QZE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8JGQRHNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUG9FQYMP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8JVU5NPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGA46L5TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8KWPYAUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGA73X6H4 | DEFICIENT CLAIM NEVER CURED |
| DC8L394VQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGBL8HKF3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8LHY42VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGBNFQ3CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8N2QYTVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGC32LE6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8NKFZBW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGCPW9AJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8NXG5P9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGCVN4J29 | DEFICIENT CLAIM NEVER CURED |
| DC8PGWTL57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGCW3LZB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8PUAZK79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGDA2LNJM | DEFICIENT CLAIM NEVER CURED |
| DC8R5NSXV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGDN9QCEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8RE2S9M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGDRBKJLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8RJ6TMKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGDS6VP3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8RKLMH56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGDWEMKC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8SUZFTQB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUGFEXTV43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8TEFXBMD | DEFICIENT CLAIM NEVER CURED | DUGFP5RQL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8TH4Z2VW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUGHJW75EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8TN7ZHBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGHXA9QCJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC8U63N5XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGJCFQN2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8ULNYH4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGJT76FD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8VAWKGJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGJYZWHA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8VPYMHNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGKC6Y3H7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC8VT236ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGKZVR8XP | DEFICIENT CLAIM NEVER CURED |
| DC8W2B6FKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGL69Q8AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8W2YZL4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGMSKDEBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8W9ZMNUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGMTB2SN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8WSJ3RUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGNAXM6PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8WUN9PAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGNLCV3YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8XT5NFZQ | DEFICIENT CLAIM NEVER CURED | DUGQ63HENB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8YLEWZUX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUGQKYDFHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC8ZA69E32 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUGQLA9BC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC8ZDRK7ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGQS5M2ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC92BJWFMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGRACZ54P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC93F6EGT5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUGSJYER8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC94DL56RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGSPFND5X | DEFICIENT CLAIM NEVER CURED |
| DC94RQKG8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGSV8FJLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC96DWBU5J | DEFICIENT CLAIM NEVER CURED | DUGT7DF39W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC96TB7D52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGTCSVLWA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC96WUZNKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGTL5KHQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC97SDJRAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGV6PNCT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC98HEYSUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGVEXQA2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC98JWDET7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGVJRTHK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC98YVZQMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGVZRL9XK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9AJN4KUX | DEFICIENT CLAIM NEVER CURED | DUGWJMA8XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9AYTW8R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGX2Y8WJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9B5Y3GS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUGX32A56H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9D74QAGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGX7DK6VY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC9D7LXPUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGXDSECVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9DELBF8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGXQAKW2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9DHNMPAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGY2H7XJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9EBWKQTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGYBXQEZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9EGT2NAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGYJK7NBL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC9F2VSLHK | DEFICIENT CLAIM NEVER CURED | DUGZ27VDXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9F7ASWRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGZM4BND7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9FMNPUJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGZN847Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9FPSQ6KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUGZXJNDV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9FX4GEDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH28KBCFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9GVNX4FE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH2MWQ4XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9HJBMWP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH3XWAPET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9JPU6LTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH4B65AX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9JQKZA7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH4LDP8XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9JSWTF47 | DEFICIENT CLAIM NEVER CURED | DUH5VWQ82N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9K4ARSFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH6CEB5AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9K85LJN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH6FCM7LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC9KYUT8PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH7A6PG4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9LHJ6U3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH7DSXZC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9LN84XQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH7JSLENP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9N3SLWJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH7PJ5GWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9NVY4Z2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH84VXJTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC9NWH4QR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH876CJWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9PQF6ZV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH8C3SMYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9QU5NLK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH8MFESPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9QWEAKDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH9JDAMXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9RKSNGEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUH9V8N7DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9RWY6SG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHAM6SC82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9S42JHA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHAPT2LVB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC9S5PD4NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHB3FKQE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9S85DAGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHCET82PD | DEFICIENT CLAIM NEVER CURED |
| DC9TJRU6A7 | DEFICIENT CLAIM NEVER CURED | DUHCX78ZYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9U37YAZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHDQ8P3FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9UJYV768 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHDSYCQMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9US3DTXY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUHDZ6CX39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9WPXTUYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHE9AYDCF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DC9WPZFS6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHED9RJL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9XPVQD23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHEDRXTCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9XSUGBAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHG3B6RS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9YDPUTZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUHGVDJMCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9YEBVSF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHJ6F3RSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DC9YG2KF3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHJSBZANF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA2VQREX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHKYWTAD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA2ZDGVEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHP4QRBAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA47RK5D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHPTWGF3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA4BTNR6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHQ478Z6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA4LDZTFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHQ4RPXNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCA4QW9NGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHQGJD3Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA5FUBK69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHQVTF6XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA5SJ82BZ | DEFICIENT CLAIM NEVER CURED | DUHQWFCNJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA5VGDSX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHRB5SG9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA65FVJQW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUHRSF4WE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA65RTZMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHRSZEDBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCA6GWFE2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHS349ALV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA6JF3DQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHS7V8JKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCA7GJ3VHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHS9LPKJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA8567P93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHSCVXAGQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCA8BVERYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHTL2WP36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA9264BPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHTQE389V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA9EBQ7FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHTVQ4K63 | DEFICIENT CLAIM NEVER CURED |
| DCA9QRB84L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHWK64N9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA9W3BFLM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUHXBD9NY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA9XFQY2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHXKTEJ93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCA9YQBFHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHY9MRDKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCADEM3B6U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUHYSETM4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCADXJR92P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHZK3Y6AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAES4XFZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUHZN98EXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAETW986R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ28V4CPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAHJ6LR94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJ2GCQ39B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAHXK3T8F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJ369Z7QK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCAJ58EPWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ3EKM6LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAJDBXPLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ3HD2EPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAK9S4EPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ4CZ76MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAKHLEXB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ4KXCP7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAKLZENV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ4L63VFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCALFXMEWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ4WBFRKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAMQ4WSUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ5S7E3XL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCAN4D8EMQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJ74C2WF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAP3M2FQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ752F3BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAPVLDEY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJ863HPTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAQ94XJ82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJA2KW638 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAQV8EJNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJA5WGC93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCARFX6D2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJAYLFGW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCASP5R6JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJB93476P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCATDYV36L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJB9RN68X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCATDZV57P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJBKXEHZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCATFU74HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJCD5KX7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAU6XGD4E | DEFICIENT CLAIM NEVER CURED | DUJCNTYMRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAUEKD7XZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJCWKD42Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAUGVKZFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJDAVX9TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAUNPKQ2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJDZWSVC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAV35J2SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJEA85QS3 | DEFICIENT CLAIM NEVER CURED |
| DCAVKJ42PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJEDC8YX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAW3KGV65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJEPB82DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAWMKPLS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJF3DR984 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAWX9RZT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJF4L6AD7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCAX4972UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJFYBHPNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAXP45GH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJG325WQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCAXZD58JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJGK6W8QP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCB3D5WPKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJGXYZ9KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCB3N4SXFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJKFMVHBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCB5L24TWD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJKLDARG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCB6UEQ35Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJKQF65PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCB6XRHVNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJL985DV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCB7YUVTZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJL9GQK8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCB8RVEPXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJLMN3F7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCB8Y3Z6HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJMTL72D9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCB8ZQSMAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJN79KHAD | DEFICIENT CLAIM NEVER CURED |
| DCB9FJK7L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJNHGRWLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCB9MZRP2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJPZMSCV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCB9STLQ36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJQRC9VZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBA529KSV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJQTN3EHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBAHUJZPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJRB9XQD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBAPHZW73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJSAH8RTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBAT94QEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJSVT3KFB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCBDS4UTMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJSVWE5DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBE72R3V8 | DEFICIENT CLAIM NEVER CURED | DUJSXRHMDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBEXLP5A8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJT7DZF9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBF3YHR4N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJTBAEXG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBF9QT2S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJTG56EFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBFQW4EUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJVDP6HBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBGDYHEQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJVEQDPHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBGJKAYRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJVMBE243 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBGRMHDQF | DEFICIENT CLAIM NEVER CURED | DUJW64LR8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBJHF8NWG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJWFKSE74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBJHNTG2V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJWG86FPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBJWD8A4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJWL2M897 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBJYMDRWS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUJXTR5B3C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCBK5MQNP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJY5BK8PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBKA97G65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJYFNBA75 | DEFICIENT CLAIM NEVER CURED |
| DCBKTRY96F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUJYZPK8DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBKUAEQXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK2ZANMTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBKY76TWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK3LSW7T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBL4SMND3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK3VC9PMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBL73N9ZY | DEFICIENT CLAIM NEVER CURED | DUK3WF2LC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBL9MHPKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK3XNSWCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBM96NZAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK4RXSZDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

724

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBMT9PZ5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK58TC97R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBMV9QKUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK5PD8SEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBMVLTF2K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUK5PRMQ63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBNR9TSFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK68Q45JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBP5624VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK6ZNP9LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBP8NYT3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK7LTMJR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBP8XFRZ3 | DEFICIENT CLAIM NEVER CURED | DUK82NTWFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBPD3KWY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUK8RZF9XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBPESW2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUK9YQBGAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBPFM38ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKANVFZHW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCBPT7DM9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKAX9CS43 | DEFICIENT CLAIM NEVER CURED |
| DCBQZ3G4R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKB4PGF8R | DEFICIENT CLAIM NEVER CURED |
| DCBR7UPHVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUKBDVQN4R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCBSR96A27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKBE7XZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCBSTP3KY9 | DEFICIENT CLAIM NEVER CURED | DUKBH47CX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBT9LK4YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKBLX2SGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBTVFAP86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKCQR8YBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBURXPADL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKCTN6BR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBVHMERTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKDQ7Z49P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBWRQPXJM | DEFICIENT CLAIM NEVER CURED | DUKE2PXCSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBX5J4SV2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUKFWJXZ2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBXHJ4DSL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUKFYZ4RPG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCBXQ3PZ8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKG2SWABR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCBYR74L6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKG9VHCDM | DEFICIENT CLAIM NEVER CURED |
| DCBZKUPQW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKHMPTAW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD26H4EZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKJ4CNSP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD29TBG8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKJ87MCXY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCD37XBGTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKJE7L9HC | DEFICIENT CLAIM NEVER CURED |
| DCD3X4LN68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKJG6VWBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD459YBAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKJLFDA54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCD48BUH7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKJQGN28S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD4V9NG6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKL2WDF3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD56W2ZJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKLGN3PHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD5SHEJR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKLM2V8J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD69XJ5M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKLXHBWPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD6AFJBZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKLZ6YSBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD6YEB2GH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUKM2TDRVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD73S9AFX | DEFICIENT CLAIM NEVER CURED | DUKMR9ZN4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD87BM5GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKMXPB74D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD8E3U4T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKN8X5ET9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCD9QXH2RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKPG7BF3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDA54EHZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKQL79P3R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDARHJKZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKS9JCLP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDAT9S5J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKSFT3WCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDAX3QRK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKTB6JZPD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDFP2VKSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKTCE74ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDFU2EQS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUKTQVM9HE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDFVPWM7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKV9TXBWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDFY3PXLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKVCSY8D6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDFZQUX96 | DEFICIENT CLAIM NEVER CURED | DUKVJYQDWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDGKR4SHE | DEFICIENT CLAIM NEVER CURED | DUKVPW8YDL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDH2TPZB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKVR3YH4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDHPGX7U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKVSEB49J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDJ3NSU59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKVTDRN2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDJXAUQ79 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUKVZHA739 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDK2PTQH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKW5V39R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDKWHXVA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKW7J8CNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDLFQMKTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKWEZ4PCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDN3M9V6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKWJX6SEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDNLV2ASG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKWNDPJ3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCDPMYW5EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKWS69LHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDPZM4897 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKX37AMQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDQUHGTJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKXF7SDCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDSZFEW28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKY42XRLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDTM5WSPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKYC3JAWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDU4NM92W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKYPJWH68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDUFHXKQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUKZBYRHQ4 | DEFICIENT CLAIM NEVER CURED |
| DCDUKB95V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL2MVS3A7 | DEFICIENT CLAIM NEVER CURED |
| DCDUTARK6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL2V4T7GQ | DEFICIENT CLAIM NEVER CURED |
| DCDVQR957A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL3EJQ4CK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDVWNY75F | DEFICIENT CLAIM NEVER CURED | DUL4CRXZBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDVZMYA2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL4NW89ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDW6X47ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL5ECBT6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDWA38KF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL65WGN9P | DEFICIENT CLAIM NEVER CURED |
| DCDWLG4BXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL6BNZQRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDWLQ374P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUL6R9ZXYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDWPNU35S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL7FN26WH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDWTK4UGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL7P4EHJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDWV4RJ36 | DEFICIENT CLAIM NEVER CURED | DUL7WNYECK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDX5T2QYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL7XWAR6V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCDYM94Q6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUL8TPXVQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDZNHLSRG | DEFICIENT CLAIM NEVER CURED | DUL8ZPYSN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDZQV62T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULAFSCXPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCDZS8MGVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULBA24DEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE23QN7LM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DULBSQ43K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE27USHBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULBY2ZN7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE3KXG9YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULBYMFK7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE3VPQNHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULC6NTVQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE4GVJHA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULD6BN9TQ | DEFICIENT CLAIM NEVER CURED |
| DCE4UDVM8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULDSJBTH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

727

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCE4XMLNFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULDY72WQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCE5BATX3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULECKAPTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE5ZP9UA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULEG7NRF9 | DEFICIENT CLAIM NEVER CURED |
| DCE6SGJ9WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULENSDYH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE723DAUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULF9HNCZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE7QLSWF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULFSY8R2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE7QSRHDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULGAV352M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE82NMFT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULGX24ZDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE92QPKZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULGXDBKVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE9LGQ3UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULHB2WVJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE9P72VKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULJ57V34T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE9SJ4T8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULJSPFBRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE9UJ7Z6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULKE3FGRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCE9VSRMW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULKFB7XM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEAXS4Q9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULKWHD6Y8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEAZBTG3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULMQCS23H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEBS37GFU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DULMV3SRHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEBYUD35S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DULP25AS97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCED6PLGQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULP3K4TXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEDAKTLPG | DEFICIENT CLAIM NEVER CURED | DULPCH2XVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEDVY4WFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULPE42VYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEF3NZ68G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULPE7VT6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEFNLARB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULPTFXW26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEG5D3Y9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULPZMDFC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEGABDRFS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DULQD8BFW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEGSHR652 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULQY68BJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEH9V72SA | DEFICIENT CLAIM NEVER CURED | DULQZGRPJ8 | DEFICIENT CLAIM NEVER CURED |
| DCEHBWN9AP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DULR72CGSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEHM9S746 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULR7E3T4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEHWRM4UY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DULRHB4JQ8 | DEFICIENT CLAIM NEVER CURED |

728

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCEJHR9SD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULRQGS5ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEJSQ47YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULS5R4J26 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCEKHZR6GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULSB7V4QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEKLTXY5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULSJ34C8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEKM62AQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULSTKMDW5 | DEFICIENT CLAIM NEVER CURED |
| DCEM39H82G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULTS6VZ4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEN4SKZWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULTSRE9YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEN74XY9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULTVZKHFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCENF3G6B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULVEZRNKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCENGJFHP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULVKFTZJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEPFZT96L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULVT2Q6AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEPNJUWRB | DEFICIENT CLAIM NEVER CURED | DULWH5FG8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEPT6RXU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULWQNDT97 | DEFICIENT CLAIM NEVER CURED |
| DCEPWYN96B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULWXBCAFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCER396FA4 | DEFICIENT CLAIM NEVER CURED | DULXNVJ47R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCER8SDBT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULXP4F2TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCERNXVG73 | DEFICIENT CLAIM NEVER CURED | DULY3PGEMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCES6V2RU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULY4Q2M39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCESDMPX9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULYE35TKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCETN5WSKP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DULYG5M8E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEUG6PXFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULYGSFR9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEUX4F5DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULZ3RKY72 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCEVQNBL7K | DEFICIENT CLAIM NEVER CURED | DULZ62WXPA | DEFICIENT CLAIM NEVER CURED |
| DCEVTWA4FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULZ8MPAKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEY7VDJQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DULZXJSRFB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCEYANG89R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM2Z35FNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEZ47FG2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM3Q4NFJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEZ79DXFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM3Z8FPYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEZD3HS7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM482C9V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEZJ5VGYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM4H2PSEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCEZVT692M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM4Z72A5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCEZXK2BVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM5EBN39W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF2B36UYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM62SGEK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF2N9DV7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM6B5DJCT | DEFICIENT CLAIM NEVER CURED |
| DCF35RKQA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM7ANTZLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF3GEX4SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM86WJSKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF4K3G82T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM8EWQGVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF4NJ2RQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM8KRCQVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF4RDT5KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM8LZPEH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF5S739UB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUM9483KCB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCF6GKPEN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM982KDAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF6NRZ38Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM9ESZ7CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF6R93YQU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUM9G3HE28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF6RWE9KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM9XT6A5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF7DY5P9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUM9YF3A6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCF89ZXESR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMARX3CBH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCF8N4BDYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMBP3S2T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFA2LVW53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMBSEZCRK | DEFICIENT CLAIM NEVER CURED |
| DCFAR572YX | DEFICIENT CLAIM NEVER CURED | DUMBT7J8DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFASREN87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMD4GXAEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFD4WPVE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMDXFAQK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFDG2LBEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMDZ29TPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFDSATBZK | DEFICIENT CLAIM NEVER CURED | DUMFD9BQJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFDUX8ZLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMFSCHQX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFDXWU4Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMFTGRWX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFE8G53QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMFY3XCSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFEB3ZAHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMGAFPNKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFEXLMNYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMGPF83LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFG5EYXK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMHA9BWJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFG7HAL2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUMHAN4R3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCFG8VKEYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMHFY3K65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFGHZB97Y | DEFICIENT CLAIM NEVER CURED | DUMJGDYLQP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCFGQNAJ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMK5YTVJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFGZYU34Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUMKWVQ7G9 | DEFICIENT CLAIM NEVER CURED |
| DCFKAL2JMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUML3KYNB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFKEX4L57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUML9W4DES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFKUQDJWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMPY9LEZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFLR8S65T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMQN9GPH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFM5RLBKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMR23CTJX | DEFICIENT CLAIM NEVER CURED |
| DCFM7GL95T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMRDP8NBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFMJD5GYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMRL5BJZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFNATLBKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMSDJWPRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFNB4LJRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUMT8CQX3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFNT2E5L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMTDL76VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFP4N5GZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUMV6WC4QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFP5A4K9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMW4VK5XG | DEFICIENT CLAIM NEVER CURED |
| DCFPDVY42H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMW9LGE7F | DEFICIENT CLAIM NEVER CURED |
| DCFQ6M435Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMWE9HZJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFQAREY75 | DEFICIENT CLAIM NEVER CURED | DUMXJZVP3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFQJV9KXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMXSENC7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFQZDMB9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMXVWSGEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFR3TYE7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMYCJQ4W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFR7E26L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUMYG4H3Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFR97NQS5 | DEFICIENT CLAIM NEVER CURED | DUN3J6QXLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFS7BVZTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN48JCWSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFS7R9JNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN4EX6RKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFSGXUT6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN5M74X6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFTPDX9YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN5SGWXK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFTUGKQ7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN5SHDP3C | DEFICIENT CLAIM NEVER CURED |
| DCFU52WH39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN5Y8ELW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

731

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCFUK2P5RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN64V2HCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFUV758H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN6YH3GRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFVAZD9K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN7R6AC3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFVNZWT5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN85VQ9FW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCFWN9GEPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN8ASRQCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFX5TMJWU | DEFICIENT CLAIM NEVER CURED | DUN8BV4RQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFXW74VRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN8XQKPGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFYD82UR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN95FHEAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFZGWHAKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN98JCXDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFZTAG2MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN9AXK4T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCFZY8RJ73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN9D2XYCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCG2BUKLJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUN9XRQT5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCG2KPZQUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNB382RAH | DEFICIENT CLAIM NEVER CURED |
| DCG3XNVDJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNB9LY7ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCG4WBHKRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNC2X9RW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCG5MNRL42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNCW37MTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCG6BZHXS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNDAMHPVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCG6SNBK4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNDZG36AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCG6UN9B32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNEC9WB2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCG8KEHD32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNEX4QLW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCG9B6WNPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNEZYLGW6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCGDBEH2N4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUNFARQWLK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCGEKNV4U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNFT3Q9ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGFKQ9W5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNG82K4Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGFL5KPJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNH4KFTAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGHRM37SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNH6CTF3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGJ7LFWN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUNHA23S6W | DEFICIENT CLAIM NEVER CURED |
| DCGJF2MWSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNHX6W9YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGJYV23RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNJX8KLPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGKJEX4QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNK2SDVPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCGKRJBX2D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUNK3WF9QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGKU5RQNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNKYZ9XRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGLXAUF3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNL4DY3A6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCGM5JDQPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNL7X5WGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGM9ENRYP | DEFICIENT CLAIM NEVER CURED | DUNL8XWTPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGMKHU9BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNLKGQVHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGMUBRNFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNMJ5TZVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGNHRDSZ6 | DEFICIENT CLAIM NEVER CURED | DUNP5XYZT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGNKJF6B4 | DEFICIENT CLAIM NEVER CURED | DUNPTWERF6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCGNLBT6HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNQ85Y4ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGNPYKQJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNQVG73AJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCGPEBAZVJ | DEFICIENT CLAIM NEVER CURED | DUNQX2LYFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGPFZJWUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNR9H7WPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGPYRQXFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNRAJG7FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGR84F35H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNRHLBZ2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGR9AQBS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNS4PZVY6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCGRT2J79Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNSCK8453 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGS5KYX39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNSM9RHYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGSJ3DB4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNSMAWZ6Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCGSJTUMWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNTMY2W5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGSKEYZJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNV6FC49P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGSL3Y4XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNVDPKQWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGUTK3RJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNVEJH6ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGVAHETSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNVF3YJE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGVNX9YZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNVHWD3FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGXEFU932 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNW6Q9HDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGXRD4V5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNWL9PJQK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCGY7DNK3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUNWLJYGXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGY8HUBEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNX23K8LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGYQTRVEB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUNXT2QLKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCGZ9UDKL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNYCAWFTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGZH2VETR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNZ6B5SRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGZJ8U6QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUNZWVT3PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCGZK7LE9T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUP2AKG8WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH2BYUAPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUP4A2H58S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH3674XMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP4BQNTY9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCH5R6TWK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP4XGBZS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH6KQ83J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP56Z2X4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH6YMQ9TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP58Y6R3N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCH79WQ4AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP5HMSL4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH7TKW4DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP6D35NY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH8GB9KPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP759ARS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH8KVZLY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP76VELS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH943BM2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUP9CTM4GE | DEFICIENT CLAIM NEVER CURED |
| DCH9BSMN4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP9GC3LMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCH9MKN72D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP9VX5JYL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHA6EFDPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP9YMD46C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHAUWLG9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUP9YV865J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHB8N2FJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPA7L8QRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHBAXVN79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPBH94SAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHD2LVXJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPBKQSAL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHD5X879A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPBNW6KM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHDJPX28F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPC46E3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHDSA87R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPC4RJ82F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHE6U724A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPCMLH652 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHEKGY89F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPCX4GJ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHEQMFPLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPDL9MHCX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHEXZMP7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPE9WA68R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHF52UYPE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUPEF5L3YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHF6ENW7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPF76S5CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCHFMZ7TKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUPFC3N8ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHG4VF5Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPFMZKB6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHG5Z3VSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPGV6BY7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHJYD5XW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPGY4H85N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHK2QMXPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPHCDZFA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHK3G5AXR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUPHJF85WG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHKJ2VXUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPHWR2SV9 | DEFICIENT CLAIM NEVER CURED |
| DCHKV8L2MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPJ59ZL2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHLAZB5XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPJ7RZH94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHMF92D3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPJVSTLGN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHMKDEJA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPJYNS9K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHMN5B9J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPK3XESD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHMPEGVQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPK6SNZWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHN4RXMG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPKNTB75F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHNL72WQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPKVZXRFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHNRPF2WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPMDEK82T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHP63J45F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPQ6KT3C2 | DEFICIENT CLAIM NEVER CURED |
| DCHPKYVN7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPQM5GVJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHQED382N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPR26MCG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHQSNTB2M | DEFICIENT CLAIM NEVER CURED | DUPRDKEGBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHR5847TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPRNDY5KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHREV2JB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPSFN789K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHRGQ5TUZ | DEFICIENT CLAIM NEVER CURED | DUPSVLB9RT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCHRX3PFUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPSYVB9DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHRX98VSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPT75QZAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHSZAN5JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPT93LFXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHT29J5ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPTFA59VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHTDN725M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPTKXRYJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHTPVR9M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPTM64ZFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHUBDSRAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPVCGKXHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

735

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCHVTXEQRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPWAJQDGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHXD5MS76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPXW78G2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHXT5DRGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPY6MW7B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHY9FUQAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPYC738LD | DEFICIENT CLAIM NEVER CURED |
| DCHY9RE85K | DEFICIENT CLAIM NEVER CURED | DUPZ7VCXFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHZ7SR9NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPZCTB32E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCHZYQBAN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUPZHM6K79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ2N5MWR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ39Y2T6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ37QW4YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ3JR8DYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ3UE4MAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ3RNXT24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ43DP6WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ3YV6BRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ4T8UYLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ4C5NRLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ57VYW3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ4GVHWJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ58DH9YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ4KRMP9V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCJ5GNQ6ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ4VYEWPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ5M9WR7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ62XK5L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ5WSZ2FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ7ADP6L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ659H74L | DEFICIENT CLAIM NEVER CURED | DUQ7C2EWBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ6VG4FYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ7K5P9FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ72QEZDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ8LFSKBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ8KURH5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ8MW2LE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ8Q3S2LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ92S4B35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ9K4EUHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ98NLMDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJ9SB2LFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ9L8ACDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJB86GTHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQ9WT7YHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJBF6V5DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQAGSR7DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJBKZ5G4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQALKV8ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJBZLPX8Y | DEFICIENT CLAIM NEVER CURED | DUQBNJXZHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJD5BLE76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQBVHRP7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJE8FZWVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQCXFGY4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

736

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCJELS2K6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQDNAM5TG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCJF4NMBHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQDV5EBM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJF8G5D9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQDYZJHTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJG47SMYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQEJLYKRB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCJG8E6BSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQEJT5LDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJGSWRQME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQERH8MN7 | DEFICIENT CLAIM NEVER CURED |
| DCJH658ZBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQEX7WA6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJHD6QWF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQFKL29GM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJHK6Z75E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQG9FCKEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJK7DYF3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQGDATRCK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCJM3FRSBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQGE8L6JK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCJM8Z62PR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUQJPNLRMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJNGFLSH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQLGN9MFR | DEFICIENT CLAIM NEVER CURED |
| DCJNGUXFR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQMAX8B4P | DEFICIENT CLAIM NEVER CURED |
| DCJNP9482F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQMYBF5J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJNPSHW49 | DEFICIENT CLAIM NEVER CURED | DUQNPMDCBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJP2XS6AU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUQPLE3MRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJRTUL3BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQPLKG3YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJS74WGNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQPWHTGL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJSXQ3MKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQPWSXR9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJT729RQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQPZSH8XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJTGF65YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQR3BN4T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJTHD5NFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQR5ZWF64 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCJTP6R57H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQRPTSCV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJUDPBW6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQRWKV2GP | DEFICIENT CLAIM NEVER CURED |
| DCJV7EHX4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQS4VL23E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJWQ7DNSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQS8H9BJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJX6PY3NR | DEFICIENT CLAIM NEVER CURED | DUQSH89ATX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCJXKGE8U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQT45RY87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCJXU27HTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUQTEKR9AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJXUE62ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQVEPR2M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJY4KWPMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQVHKDS7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJY6KBLP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQW28ZVRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJYS25ZA8 | DEFICIENT CLAIM NEVER CURED | DUQW8SX5BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJYTE92FN | DEFICIENT CLAIM NEVER CURED | DUQWB7MFEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCJZL9842V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUQWTMZCVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK2AHRT4D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUQX6DB8YM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCK2GEDW8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQXBKJ8LP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCK2LBGX36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQY8NJVE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK3L2VXBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQYB3FNKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK45UNE3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQZGRT2BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK4FZQG7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQZPGDNA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK5TDV36S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUQZTKYNVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK5W4B2TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR2G7F9MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK6D9Q7L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR2X3AQZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK6HRUNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUR2XQDMFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK6QT3JUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR3GHMLBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK732TQ9S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUR3HE8PSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK7495MDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR3KADYNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK78NLJGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR48WGYKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK7DXU6NB | DEFICIENT CLAIM NEVER CURED | DUR49ZLP8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK7PDLYJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR4BJNFE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK7RZEXT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR4J9SNXB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCK9M7J4Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR598FKYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCK9UEAGQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR5H63QAW | DEFICIENT CLAIM NEVER CURED |
| DCKBGJ8PAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR5J7WCAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKBTUD9YF | DEFICIENT CLAIM NEVER CURED | DUR5M6K2WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKD6QYS5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR6YDJ5TH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCKDNS3XWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR72LJEZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKDZ64AU7 | DEFICIENT CLAIM NEVER CURED | DUR7KWJGNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKE28VUDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR894P7Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKEHAMYGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR8F5DZ3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKFD5W3TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR8FCZV32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKFXL4E8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUR9JAXTM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKH8ZQM6P | DEFICIENT CLAIM NEVER CURED | DURA6HSDP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKJBNDW9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURAM5HNT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKJNV87AY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURANQTDY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKL2BDTRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURAW4HQMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKL7A634R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURBSPQJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCKLT4NJ5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURCAB7SHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKLTJRQB7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURCKLS9MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKLV34FQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURCQZSGDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKMJ3ULRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURCV2HA4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKMQH2F5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURD52AXYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKMRY627W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURDCG8A2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKMT6Z2DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURDFN6KH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKMTXJ6AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURDPJ24Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKN859PTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURDYNF3QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKNE48JGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUREF9N7QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKNGFT9AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUREHPVBQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKNMYQTDP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURF9M4KNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKNRH4M9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURFKDXJCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKP6LQ8AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURFMYEHPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKPDQGJBY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURFWP4YZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKPJR8YGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURGESYZ4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKPQHZXV8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURGTMJEVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKPS5LUE6 | DEFICIENT CLAIM NEVER CURED | DURGV6WZAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKQFT36AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURGZFJ97H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCKQPU678S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURHEGMN2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKR2QV6BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURHEL8CGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCKR4T8ZWX | DEFICIENT CLAIM NEVER CURED | DURHGKXPAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKRXMVHZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURHM5K6WC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCKSLADX7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURHNB3XDC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCKT5ZHD2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURJ89CD6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKUB7VFX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURJQN8XVC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCKUEP738R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURJW6VS7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKUZYBQDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURK7LDM4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKVGPM3RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURKH7S36D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKW2M58QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURKXYZ6CF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCKW5H4Q6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURM9J2HC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKWLR2B36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURMBKXC3Z | DEFICIENT CLAIM NEVER CURED |
| DCKXHDTAP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURMW9K7DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKY7WN3R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURNHMBS2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCKY8ZTD6R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURPHGCWA6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCKZ3MYGNF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURPYGDHVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL2ZFV8N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURQD3E74H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL38UZ46K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURQX54G6P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCL3ATFZJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURQZHE2TN | DEFICIENT CLAIM NEVER CURED |
| DCL46F9VEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURSF8XVA3 | DEFICIENT CLAIM NEVER CURED |
| DCL4FPWDTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURSHLVJTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL539K8BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURSYHMFL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL5GZQSPA | DEFICIENT CLAIM NEVER CURED | DURT7G3PKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL5RMFPKN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURTHWZGPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL65T72YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURTKMCGVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL7VRWQ3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURVG7CKJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL83J6TXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURVNFBGH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCL84HNRGK | DEFICIENT CLAIM NEVER CURED | DURW78AYNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL89QEJHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURWCN2D6A | DEFICIENT CLAIM NEVER CURED |
| DCL89UFVHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURXK84L7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL8VFR7JX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURXWG6FML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCL9GTPBQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURYKMT372 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCL9X65PHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURYMKAQCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLAJUZ529 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURYZ39PL6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCLBDTZ9YH | DEFICIENT CLAIM NEVER CURED | DURZ69NYJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLDQFWA69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURZBHLX6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLDT2G5KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DURZMLKVGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLDU65EWK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DURZVJFADP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCLDZQSWF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS2LBD4M5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCLEQA7WYH | DEFICIENT CLAIM NEVER CURED | DUS2R4TN3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLEYZ6APQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS2T3FHJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLF86T7NZ | DEFICIENT CLAIM NEVER CURED | DUS3J2EP4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLGY26PAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS3V5BRPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCLH7GU985 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS43TZXBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLHFN7J3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS4E96JH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLHQ82TF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS4LAN38W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLMYQVRNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS4M3K75R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLN69V4A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS6RFQPWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLNY54KSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS7YJA6EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLPTE3DFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS83WQJPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLQAYBW95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS83XDBCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLQYMJ3BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS87WGCVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLR9YVA8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUS92G58RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLRMVS79A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSABR5WVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLRZ7SGHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSB47WL35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLS9547FW | DEFICIENT CLAIM NEVER CURED | DUSCB9QAP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLUFZHG36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSDZ97NQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLUGJ362N | DEFICIENT CLAIM NEVER CURED | DUSE8G4PBR | DEFICIENT CLAIM NEVER CURED |
| DCLUKPW95H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSEZLVMDC | DEFICIENT CLAIM NEVER CURED |
| DCLVFPYREX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSF7YNL2D | DEFICIENT CLAIM NEVER CURED |
| DCLVSZP6AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSF9JW8H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

741

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCLVWS8RXP | DEFICIENT CLAIM NEVER CURED | DUSFAN2VQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCLWQMK6A8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSFNWJG4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLWUJRYT3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSG39LDPC | DEFICIENT CLAIM NEVER CURED |
| DCLX287KMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSGNQX4D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLX47PEHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSH64ZAPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLXP8EWN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSHFYD5GQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCLYD6TQWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSHMEDV79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCLYKXRJM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSJEBH3YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM249HFXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSJLWVZ4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM2863GKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSJLYZ49E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCM2TXS9ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSJX7RYGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM346LSTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSJYGHDW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM3J2QWES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSK5ED3TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM3RVEAXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSKDP4VL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM3Z4NLGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSKFEGPYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM4R3ZQDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSLD3WTFA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCM4XLQHKE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSLNP52F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM4XSHJFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSLVZACJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM5D23AQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSLZMDNHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM5XKFW8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSMBZ5JAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCM69VXGU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSMX9ZVP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM6PVWYBA | DEFICIENT CLAIM NEVER CURED | DUSMYKXVB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM6ZUQ32X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSNGW4CXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM7BTZWLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSP3HLCVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM7W26GLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSPA6JMNY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCM7YBA4H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSPAMYN3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM85BE7KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSPJ8MKBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCM8ENURZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSQ76M82P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMA3JE2YG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSRMQXCK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMADW56H7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSRN3DGY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCMADZTQ8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUST38N6D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMAHPE74N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSTVGA8CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMANT598J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSTWLP2ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMARVTBJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSV95F4XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMAU3LSWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSVA5JT9E | DEFICIENT CLAIM NEVER CURED |
| DCMAVUJLGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSVEQBAYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMBH9TSP5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUSVF96NWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMDHEQWZ5 | DEFICIENT CLAIM NEVER CURED | DUSVFTZ6PC | DEFICIENT CLAIM NEVER CURED |
| DCME7QVD5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSWA5ZLEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMETU6R3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSWC5KXAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMEV5KPFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSWZEDX5M | DEFICIENT CLAIM NEVER CURED |
| DCMEX2NA89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSX268GVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMF5RNLAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSXJKW9QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMF98AJH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSXKHJPML | DEFICIENT CLAIM NEVER CURED |
| DCMFDTZE5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSXRNB53K | DEFICIENT CLAIM NEVER CURED |
| DCMFTKX59W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSY8FGCAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMGNYLU25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSYAQFVWR | DEFICIENT CLAIM NEVER CURED |
| DCMH3BE7GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSYC3HQAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMHSEJW46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSZQVY425 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMJ947R2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSZT9PB47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMJFP62E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSZTFDHV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMJU4QYHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUSZYMR2FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMJVS34KA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT24ZEDSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMKPN5VLR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUT2E6KSXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMNLWD3R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT2ECN94A | DEFICIENT CLAIM NEVER CURED |
| DCMNVG3WZK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUT2GK458L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMNZ9YKE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT2P7NB3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMPHK94YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT2WJVSDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMPWX2GH3 | DEFICIENT CLAIM NEVER CURED | DUT586JHW9 | DEFICIENT CLAIM NEVER CURED |
| DCMQ2S598Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT5KMLSPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCMQ3B94JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT654MPBZ | DEFICIENT CLAIM NEVER CURED |
| DCMQ3ZRHUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT68CFXZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMQD3APRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT6FP72M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMQX6BJZS | DEFICIENT CLAIM NEVER CURED | DUT7A8H2RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMREDQFL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT7AG69SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMRN8Z5DT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUT8C47L23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCMRV5KEJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT8R7G49Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCMRV7A8GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT96KPHR7 | DEFICIENT CLAIM NEVER CURED |
| DCMSRXE96Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT9DR4MQN | DEFICIENT CLAIM NEVER CURED |
| DCMTP3E5ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT9EXCSKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMTY9KQRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUT9M8WZ2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMU4Z7D5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTAFGMLCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMU6RWQTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTAKZHVNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMUTDQGA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTANDKLMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMV9QU8RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTB9WN2PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMVKUX2Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTBHGXYLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMVQRA9KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTC5MENVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMVSZUJ25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTD57CBPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMW7J8YGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTDL8J654 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCMWPHA9NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTDQPLWZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMYAJ2KSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTDSA7LYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMYVUXSA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTE69QKWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCMZGRJDBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTE9A3CP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN25DW8K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTEF8S49V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN2K4YE6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTF4BN7Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN2LASMEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTFREN38K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCN2Q693TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTG3N96KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN3WKF5LV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTHC6NXQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN3YKZV6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTHEL6K84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN497E6DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTHFB2MXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCN4X329UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTHLPNG2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN5MYDQF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTHVA2QRW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCN7PSM265 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTJ5MYSNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN82DTBF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTJVE8K5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN89G7THR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTKCVBG5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN8ELP9AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTLEVZX79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN8KQYZ7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTM5N2AKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN8YEZ94X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTMZX4RS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN9GAB7QX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUTNM8XAY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCN9HQ7AGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTPJ3KASY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNA9ZT3F8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTQCKRA29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNAKBYTSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTV5YE8HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNBM6FZSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTV9Y6H4C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCNBX27PW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTVDFWMBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCND3X2VJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTVFSBM45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNEDYFP28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTVSC5QXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNEZQU6XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTVXJMNLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNFWAHGYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTW5E9N4F | DEFICIENT CLAIM NEVER CURED |
| DCNG3TQ6ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTWK92JPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNGFL7DSJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUTWPBYMVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNGTQW2LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTX9P2HNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNH35PKEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTXJ2D98C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNHE39YA6 | DEFICIENT CLAIM NEVER CURED | DUTYAHWLGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNHR2EQVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTYVPFH4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNJFYMS6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUTZ7XBQW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNK39VA5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV25CSEDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNK6F9EGM | DEFICIENT CLAIM NEVER CURED | DUV3HE2RLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNKGQ5H2F | DEFICIENT CLAIM NEVER CURED | DUV3HPB6K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNKTHRE4X | DEFICIENT CLAIM NEVER CURED | DUV3HY4K78 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCNL4AR56J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV47WGPJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

745

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNL5MF6P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV4BYMRJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNL7KSM9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV4GKR695 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNLB6MAUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV4YZ5MLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNLDR275V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV52LT3GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNM7VZ8FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV5QTH9EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNMB9EHRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV5Z6HMBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNPDFJMTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV62NJWBH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCNPGRMQVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV6FE9YGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNPLRDQ2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUV6G3HKJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNPM9RS63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV75R4LXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNQ2YAJSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV7B8XHCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNQ7ABFPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV7FRC3DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNQX857U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV84FE6RC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCNR5P3QTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV93RNAQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNR7VHSED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUV9E6JBZF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCNRBE8XL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVARBLW9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNSULMFQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVB3D42PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNT26QV7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVBDHT2MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNU57F3MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVBL5GCQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNU93DPWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVBP4A6X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNUHPEDTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVBQYZXNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNUTFPH6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVC9KNSB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNUTMK3RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVCB3S6TF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCNUWDS278 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVD2MXZWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNVKZPMEB | DEFICIENT CLAIM NEVER CURED | DUVD2Q58RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNX7DKETY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVD45M9CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNX7FZES3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVD9ZKY7X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCNXG4Q9TR | DEFICIENT CLAIM NEVER CURED | DUVDCB4PLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNXUYA754 | DEFICIENT CLAIM NEVER CURED | DUVELBCG8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNXZAWK4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVERFPZ9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

746

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCNY6PKLGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVFQS5WAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNYXBK9US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVFXJT7ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCNZE6XDRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVGFW8CHL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCP27AY4VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVGXYW9ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP28RWYJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVH2ZY3QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP2R6B7GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVHXST9BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP2ZJMSLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVJR3ZHCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP36MSN9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVK7CW9N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP3QJ4G82 | DEFICIENT CLAIM NEVER CURED | DUVKBLZCXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP3R5QJU8 | DEFICIENT CLAIM NEVER CURED | DUVKNQ6M5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP3WMVJA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVKWDYC4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP4HT7B6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVL8BZN4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP4JHQDW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVLPNBG6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP4MYBARZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVM3Z8YCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP5YRMJSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVMHW5KT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP6UVT5XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVMJF76T9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP7AMX9ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVMT6EBDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP7K45DMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUVN9SLWX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP826L74X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVNEMPJG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCP8JL975E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVP75XWDL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCP8U7LTNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVPNM93S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCP9R4QGEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVQH56AP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPA73KJG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVQY54SJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPA7L3RX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVR68WEHS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCPBYDW9EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVRC85PMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPD48Y6MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVS25Y4ZE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCPD9MZF8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVSB593MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPDBH3LG2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUVSC9ZXY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPED5N2FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVTL4N8GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPELQR3FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVTN6R38H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCPETHR9NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVTY2DGX8 | DEFICIENT CLAIM NEVER CURED |
| DCPF6H4U2G | DEFICIENT CLAIM NEVER CURED | DUVW9JRYT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPFG8QDNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVWSH39QD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCPFHGQDEU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUVX3JDEH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPFMGBZQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVX46B3KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPFQZUKV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVX4JZW29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPG94XEUL | DEFICIENT CLAIM NEVER CURED | DUVXC3LE6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPHFQAMKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVXHB8JNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPHTJ7LRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVY4A85PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPHVQ2XJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUVY89TP7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPJV7X4NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVYG3TA4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPJWG2R53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUVYJL7BED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPKH7JQRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVYNK6ZCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPLQF6UJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVYXRF968 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPM2BKEYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUVZ6JL5CT | DEFICIENT CLAIM NEVER CURED |
| DCPMBFR4XD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUVZ8L9CAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPMQSBNK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW27KD8MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPMU5D3Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW2HPLCJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPNS2B4JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW3HB8YE6 | DEFICIENT CLAIM NEVER CURED |
| DCPQ652SD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW4BN2PL5 | DEFICIENT CLAIM NEVER CURED |
| DCPRXNAK5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW4VCNEQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPS3MKNRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW579BQA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPS5X7Y3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUW5CAQHNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPS7NFGHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW5HD8JEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPSWDER4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW65DZBMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPSX8M5VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW68J5H7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPTBMGJLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW7J49HQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPTHJGW2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW7KPDAM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPU3ANYST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW7PLKG4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPUHL3DBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW7RBLN5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCPUMDREWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW7VKLNZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPUNTX8H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW825JNQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPVE59MJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUW849MSAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPWG25A9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW8MGATV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPWH4LK5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUW9GDZ3TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPXEV9MYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWA4SCYZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPYMRXN46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWAL3JVDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCPZTNYKF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWBM4AHDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ2JM74DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWBZ5MHCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ3GTP4E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWBZQ4Y23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ3RAG2M6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWC2VSGJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ47BLK8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWC7Y34SF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCQ49YFKVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWCQLPJK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ54P9L67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWD7XJSB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ5GFKLS8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWD83M6JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ5RJ9L73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWENGBA34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ64G2VWD | DEFICIENT CLAIM NEVER CURED | DUWFCPJ3BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ7NY46AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWFCX3B54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ856WF2E | DEFICIENT CLAIM NEVER CURED | DUWFD6GQKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ8H4F7ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWFHGAR86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ8HDMPZS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWGMNYLJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQ953NWBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWGN3DYEA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCQA75F2BN | DEFICIENT CLAIM NEVER CURED | DUWHD8VA6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQADZMTY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWHDT8JA2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCQALXFEZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWHELCNR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQBAX4JWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWHPLED3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQBDSA8PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWHPVL36Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQBYKDUFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWK587LMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQD9PR6AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWL9SXVC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQD9Z5WG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWLJ9CP6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQDJYG52B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWMLN6KC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQDUS5V6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWN8AS59Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCQE2TNYPX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWNGBL93K | DEFICIENT CLAIM NEVER CURED |
| DCQEPG5FRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWNR754KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQFH76R4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWPDNTHXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQFZ5H4R3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWPQTEN72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQHN8RDK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWPY3RHL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQHTDFGU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWQYHA9NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQJLW4KH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWR953LPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQJTUR5K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWS923TGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQJVX7854 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWTVHENL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQK48FMDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWV7BPT3R | DEFICIENT CLAIM NEVER CURED |
| DCQK9M57SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWVH26DB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQKJ27HN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWX6Y25NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQKMJ4R2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWXF9QNB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQKVZ7GSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWXR5H93S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQKYGEUL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWY3STMBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCQLKZXEU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWY4EK3D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQMBT9J6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWYDFL69Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQNJPF2XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWYDJ3FTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQNMA9WDU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUWZ5B92FP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQP2HRZJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWZA6EKQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQPHVRSDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUWZAF6NML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQR3FE89Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX3GJZCSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQRGD6UJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX3J7P46D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQS5HXVGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX3Y46V7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQSJK3T5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX5DY94AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQT4VM3EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX5LTVHA7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCQTPSLF2Z | DEFICIENT CLAIM NEVER CURED | DUX6ETB8JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQU3BDML5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX7JZ3VWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

750

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQU5XFWHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX8KMBW4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQU6JX7GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX8LQPAFE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCQUKPT3EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX8PZHYKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQUMKRF36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX94WRVM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQUNS3JY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX95QP4V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQVMB2SXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUX98ESZRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQW2X7PLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX9F5P6S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQW7LTXS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX9JS4AV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQW8T47KP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUX9WL247H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQWB4D5AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUX9ZT5YRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQWXNEBRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXA28TNPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQXAG9DU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXA7V2S4Q | DEFICIENT CLAIM NEVER CURED |
| DCQXJKH86U | DEFICIENT CLAIM NEVER CURED | DUXAL8CE64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCQZYWEV8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXANRF6YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR2KVMNZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXBV64CYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR2T9F4ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXF3TBR25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR3GWZEYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXF5S4QG6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCR3H9P7XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXGEB8WQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR3KD7HNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXGM975Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR3QSATE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXH8Q32FE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR3UE2WDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXHD4NWEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR5J2W3ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXHDFNMYL | DEFICIENT CLAIM NEVER CURED |
| DCR5QZ4HA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXHRTBQEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR6B2FUVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXJW4FZQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCR6H3EXYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXK9AYJEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR6MZFXHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXKJBG5S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR6NBMKEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXKPTNJH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR7JWZDXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXKV5M9SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR7YKPHZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXKZ87E6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR8DY9MHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXL845B9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCR97DL854 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUXMJ86CRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR9FDM28W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXN7FCQWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCR9YA3KEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXNCED6W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRA2S3TZB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUXNJ23RDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRABJSFX7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUXNJCZLG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRAY98WS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXNV5FR3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRB6FA8UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXPBDMG7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRBE4TJ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXPG59DJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRDJ2MKYN | DEFICIENT CLAIM NEVER CURED | DUXPNY29G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRDLQK5JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXQAYLBKH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCREKXHGPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXRAN5CB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRF7EK24B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXRKPQGTB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCRFABMVK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXRQ27B4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRFTDN6X9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUXRYTMPHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRFZ4TXNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXSYKAZ84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRGF54VWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXT4357VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRGYJKPH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXTHRPC8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRHDVSJGN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUXTW4NSBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRHGP4VWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXVAG3N2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRHT8QP7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXWZQ8HF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRJ942HNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXY94EGAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRJMNZFGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXYB62FW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRK5N764M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXYKD95VP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCRM5U8N4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXYKDZF53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCRMHLFQD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXYTV42WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRMY579BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUXZ25Y4NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRNBWTL9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY2FEJTM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRNDUBLKT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUY34CJXH2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCRNK562AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY3P6VTLE | DEFICIENT CLAIM NEVER CURED |
| DCRNP23EJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY3QDGEKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRQHB9WNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY3TALDRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRS2HKPGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY3ZTBPCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRS7WF8UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY46WJCHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRS85Y4EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY4D5K8GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRSTJBAEM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUY4D83ARH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRT2SDBYQ | DEFICIENT CLAIM NEVER CURED | DUY4HJ8TP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRT46P5HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY4MW6AV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRTUKHGB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY4XBEG28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRU2VTWKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY4XGT85C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRUPXK93D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY5HE2L6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRV4EY9HL | DEFICIENT CLAIM NEVER CURED | DUY5M3S64W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRV9S6HBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY5ZXV7KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRVA3UNZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY62GB8DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRWNVSFG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUY65XZFJR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCRWP8EHMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY6QMRVNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRWQ93ED5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY74VNKSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRWQGUVTX | DEFICIENT CLAIM NEVER CURED | DUY7KW9N85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRX6NPD9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY7SVWPEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRY39ZN7K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUY83JLZRG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCRY3Z2HE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY89A6SPB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCRYHB8WD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY8PBCX2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRZ3B4MUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY9K5LP87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRZ3U9HSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUY9RWN826 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCRZKD357T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYA4XS5EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS2NUET7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYALGR7HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS2UEVDY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYB8A54KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS2X7DB56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYBF4ACN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS2ZXTYW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYBFES7TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS3BVXDM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYBGX2NEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS3MZ4PYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYBGZQDVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCS429QBTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYC7FLE29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS42YD9KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYCG6NMT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS47VFHN9 | DEFICIENT CLAIM NEVER CURED | DUYCKS6H4J | DEFICIENT CLAIM NEVER CURED |
| DCS4PRDT9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYD4PGEL3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCS59RND7X | DEFICIENT CLAIM NEVER CURED | DUYDNWC5Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS5BRJDU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYDS7PHEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCS6EQDVLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYFB9W7SQ | DEFICIENT CLAIM NEVER CURED |
| DCS6GWPZ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYFHM4SVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS72JB5LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYHEDXKQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS74FPH9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUYJ2AVXZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS7FJ43EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYJ3PGMN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS7PNB8AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYMJ32LN8 | DEFICIENT CLAIM NEVER CURED |
| DCS7YD48K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYNFEPGAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS893XUAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYNLZ3KMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS9GATFW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYNVBA4SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCS9HFBW5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYNVRXPKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSB27WEKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYNZ8TLSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSD4PQH98 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUYPDXZ34L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSDJK7PTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYPMF53VN | DEFICIENT CLAIM NEVER CURED |
| DCSDN82KA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYQ3RVLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSE3KVY6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYQGLW7PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSGJUW2DY | DEFICIENT CLAIM NEVER CURED | DUYREV265S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSGVP9KBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYRXD6JKP | DEFICIENT CLAIM NEVER CURED |
| DCSHGY97BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYRXLPH26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSHWRD9Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYSA78P53 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSK5XBZLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYSTQZDN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSK8FLY56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYSVMZ7CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSLD6479V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYTMCLZRW | DEFICIENT CLAIM NEVER CURED |
| DCSLEK7845 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYV34HBCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSLPQD9G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYVW6DKHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCSM3FWN7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYWDH6FAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSM4WLGB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYWQ6ZBD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSN5MDTX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYXED4TBK | DEFICIENT CLAIM NEVER CURED |
| DCSNB8GPJ3 | DEFICIENT CLAIM NEVER CURED | DUYZCKWPM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSNHK8A7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYZPMBGVF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSNR3B7W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUYZRWELMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSPEV6Z2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ2Y756BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSPR2EY6M | DEFICIENT CLAIM NEVER CURED | DUZ3K9SRNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSPR6879K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ3LS75TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSQ28BXKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ3Q2VXBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSQBF38N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ42YFPQV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSQGHA7MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ439YNMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSQJRFD7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ45YNP6G | DEFICIENT CLAIM NEVER CURED |
| DCSQV2XMER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ4BVY8DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSR84NWPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ4ETDHJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSR8PXFV4 | DEFICIENT CLAIM NEVER CURED | DUZ534TGMD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSRM5QZDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ5G8HJET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSRTPKGXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ5NXVKLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSTKPW2HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ5TCNBWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSTNLYZUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ63GP95C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSUDRW82H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ6VJ4FNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSUP3DYK9 | DEFICIENT CLAIM NEVER CURED | DUZ7NKSF35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSVED7UYM | DEFICIENT CLAIM NEVER CURED | DUZ7TSMJY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSVR38AW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ8AC547D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSW4MJRKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZ8VNHL92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSWBZF6P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ8YLPBH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSWXFE7LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ94CKWSG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCSX89EP3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ97LHQDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSXJG45KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZ9CBMPRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSY4WLA28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZA3SFVKD | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCSYK4NG9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZALEHS3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSYTDV4BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZAMX2NLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSYUM8BPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZAX7SENT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSZEBT49F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZB275GKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSZKWQJTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZB5N64D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCSZY3AQWT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZBF6AHN2 | DEFICIENT CLAIM NEVER CURED |
| DCT38XZYPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZBKAPXLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT3MK5D8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZBQXFK6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT3X6FZJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZC7GSDF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT3YA7LXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZCP4VD2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT4ERS7Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZCQ96G4Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCT4QZJPDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZCWVNDT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT4SDWHFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZE9YVFH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT4URK6EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZFGR2NK6 | DEFICIENT CLAIM NEVER CURED |
| DCT5SKP24J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZFJKEWC8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCT5XAZLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZG3M8FD6 | DEFICIENT CLAIM NEVER CURED |
| DCT6N3VSGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZG7RC9YT | DEFICIENT CLAIM NEVER CURED |
| DCT6UDGK58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZGHMN5L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT75XRGS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZGTJ7A2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT76N5JWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZJA2L7NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT7KAUFGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZJHM2FYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT8QDPWJY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZK6JYP2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT8X34QAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZKN7LPDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT936E52D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZL2MEDYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCT9AKGBRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZL985N6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTAQS5D62 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZLR4G7P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTAZJSK9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZLS78NTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTB8QS97L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZLW3DA6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTBP73A84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZM5Q9HWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTBXWFVAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZMBGS4CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCTBZRM2KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZMC5G86H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTDJHVY3Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZMTFB6HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTDKVXNUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZNG6M2PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTEMJQB3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZP6FX3NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTEUR38DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZP8QSN3M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCTEXVB7R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZPFSMBXN | DEFICIENT CLAIM NEVER CURED |
| DCTG7H48EL | DEFICIENT CLAIM NEVER CURED | DUZPJV6A3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTGWU9D7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZPWJ472Q | DEFICIENT CLAIM NEVER CURED |
| DCTHPZDQVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZPXRNG69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTJNP2E3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZQG9T5CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTKJGZ5AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZQRFXAW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTKZX8P29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZRC2PEQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTL6E34KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZRJAY4EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTLDBHG64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZSE5MJ6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTLZ5PB2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZSF2BHL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTLZUQ6P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZSYJVBFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTM6HSZD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZT5JQLYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTMH6PK7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZTC3AWBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTMNAERWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZTRVBWYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTMXGWP3Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZVAHM2F4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCTMZEYSF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZVHQBTAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTMZWXGLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZXT4MJR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTN82PJFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZYBNE7RM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCTNMY8S65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZYKM4DE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTNV8ULGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DUZYNDFRQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTPFQ28S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DUZYNGDL2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTPNJM8KE | DEFICIENT CLAIM NEVER CURED | DV239ANDPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTPZA7YBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV23FBHSWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTQG295B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV23HRJUM4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCTR4FYSJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV24RCJF8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

757

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCTS7VBURE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV25H4LQJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTSU69VH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV26NRF7KA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTSZ8EP6B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV27A9GJ5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTV54Y8Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV27GJHRF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTVKG9XD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV27LF5N3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTWJMD3N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV27NHFYP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTXA6UHVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV27QL538T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTXHDPU8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV289UCMH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTY7Q85EP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV28PLSD5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTYLP5R7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV28RAU3QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCTZKMD3PU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV28TJLW7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU2BKAL4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV28X9P5HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU2RH4VSD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV29H5GK4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU3QARL7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV29PQF74E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU43LMRNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV29SX8LFC | DUPLICATE FORM |
| DCU4AMP6EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV29UK7H5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU4XLJ92P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2A68DMN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU5JZTLDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2ABUW4DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU63M8ESX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2AC8FPUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU6EWMV2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2ARJFLZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCU6YSBXGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2B54ZFKN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCU73NEJXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2BCGAZFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU7F5BZYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2BJKH3D6 | DEFICIENT CLAIM NEVER CURED |
| DCU7FLDPQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2CFK94JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU7LKGVNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV2D7SKP35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU7QL3D8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2DA4XU5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCU8N64FZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2E9A5R6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUAEDRBFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2EWNQCG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUAKBHLN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2GLTN35J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUBE3RZ9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2HKS4NXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCUD3WQNZF | DEFICIENT CLAIM NEVER CURED | DV2J3G478W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUE4LR8A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2JCUFD87 | DEFICIENT CLAIM NEVER CURED |
| DCUEG2PQSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2JXTF7ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUEH2NM8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV2KAMXY9G | DEFICIENT CLAIM NEVER CURED |
| DCUEV2D7AP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2LAUTDWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUEY6R3SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2LBPXC5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUG2AYV8B | DEFICIENT CLAIM NEVER CURED | DV2LW7DXFB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCUGMTPKXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2M3DWP8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUGRDLFEH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV2M7BR3QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUH5NX46B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2MAEXFN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUH6N8KRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2MFSNLK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUHBKE3FW | DEFICIENT CLAIM NEVER CURED | DV2NK8S4HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUHYX3N56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2NR6HBYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUJD23Y5N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV2NY98WEM | DEFICIENT CLAIM NEVER CURED |
| DCUJMBAD4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2P4BDJYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUJN84BLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2PBGWQLH | DEFICIENT CLAIM NEVER CURED |
| DCUJY7EVX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2PHLYM3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUK2VWTP5 | DEFICIENT CLAIM NEVER CURED | DV2PY58RW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUKXL7FSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2Q9XJ3TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUL8P29KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2QJW7P6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCULJHVA5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2QWREKT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUMLZAF2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2RH79DZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUN7XKGB6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV2RLM9Y5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUNMP2KTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2RSX8KQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUNVX62ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2RYBMNQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUQRVMKP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2SGX5P78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUQYVBJPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2SZKHYGW | DEFICIENT CLAIM NEVER CURED |
| DCUR8BD2TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2TC4DEMY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCURW4Y8BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2TR3LBKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUSR73ZAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2UALRMH6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

759

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCUTGM456H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2UCHWB45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUTKB6NY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2UXF8LRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUTSRXHL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2UYJ5CK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUTWMFLHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV2WJLEZY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUVMJ4PXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2X6JDC7U | DEFICIENT CLAIM NEVER CURED |
| DCUVNWAB3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2XLANT9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUWD5GR9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2Y6EGRSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUWH8XYSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2Y6EZSGA | DEFICIENT CLAIM NEVER CURED |
| DCUWMDSJQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2YQ6ZFET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUXZE7V42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2YS8Z9MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUYF9VWQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2ZAH6GRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCUZG5HDKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV2ZL4GWR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV2GYFB9Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV2ZQNDA5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV34XM5KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV32A5ZHKP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCV3DWUP7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV32R4NJSA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCV3JAKTYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV32UAZDWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV428EYJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV32UQS7FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV48UAZW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV34D7SJUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV5AFRUY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV34SW27Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV5FGX89Y | DEFICIENT CLAIM NEVER CURED | DV352HPKTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV6ZBGR7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV35FTPNM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV7AFRZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV35GMXULF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV7TN3WJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV36JWQ79H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV87NA4E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV36NZD25T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV8JB5L4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV36X98BS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCV9DSKUQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV37KQTJED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVAFP4TXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV38JNYS7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVAU6K9BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV38KTWYQC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVB24W3LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV398HCTLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVB8D7RLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV398YTL2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

760

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVBF8N9K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3ACDLBYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVBKYJ9T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3AH9XU56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVD8HK5YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3BH75R9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVDFMPR5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3BSTEZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVDGHPEM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3C4ZHM6T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVDH7XB2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3CJ2BL6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVDN58YWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3CKBR2WH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVDT95B3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3CY4ZGBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVDT9GZJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3D6YABRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVDY738ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3DBLFHUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVGDUBHSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3DMSYQ5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVGNEUJQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3E8YCQAU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVH2DT4F5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3ES4TZB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVH83SRFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3GFQD6XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVHFASXD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3GKQCBWD | DEFICIENT CLAIM NEVER CURED |
| DCVJ9WF7SK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3GMRZD56 | DEFICIENT CLAIM NEVER CURED |
| DCVJATZ9L6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3HMNB426 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVJFDPYMK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3HWQ5S8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVJLKX4YG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3JAWSXUQ | DEFICIENT CLAIM NEVER CURED |
| DCVKXP93TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3JFUY9HM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVKYR6H8U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3KYWLGQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVL2N3RFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3L2TQKJX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVL9NRQAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3LNUSYK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVLD5KRA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3MH9EBZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVLJ2XFEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3MN56CZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVLSRJZ97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3MUTP58G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVMTWFE6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3MXCBUJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVMZJ5AY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3N75HLTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVN9Q6ULS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3NF29DCJ | DEFICIENT CLAIM NEVER CURED |
| DCVNWFQ6P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3NRYBKJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

761

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVPJNLSF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3NW25ZGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVQL3YT2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3PCG5HYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVQR8UTLP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3Q5XLANC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVR4EKAU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3RGNWTLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVRA47HG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3RPWQUDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVRQTNH3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3SWPE2H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVRSZ9G7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3SZ7ER4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVT3MGNKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3T5WLUKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVT64GP2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3TPM87LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVTEN4GMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3TUKAQ8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVTNGAEYB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3TUW6SPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVTQNK5DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3U5DYALP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVUY2HJLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3U8Z4H2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVXB5DZ9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3UB5YZSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVY3JZA85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3USH9RKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVY7GMU2Z | DEFICIENT CLAIM NEVER CURED | DV3USRBAYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVYLK26ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3UZ7W9LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVZ7GFL98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3W6Q7G4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCVZN8UQ3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3WF4A9PQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCVZT2L5HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3XCYNPHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW37SQF4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3Y2QEJ45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW3GK7H2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3ZFMH7Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW3HX4TQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3ZGRCK5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW4QBRYZH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV3ZJ2MC9G | DEFICIENT CLAIM NEVER CURED |
| DCW4R6E58D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3ZRPTW4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW5JVD6NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV3ZUPERMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW5P4B86D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV429KWGJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW5UBKSJF | DUPLICATE FORM | DV42CF9LQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW673TFJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV42LRSAUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW6F8M2RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV42WPH8N6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

762

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCW6P24QL8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV42YR8DT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW762T5VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV43F8RETK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW7GS3NU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV43H2KLJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW7QBH6YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV45DBEUNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW82UJS7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV45PSFWGQ | DEFICIENT CLAIM NEVER CURED |
| DCW8STE2NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV478RKGDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW9FVHMAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4793KWRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCW9RJLET3 | DEFICIENT CLAIM NEVER CURED | DV47BLPJEX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCW9U6QXY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV49GF8S62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWB58J6DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV49R8PGTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWBZTE3RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV49SKALNE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCWE3UMG65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4AT5GRS6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCWE3XTL9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4B2WMRY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWEJKG27R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4BD8JL63 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCWESU8FV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4BJTPQS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWEVXF6SY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV4BT2GJ78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWFBRUEYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4BURLJGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWHBES5VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4CGA26FY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWK2BM6X3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV4F8G3NPU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCWK6MV83Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4FRKEMWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCWMG5J36Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4FYLBQ8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWMLDT2RZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV4G7ASTFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWMQ6948V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4G8RQCEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWN63YX8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV4GC7ZD82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWNQSG283 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4GJQ6FKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWPEGZ5TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4GNUCTLZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCWPL7TGVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4H9JPL2N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCWPL923E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4HS5CRAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCWQJYR9S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4J5KANGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWQP83MTV | DEFICIENT CLAIM NEVER CURED | DV4JDLK6Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

763

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWQUM493R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4JLQRP3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWRXH69UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4JMACLZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWT53Y9JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4KFWUDA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWVQHD9L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4MC6FD25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWYADL6NQ | DEFICIENT CLAIM NEVER CURED | DV4MZLNWYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWYE3SKDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4N2X53EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWZ6RD9UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4N8BRS3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWZK4AN95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4N9UDE3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCWZU7PY4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4P68KLU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX2D5LGRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4PWEMRF2 | DEFICIENT CLAIM NEVER CURED |
| DCX2VDLNU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4Q3U2ESA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX2ZFJQSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4QRFM3JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX3Q8H924 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4QWMLNXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCX3VWYPNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4R2ZXKN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX3YEVF29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV4R6UKMLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX4TU2HJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4RW72DJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX5M7P9R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4SNUJXMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX5VREDUJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV4SQGN3LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX62LNFDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4T8PAULD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX6Q7URSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4TAYP3J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX72KQSZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4U8W9PSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX78ETZLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4UCDG3HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX7L235EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4UJGF9RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX8A269P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4YG7CMJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCX8VE4AG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4ZBYWHFD | DEFICIENT CLAIM NEVER CURED |
| DCX9LWUHTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4ZLUT6QP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCXAP5K3RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4ZRJ6SAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXDLPZJMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV4ZYL3U8B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCXFUKLW4Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV52TE89RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXGVP25T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV52XYZCNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXH47QJBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV54JXHCE8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCXHDBWME4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV54TBMYCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXHS4NZ5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV563TEURL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXJ2GLHTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV56B9R42M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXJK4D5WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV56RSPCDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXJST67MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV56TU7WDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXJTRZ6BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV56ZMQP74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXJTYSLR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV587TB9H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXJZ86FSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV58AEJMTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXKB87E94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV58KNMH6Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCXLSH6PV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV58RYXNMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXMAWHYP3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV58W7KUTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCXMN95EZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV58ZYNFUH | DEFICIENT CLAIM NEVER CURED |
| DCXMV2LUNS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV593UZ4WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXMWD5VQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV597N4B86 | DEFICIENT CLAIM NEVER CURED |
| DCXN4RG9Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5A9NF7WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXNB96WSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5AC9EP2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXNGB39Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5AKS8X6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXNQG2HB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5B73J9NM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCXNZYJQ72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5CGT4S8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXP5DBVEA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5DN3E2U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXPYVQ2RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5DRUS3CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXQ3A4PJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5F9A2RYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCXQ4B3FUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5GD9C724 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXQKR84ND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5HDK8LSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXQR4HET5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5JMWNDLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXR3TNBUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5JXSLYT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXR5EMY9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5KDZUP9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXRGWN8YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5KEAN8R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXRV4WAPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5KXGYZ98 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

765

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXS9NFJ2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5KZ3748E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXSEYR39Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5M9ER7DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXT6D8UYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5MBA3HSN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCXTRZS6NP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5MH9G4CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXUT5WL9Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5MQBK2CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXUWSJN7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5MR93D2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXV69HKTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5N6BLEC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXV72S39T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5N7LZTUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXW3H5P89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5NAKY9BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXYB8WT37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5P3FYXE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXYM9RBGE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5P9ANJYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCXZ9EGY74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5PCWABQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY2EJV8SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5PKYMR7D | DEFICIENT CLAIM NEVER CURED |
| DCY2KW3BAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5PTXCRMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY2NESK8J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5QK6HXSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY2XMSVFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5QKNW74S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY46N2TWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5QNJ8M9H | DEFICIENT CLAIM NEVER CURED |
| DCY47ENJG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5RDTYZCH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCY4K6Q9Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5RG98YLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY4UMA26L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5RHY6B8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY54NSZKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5RQUSHYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY5AD9NXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5SCE4PAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY5AH3GVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5SP9CKAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY5D2GZ6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5TNWMZ73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY5HNZPLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5UP43WTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY5QGHKS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5URZC8YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY5WXVSDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5W68KLCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY7BKMH3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5W74MTDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY7T9KHBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5XDL3PCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY86REUWX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV5Y32BJ97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCY8K37SBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5YRU7K2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY8RQVJ37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV5ZJHW9MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCY93G6MUS | DEFICIENT CLAIM NEVER CURED | DV5ZQK7YLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYAGDX3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV6293ULZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYB58TNPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV62UMEB4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYBQNZM47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV637UMLK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYDAW8BKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV63B2FJXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYDHV2RBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV63LR47HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYDRB893J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV63RZNE92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYEF4ADKV | DEFICIENT CLAIM NEVER CURED | DV64E79AJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYEGJVW2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV64PJGKNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYF3RJGLM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV65JKXGBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYHZK3EMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV65QNLDRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYJ96ZWXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV67A2GJQ9 | DEFICIENT CLAIM NEVER CURED |
| DCYK5U6NFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV68ADJB7K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCYKAF7GTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV698SQ4YH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCYKDNWZ4G | DEFICIENT CLAIM NEVER CURED | DV69GZPF8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYL93NWKQ | DEFICIENT CLAIM NEVER CURED | DV69KG7NBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCYLR96NA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6A7GWJ5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYLT5Q6FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6AJS2W5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYLVB68Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6AYEJFUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYM97V2X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6BA8SQNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYMDRTF84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6BC8QXLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYML5ANSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6BEY3CHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYMPXB35G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6BL9GMQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYNSU46RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6BUPJDSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYP635KJG | DEFICIENT CLAIM NEVER CURED | DV6C7GZYW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYPKMFHET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6CE2AU95 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCYPN8F7BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6D9RUP4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYQNGZ264 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV6DURZJ8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYQWKT3US | DEFICIENT CLAIM NEVER CURED | DV6EQ8MNZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYRB9UXW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6EQLKHJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYRTL56U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6FB84RKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCYS3NQFJL | DEFICIENT CLAIM NEVER CURED | DV6GLQC54M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYS9EF6GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6HB9EQK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYSNZ438H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6HWPKTR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYT4J8QUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6JFKWGNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYTPKVJ9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6JRHTZW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYUXZ97DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6JW5ZXTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYV7TBAFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6K7FCQ9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYVFXM8S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6KAQZW93 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCYVTNLGEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6KXN89S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYW3A64LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6LESWZPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYXHA42F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6LQ5BYXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYZ7TNEPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6LQC9MRA | DEFICIENT CLAIM NEVER CURED |
| DCYZB75NDP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV6LZ2SDF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYZLEVUGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6M8DLY32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCYZLTRE58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6M9TQANZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ26URPQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6MEGTLRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ2T9URP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6MHCLZX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ4JAXVT8 | DEFICIENT CLAIM NEVER CURED | DV6MYAGSF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ58E9GFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6NPGW287 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ5A6EX47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV6QM8RXFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ5X4GBUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6QRXA3K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ6HY82WX | DEFICIENT CLAIM NEVER CURED | DV6RCSXF5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ6TK43X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6RSN7MPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCZ6X4FVTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6RU7DCBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ7JK4Q6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6ST2LKQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ7QWTHU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6SUKALCR | DEFICIENT CLAIM NEVER CURED |
| DCZ8LRD562 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6T325UPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCZ8UPE2MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6TF4P9XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ8VUF5Y9 | DEFICIENT CLAIM NEVER CURED | DV6WETAHGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZ9YJWSE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6WHADBEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZA39SNBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6WLNMRH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZA8KHJ9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6WXH7T8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZA9UQP5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6X7KBWZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCZADXVMW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6X9GKA75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZAFKWDPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6XFU7ARC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZAFQ5R6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6YJUM4NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZANGU6KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6YW95NE4 | DEFICIENT CLAIM NEVER CURED |
| DCZAU9FSE3 | DEFICIENT CLAIM NEVER CURED | DV6Z4TBWR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZB3LHD9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6Z8CAGB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZB5WNX9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6ZCQHS34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZBK594HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6ZJX4ACP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZBLE3SAH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV6ZQSXUGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZBQGA6Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV6ZWBR2QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZD7FTKJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV72BMKND5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCZE64D3LV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV72BQ3C98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZE6DRWQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV72FQ54TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZF3Y9JVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV734XLW2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZF5VKL7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV73EH2PRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZFUJ9RAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV74LRTXF6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCZGFEVN8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV759RDH6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZGTVJDYP | DEFICIENT CLAIM NEVER CURED | DV75U6HTE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZHAFYLWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV75WKCTNF | DEFICIENT CLAIM NEVER CURED |
| DCZHE6UQ9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV75XL3AUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZHRPSU4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV75XPY2WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZKY5PVUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV76RCMX8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZL4KJMFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV76U4QGDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZLNH94QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV76X824NU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZMF89WU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV76ZEY2TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZNPTAS7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV782T96XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZNTHQ8D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV78BL6U32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZRKXH5G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV78RSAGN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZSA6MP73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV798N2JZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZST2J37H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV79ET52ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZSX7PR4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV79RMGNX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZUA7QV3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7A2SZMEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCZVADBW7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7A9D23CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZVAR4L5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7AK9SPF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZVUYFNXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7ATQ9DWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DCZVY8GDBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7ATZ98WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZW3V2D94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7AYBUCJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZX2KABU6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7BL5A92D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZXUTKP76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7BNTEW54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DCZYRWUH96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7BWPX93R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD235N7GCH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7CFN8TXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2379MTUF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7CJ5B62D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD23LTE5XS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7CNRW85E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD23W5FZM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7DRM9AW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD24PHX7EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7E4PWNUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD24QESR8Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7EWNP38X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD253WK7ZJ | DEFICIENT CLAIM NEVER CURED | DV7FH9L6N2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD25EJ4VH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7FRDGAEK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD26CWUMSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7FYSJ92C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD26LHVA7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7G5HUY43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD26TRXCM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7G85UKJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD26VE9JAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7GF6QRW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD27ALMPCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7GH2FYQM | DEFICIENT CLAIM NEVER CURED |
| DD27NTG5BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7GJ8Y4CT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

770

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD29BVK4UL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7HWMSABU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD29P7VEZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7JZNUHSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD29PY4MAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7KBAP36Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2AVHK4PR | DEFICIENT CLAIM NEVER CURED | DV7KTBMW8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2AYNEHTS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7KXRTQ3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2AZ785JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7LDAJG4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2BNJ5HM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7LJ3K42S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2BQSUA9W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7MRFPKD5 | DEFICIENT CLAIM NEVER CURED |
| DD2BRALQV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7MTJPZN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2CESUPQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7NBCAS5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2CH7BWJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7NECPWD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2CRVT74Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7NPAJBTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2EF47QG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7NW2TSEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2EHCQ6F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7PJA4KBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2F3KRS7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7PWSUZ5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2F3TUKW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7Q9LZ4BY | DEFICIENT CLAIM NEVER CURED |
| DD2F4SL3YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7QFH8J5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2FY4URWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7QGNMUP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2GQR9AP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7QKHD96E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD2GZ5EARJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7QNC2UGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2H8ZSCYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7QRAGDNK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD2HBGL8S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7RJSH6DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2HM8XTAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7SN6E2LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2JEPNU4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7SXU4LB3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD2JS8H4QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7SYBP5LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2K3TGVSA | DUPLICATE FORM | DV7TF6H43G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2K4HVWZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7TJEMDG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2KGS5ATZ | DEFICIENT CLAIM NEVER CURED | DV7W8XLBR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2LSQBR9J | DEFICIENT CLAIM NEVER CURED | DV7WC4H5U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2LYM4FP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7WKDGSN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD2MUYWP4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7WYAHLG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2N7JBYE4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7XGWNUDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD2P3CATYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7XKMJ265 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2PG7ARN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7YMQTDX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2PY3MXJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7YNE8B2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2QE6YH7C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV7ZE23DAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2QKFMPAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV7ZUAQGHB | DEFICIENT CLAIM NEVER CURED |
| DD2QRVHU83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV82PJUCZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2RABVXYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV82RD9PF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2RJAZGH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV82S3UTZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD2RQWKNMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV82X5NM9H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD2RT7EW49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV82XMYUCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2SLRV5HZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8379ECX2 | DEFICIENT CLAIM NEVER CURED |
| DD2ST968CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV83KH6Q7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2T76PXJY | DEFICIENT CLAIM NEVER CURED | DV874HZ5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD2TBMPWCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV87MGYSPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2UE6QSBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV87R4BFQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2WXH89KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV894HL3FT | DEFICIENT CLAIM NEVER CURED |
| DD2WXQNYMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV89CFZ2A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2X36QL95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV89H47BTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2X476HLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV89TCFB2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2XG3ZJCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV89WT2RFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2XKV647N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV89ZKXH67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2XP3RAZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8A3TMN4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD2XZ3EW7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8A7S6U4H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD2ZTGA4MP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8AHPQFMY | DEFICIENT CLAIM NEVER CURED |
| DD34NZ927X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8BHFTGKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD354LFBEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8BZSEHTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD36F5SHUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8C42TP69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD372VWGEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8CBMSNKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD37ZUL4A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8CMZKY97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD38974W6G | DEFICIENT CLAIM NEVER CURED | DV8DZ3PCRN | DEFICIENT CLAIM NEVER CURED |
| DD38VQSTXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8EB5XCZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD38XCGV7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8FD47ZRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD38ZKP9AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8G6CH7SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD39EYLKNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8GU9JSRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3AFCZUXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8HCAPB62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3AJ5G2HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8HETAFMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3AL84PSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8HKQP276 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3BLT75JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8HSY3B45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3BLVYWCP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8HXJUM7R | DEFICIENT CLAIM NEVER CURED |
| DD3CHMRA98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8JKS3WHQ | DEFICIENT CLAIM NEVER CURED |
| DD3CJGWUZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8JMW6ECX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3CQYEUFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8KRAMFJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3E7HZY9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8LT5MQRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3GXCFH9L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8M3PXZH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3HM4ZP7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8MGTF2N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3JEH25RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8MZ37PSL | DUPLICATE FORM |
| DD3K7ZXWE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8NAFGEP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3K9EGPUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8NBUK9ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3KVGYF8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8NK95AHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3LCU98VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8NKA42JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3LPSX89E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8NMQBCE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3LRGMC7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8NW4L7XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3M6HYQEN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8Q9ZFK7U | DEFICIENT CLAIM NEVER CURED |
| DD3MT69PRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8R7EQXUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3MVL2K4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8RHDFMB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3P9QXFYM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8SA9H7YF | DEFICIENT CLAIM NEVER CURED |
| DD3PC7UVST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8SBWU6CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3QWBVSLJ | DEFICIENT CLAIM NEVER CURED | DV8TFPSXHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

773

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3R8VZQPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8TPKY752 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3RAX2Q7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8TZA3JXL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD3RL4NJQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8ULWDJ7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3RTUZ86L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8UYANP6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3S9Z6PML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8WCZQJ42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3SR7LFAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8XDMW9ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3SXFJRPU | DEFICIENT CLAIM NEVER CURED | DV8XG694B3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3T2HFS9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8XM9QP2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3TFJC52G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8XY3QKMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3TRGK9Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8Y7UA4KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3TVY7CX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8YQUNJWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3UXLMZSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8Z3TK4CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3UZECG82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8Z7ST3EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3V8WR6YZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV8ZE64DRN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD3WCVETJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8ZPA9GM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3WHZCR5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV8ZW59AUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3WUVFQ4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV92Z3FJT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3X7YQN95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV94SQAWEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3XGNEVBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV94WDZXPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3Y7MQC8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV94ZDHKXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3YMQRJWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV96T7PR4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3YRV4T5K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV96XTKDP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3Z4L8UWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9738W4RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3ZCB2TA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV97WK4Q8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD3ZKGUBC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV987A45CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD429ZHYBR | DEFICIENT CLAIM NEVER CURED | DV9A3U2QZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4387KEAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9AMTXPUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD438GU9CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9ASUNX3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD43QEAGUN | DEFICIENT CLAIM NEVER CURED | DV9ATN4F5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD45CBYQJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9BKG23TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD45G2SHJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9BRUG743 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD462NSBAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9BSRGNMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD467YMLSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9BSY7NL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD46UNHBZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9CHDJN3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD476ET5BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9CNEL6FW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD47KGANTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9DKYPS6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD48GM35KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9DRB43T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD48RZF3J2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV9FHJTLSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD49573BHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9FKHB3RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD495HKXNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9FR2CXND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD49XPC5L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9FXZ7JH5 | DEFICIENT CLAIM NEVER CURED |
| DD49YCFMSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9G63X47P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4A5UK7EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9GEX2H4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4ABMQ9GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9GUAQ3RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4AFB3EJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9H46M7A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4ANKXRS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9HKA4NZE | DEFICIENT CLAIM NEVER CURED |
| DD4AUXZFPN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV9HXAWK53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4AX52QF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9J8FBZS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4BLPYF3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9JFGMN3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4BYRM37F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9JPSNWG2 | DEFICIENT CLAIM NEVER CURED |
| DD4BYVC9E7 | DEFICIENT CLAIM NEVER CURED | DV9JR8ZNQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4BZXYPSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9KE2UG3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4CAE7WLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9LSGR4ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4CWH6NKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9M7GNRD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4ELUG2N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9MBL7WKZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4ERW59YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9MKPAZ56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4FMN63RU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9NR4WHD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4G3LFRVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9PBHC6QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4G5FSMWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9PK3DWNR | DEFICIENT CLAIM NEVER CURED |
| DD4GBCMQ8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9QF48J2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

775

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD4GUXEVYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9QL32P7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4H25QX3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9QU48HMC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4HFLUVSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9SKX3J4D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4HVCBTF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9T8N5HG6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4JVSFY8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9TBPCU7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4JZ5VF7G | DEFICIENT CLAIM NEVER CURED | DV9TMQ2YN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4L5EWNXT | DEFICIENT CLAIM NEVER CURED | DV9TYKM3Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4LJKMT8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9TZNDKWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4M8JWZ6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9U4JZP7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4N6FEW5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9WGC62RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4N7YSEGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9WGUTYP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4NHC5YVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9XNYBADG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4NLYSZHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9XRM4QC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4NM629YK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DV9ZAG8BJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4P3H6G7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DV9ZY6H5UN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4PK7MQ63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA25UZMP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4QB7JV8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA29BE6W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4RHX56V7 | DEFICIENT CLAIM NEVER CURED | DVA2D83SEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4RJ52FC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA34LUEGK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4RL6S7PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA3KP8EYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4RPEQMFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA3STRCGU | DEFICIENT CLAIM NEVER CURED |
| DD4SWQLHZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA5U9E24Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4TKMX3Q5 | DEFICIENT CLAIM NEVER CURED | DVA5UJGD2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4TQLWF5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA6NJ48DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4UG5L8RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA6NX8297 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4UN9FSBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA7H98GRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4VR5WSJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA7YQNJDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4VRUX2BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA8Z2N79J | DEFICIENT CLAIM NEVER CURED |
| DD4W39TXYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVA9B4WJRP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4W6AUSQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAB987QT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD4WBT5SKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVABSTKYE9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4WT58JFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAC5G34TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4WVAQMR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAC7JZ26R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4WVPUBFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVACBHTKQZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4WYGCKSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAE6S9QB3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4XGE38ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAFKYJR6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4XTVJHML | DEFICIENT CLAIM NEVER CURED | DVAFMDZC67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4YHTUPCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAFPJZMG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD4YV7HPJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAG2QS8NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4ZKPBJ7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAG9TY67X | DEFICIENT CLAIM NEVER CURED |
| DD4ZSQ9MGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAGH6FSPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4ZWHT2SU | DEFICIENT CLAIM NEVER CURED | DVAGL34769 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD4ZYXUCF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAGYX8K3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD52HKAE4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAH45CQ2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD52KLJ3VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAKXP3BLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD52T9A8BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVALEKGWTX | DEFICIENT CLAIM NEVER CURED |
| DD52VAXRJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVALRUTH3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD53NTU4RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAM683THF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD53QPE2KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAMDJGX5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD53WUNRSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAMKN2QFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD547ZF32E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAMPR6YLC | DEFICIENT CLAIM NEVER CURED |
| DD54EULBJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAN4RQFW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD54H2GJNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAN7ZTR3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD56YFMG4H | DEFICIENT CLAIM NEVER CURED | DVAP4QBHW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD57C2RH4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAQ62RGHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD57CQZSKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAQK486ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD57PA2648 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAQRSC6LT | DEFICIENT CLAIM NEVER CURED |
| DD58RBZN3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAR374DTH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD59V7YNM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVARNGPZ24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD59VBTLNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVARQ5HX43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD59XFB3L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVARYFLQ68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD59XRHUZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVASNM8T7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5AN89BL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVASP6WT97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5AVSPJZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVASU3YNKQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD5BJ8RQ49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAUMPJYH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5BWUYVZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAUMYRC65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5BY7PREJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAUWR3FBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5CBMXU9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAW48TUPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5CEJF7VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAWQHU7C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5CSPATE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAXF8PBDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5CUB4E9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAXN7SJQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5EA92HWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAXTUB73J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5EMACKRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAXWKGJ94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5ESG4J3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAXZWF4NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5GJ84MT6 | DEFICIENT CLAIM NEVER CURED | DVAZBT7U3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD5GQR7Y23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVAZQNMX37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5H6ACWXB | DEFICIENT CLAIM NEVER CURED | DVAZQP872D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5HW8B97F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB2LDWY9N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD5J7SWLBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB2YSND9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5JCVHQG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB4DQME7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5JPRYH43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB4PQFZJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5JRZTNPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB67KNXYR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD5JX6YKC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB6CW4DQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5K2EWNMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVB73P68RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5MJC87SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB73WYPNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5MR39SBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB7MSXYFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5NAURKTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB7WNH4GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5PLCK6R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB89ESH2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5PQZ46NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB8N9KT3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5QJ4HRM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVB957HAKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

778

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD5QPJCHVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBA5CW4ZG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD5QYRXNCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBAFE2W4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5RJZKNBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBC29MJ5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5RMKFYAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBC2XRYUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5RT8QZEN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVBC62XSUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5SHCYGFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBCKDSHNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5TE236QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBD5WJ8S6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD5TV4X3YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBD5YGNX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5UKZYVQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVBDXTCFPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5VG3YKL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBEFPKD5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5VKJBZH9 | DEFICIENT CLAIM NEVER CURED | DVBF2G6LXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5VM4WLRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBG2L6YJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5YZGVSH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBGMRJAYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD5ZFYEH4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBGSMCZN4 | DEFICIENT CLAIM NEVER CURED |
| DD5ZLXNMBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBH8KEYXD | DEFICIENT CLAIM NEVER CURED |
| DD5ZQBPEW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBH9KZ46N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD62KMFJVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBJ7QRMHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD62MX5LGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBJEDM26G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6397EXWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBJEU45NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD63K9GR4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBJRWLZ76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD63PZ9JGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBJUX32RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD63SQ5GEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBJYRD9Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD63WA9TBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVBKCXLGS8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD64WE3LF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBKPGM8ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD64YB2HT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBL3ZGHFX | DEFICIENT CLAIM NEVER CURED |
| DD64ZGBP7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBM4JZQNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD67M9YFX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBME98UX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD68BNCW2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBMUGW2ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD68R34SHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBMXH36SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD68UGRZQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBNRSJ8H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

779

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD69B3GXWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBPE8WF65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD69ZQM74C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBPR2CFZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6AP54BTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBPU2CH3A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD6ATQB2HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBQFTSL8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6AYPQGH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBR74KT85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6BQWY43S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVBS94H7X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6BT4SXL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBTP5NGZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6C5J8Q43 | DEFICIENT CLAIM NEVER CURED | DVBW9MUEP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6C9EKHBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBWC7YMNH | DEFICIENT CLAIM NEVER CURED |
| DD6CGH7QNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBWXAPL4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6EH89N35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBZFGY9M4 | DEFICIENT CLAIM NEVER CURED |
| DD6ENJHFA3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVBZM9T8DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6F493YXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBZP75GKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6FAHRJBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVBZTGFUR9 | DEFICIENT CLAIM NEVER CURED |
| DD6FUCE84R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVC29WN8JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6HPETJN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC2MGL85R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6JYUABW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC2YFZJUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6KYH3UP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC38BUN5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6LYP9NZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC3FR9QBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6M3XGTVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC4GET3DW | DEFICIENT CLAIM NEVER CURED |
| DD6MBN2TKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC4RLKA6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6PFREZ4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC4SDYTQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD6PQJB7T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC5APGFMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6QAVGCKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC67YBJFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6QEALN8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC6F5RH8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6RFQM8YC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVC6FBJDRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6RUANS5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC6P53E8U | DEFICIENT CLAIM NEVER CURED |
| DD6RWKML2Z | DEFICIENT CLAIM NEVER CURED | DVC72HQDRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6SKBGEJP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVC7E4LQA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6SPBVE4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC7QXBHAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

780

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD6SQ5XJ3F | DEFICIENT CLAIM NEVER CURED | DVC85YHXZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD6TCM9PWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC8DNXSZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD6TJYHRU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC8NYEQHW | DEFICIENT CLAIM NEVER CURED |
| DD6U7FKRBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC8PQ6TLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6UEKP3LF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVC94YADQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6UHEQS89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVC9DER6JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6WNRZPT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVCAFW9T3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6XCGMQ7Y | DEFICIENT CLAIM NEVER CURED | DVCAH5N26K | DEFICIENT CLAIM NEVER CURED |
| DD6XW4ASCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCAKU2FGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6YA9VFP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCAT4BM25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD6ZSHCR3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVCB3S9MQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD72C8KY6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCB69MJFR | DEFICIENT CLAIM NEVER CURED |
| DD72QR8KYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCB8JADNF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD72SLPHNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCBQMFPZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD738PS2JC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVCBYQSEWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD73JT49NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCD3N948S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD73JXP6RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCDUH6RNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD742C83JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCEDYJFHQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD74FCM2R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCEXMJGH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD74KX5T9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCF7NDTLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD756GBJX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCFLET37B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD75EFAZYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCFQT9ESZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD75SKVQF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCFR7LEN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD75SMUVFC | DEFICIENT CLAIM NEVER CURED | DVCGEWRQMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD75YBKZGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCGHZB67L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD762C3TGA | DEFICIENT CLAIM NEVER CURED | DVCH8FT7PD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD782Z3YTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCJ7D6SAW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD78GTY3CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCJF7RPYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD79FHMKUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCK76LDPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD79W3MPZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCKS3BA8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

781

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7AB645MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCL9NA5SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7ABZ98YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCL9S5YHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7AC3WRQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCLU645RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7AHNZW3K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVCLWG3AYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7BKQX8H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCLYD6ZPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7BRZ93KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCM42EAQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7BZG6MKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCMBGL4D3 | DEFICIENT CLAIM NEVER CURED |
| DD7C3YGSUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCML7T2Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7CEF45B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCMN5XZF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7CHSWBA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCNAEK49W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD7CPAV9QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCNDAPFSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7E4Y2BAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCNHSAPJX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD7EBA6YVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCNQJZ256 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7ER8BTUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCP3XANG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7EZWT5JK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVCPDHNY4G | DEFICIENT CLAIM NEVER CURED |
| DD7F2EWAC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCPTQ7N9B | DEFICIENT CLAIM NEVER CURED |
| DD7F4XWCL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCQHPU4AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7FT8ZLWE | DEFICIENT CLAIM NEVER CURED | DVCQPFMWSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD7FVRHMGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCR2ZFQGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7G6YE3ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCR9PUDW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7GTBHA8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCRYDMW7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7HRTS93N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCS392JFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7K2ZT56X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVCS5NR8YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7LERK643 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCT6QU7MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7LKS625U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVCTG5EXUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7LX6H5R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCTU5ZRFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7MLEP2GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCU73RHYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7NCSFJQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCUF5RE8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7P8UXVYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCUL9K58P | DEFICIENT CLAIM NEVER CURED |
| DD7PJ6R24V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCW5QTPEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD7PZV452M | DEFICIENT CLAIM NEVER CURED | DVCWMGAZ8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7QBJHL59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCWN297KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7QGHRXYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCWUEXY86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7QT2LZC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCXH623UM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7SABZYGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCY7S6BWZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD7SPBG86M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVCYE6S8FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7VKBJR5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCZH73ML2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7WB8P9FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVCZN52HQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7X4U8QC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD286QW3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7X9MGKPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVD36RY7PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7XB29ZVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD3E96KRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD7Y2X6Z93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD3EXN2Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7Y8V4QHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD3HQ28KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7YCGQ3RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD43RJZ2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7YMFSXKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD4QPYF97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7ZAM6YJK | DEFICIENT CLAIM NEVER CURED | DVD4T2EP6J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD7ZQ3JRL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD5FTMQNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7ZR45CMB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVD5MGHP9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7ZX63KJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD5UWNFZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD7ZYXLBGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD5WZNXBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD829QYGLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD5ZXHA4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD82J53CN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD62FZ83X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD82XYWVUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD64YPX3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD83C925QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD7C8JK4N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD83ZNC9AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD7J4G5U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD84BPZWTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD8NHB73F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD84KNMWFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVD9CYXH6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD84R2BHMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDA56RSHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD84WC5M2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDAYCXKLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD85HN7ULE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDAZCJSQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD85MBVJCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDC9HMS6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD85PWZ7Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDCA4KGWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD85V67GU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDCWGEM3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD85X6K432 | DEFICIENT CLAIM NEVER CURED | DVDEA2LTFW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD85XW3UTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDF6JHMER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD869BXQLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDFLWYGJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD86S73FW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDFS2Z4PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD86ZMU9E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDHL6SMWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD89CMR7PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDJC68ANX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8ABYM4PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDJRACTYE | DEFICIENT CLAIM NEVER CURED |
| DD8AJK94CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDJUZ86TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8AP45J7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDJXE2PZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8ASLHTUE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVDKU5QBG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8B2SYT7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVDLN5PJR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8BJ9PC2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDLQM5AR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8CTJHGUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDMBHRWYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8F4UCPEW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVDMF347CL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8FWKAVJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDP73U4GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8GBVT3YP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVDP8CNM7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8GFH7R4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDPBKAQUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8GRMJWTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDQ79XUBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8HTYR9SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDQB5PRHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8HUASMJP | DEFICIENT CLAIM NEVER CURED | DVDR3ENATQ | DEFICIENT CLAIM NEVER CURED |
| DD8JQNPCLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDRB8ZT4A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8K2FH7JM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVDS8TGJQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8KGFMAV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDUACQ5WL | DEFICIENT CLAIM NEVER CURED |
| DD8KXJV37T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVDUGF2J9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8LW4VYK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVDW395L2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8LWRGP6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDXLQ5REU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8LZWU93P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDXNPC5EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

784

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD8MPQ7TSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDY6ZFHS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8MTHNL7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDZ56L9CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8N3EKUTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDZ5AY43G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8NGZM94U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVDZ8HLMWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8NL3THSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE2PHRFMZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8NR9WE5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE3FA9DRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8NWKHVYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE46XYSZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8PMG4LYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE48JPLTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8QHTKBM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE4KBGUX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8QJTPEVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE4KDF86Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8QMU9NCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE4U2DZ8M | DEFICIENT CLAIM NEVER CURED |
| DD8R5JPWFT | DEFICIENT CLAIM NEVER CURED | DVE4XLK5QA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8RF3AEPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE5H8XRDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8RQLEK9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE5L34HPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8RTKCLHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE65RU72G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8RYLVZG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE6F2PAL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8SEGN6AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE6ZPWJAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8SH4NAZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE7XA8KSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8SLJ7QBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE7YFM6XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8SLPNVWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE87GTNR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8T45VRUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE893GJQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8T5WQXNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVE923SJNY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8V4CKLHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEACY6DL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8WCVP63J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEAD9SLH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8WM93FSK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVEAHUPS9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8XGEA6RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEAYTU6MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8XGMZPLE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVEB26KNFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8XWCP25K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEB3ACFMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD8YH6T375 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEBL3SRW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD8YPUXQVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEBPU2RYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD8YVKQNJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVEBQ5GRA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD925GXHWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEBSJGC58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD927SX4K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVECDH4UB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD92RB8FHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVECMF9TR3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD92V4BHU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVECUNZY9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD93Q5CL6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEDHBR6U4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD93UNXEQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEFJ9THXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD93VX2H6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEFXY4ZKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD95ML2GYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEGALXZP7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD96T5NULG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEGRKYN42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD97LMJYKS | DEFICIENT CLAIM NEVER CURED | DVEGYQP4D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD97UH3MWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEHPASL3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD97X3VZTM | DEFICIENT CLAIM NEVER CURED | DVEJ586S42 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD98BT7AWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEKCJFSNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD98BVAZU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEKCL5GB2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD98GPTWU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEL8Z4MAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD98UNPR32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVELCY6T9K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD98XSATH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVELUYQ8W6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9AK4HFT5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVELWNSU38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9BFL57ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEM6NSKG5 | DEFICIENT CLAIM NEVER CURED |
| DD9BG72CNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEMULN6Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9BH4NP5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVENH9PMAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9BJ7TZKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVENYR6ZGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9BMWRL43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVENZ7T3PS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD9BP2EXMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEPA3Z2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD9C6VREUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEPFNRWH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9CMQGR5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEPKZNFJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9E3L27Z4 | DEFICIENT CLAIM NEVER CURED | DVEPLJFZG6 | DEFICIENT CLAIM NEVER CURED |
| DD9EFRAG6P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVEQ8YXZ95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9ELST6RM | DEFICIENT CLAIM NEVER CURED | DVEQASNWYL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

786

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD9FPZEUHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEQU2T7M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9G6NFPY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVERC37SXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9HLXQ2GS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVERJFBAP9 | DEFICIENT CLAIM NEVER CURED |
| DD9JCEPLY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVES4DA6R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9JGMHV6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVESTZCB9L | DEFICIENT CLAIM NEVER CURED |
| DD9KEF7NWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVESU9DBHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9KFW4XM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVESX7WCDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9KJQY8RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVET5ZH6M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9KS53U8V | DEFICIENT CLAIM NEVER CURED | DVEUAG9X7L | DEFICIENT CLAIM NEVER CURED |
| DD9KVUGQZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEUHJ5WF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9KYFEA5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEUN3LC7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9L26KNMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEWN9CTX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9LHNMYP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEWQBKZ67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9LVYPR8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEXWPRQG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9MEHV8JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEZ83H2GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9NCKXPQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEZ9FDHLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9P2H3TS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEZB4Q3TL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD9P7CWELV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVEZQAMY7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9PL3S8BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF25NKZPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9PM3TYN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF28XZR5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9PR3JTFM | DEFICIENT CLAIM NEVER CURED | DVF2U7PJMK | DEFICIENT CLAIM NEVER CURED |
| DD9Q65K84V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF3JZXSB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9QCNERG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF5H8T9AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9QHSCPZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF5R892WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9QPX78W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF6R3KYW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9R2KEQGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF6UQ34ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9R8TENSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF72PGKEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9RFW2XPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF83W5A2P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD9S4XNUYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF8JYMPWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9SQN47HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF8N6GXC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

787

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD9SR3MNZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF8UPMJ5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9SZHY6WU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVF98SKXJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9TKM7XWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVF9HNXADG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD9TSG86XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFAQHZRK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9TWSJ2GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFC6AR2BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9TZ4XP6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFDEJ74UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9U8HK64Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFEZYP9WJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD9UH3VRNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFG5R6MSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9UH6ZTCF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVFGWPZ7TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9ULH8W4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFHC5YZWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9UP5K7CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFHLAK7G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9UQFE25J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFHM63PUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9UX4GL6J | DEFICIENT CLAIM NEVER CURED | DVFJ2TAQLC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DD9VCLAXPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFJL8K9YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9VMH2F48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFK2UGHMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9VX6YNA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFK6C3YZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9W8TPQ3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFKEU62ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9WA3LER6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFKLC8G9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9XBLGFJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFKSR27MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9XEF8BH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFL8KSXH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DD9XW8HZCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFLKB74UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA29CMZSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFNRZ4PQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA2BUF3N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFP5JN2QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA2GCP6EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFPL8YWJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA3896VZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFPNJG3EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA3LTUE42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFPXBNHYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA3P8TV72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFPY5XWBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA3RNEBCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFQDC4MAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA3YRS9WV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVFQRABZ76 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDA4HU526Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFQTXJB8R | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDA4NKHCB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFS34ZNMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA62475MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFS4HW2TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA67SLP3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFT29JL7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA7RZ645K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVFTD2WPE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA7YXKR6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFU2JC5G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA8C4S6E7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVFUCEGHBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDA8FR49QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFUL8RXYZ | DEFICIENT CLAIM NEVER CURED |
| DDA9HSB84Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFURGHAE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAB2LYP4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFX2TQNBK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDAB37EG9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVFYGNXHLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAB5CY8RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFYSB57KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAC38QNPH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVFYWRLNTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAC8YH7ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVFZKU6HLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDACPXWRVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG2BQP639 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDAE7KPF9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG2EQ39HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAES9WM6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG32HYB5U | DEFICIENT CLAIM NEVER CURED |
| DDAF5PQZ8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG3JYK9EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAF7CVTX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG3NA4J7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAF8ZQHUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG4N5QBDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAFRE8QML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG54Y87RS | DEFICIENT CLAIM NEVER CURED |
| DDAG49X3QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG5J4DUTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAGT8FWZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG62DZXJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAH46MRSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG6QECJDM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDAHSYZJMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG7ACBDPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAHZNV6Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG98NWRKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAJLZ5Y2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG9UHEP6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAK47MRSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVG9ZALNHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAK6PXNGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGA5BCNWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAK983VFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGAXBM3L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAKXL2HT9 | DEFICIENT CLAIM NEVER CURED | DVGB4DF68T | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDAL6729PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGBHQ83ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAL6YPFUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGCEBSF5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDALF8VHWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGCJ26F34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDALJ2WFPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGCSJAM35 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDAN5TE2JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGDM6QHNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDANF5Y98W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGDWJEFSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDANR62GCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGDYSHXP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDANYSJ357 | DEFICIENT CLAIM NEVER CURED | DVGEKCMNH9 | DEFICIENT CLAIM NEVER CURED |
| DDANZP2MHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGFA8CTSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAP83MG92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGFPZHA49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDAPXBH8QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGFQRUPLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDARNSPCB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGFRP8LCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDARX954M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGFWPBCD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDASC2HNTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVGH8MP63J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDASMQTUVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGHF8AJZD | DEFICIENT CLAIM NEVER CURED |
| DDAT6N5M4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGJUB4Z39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDATF57VL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGKYL795Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDATFVBES3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGL7NJHDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDATJFZ8LR | DEFICIENT CLAIM NEVER CURED | DVGLA54BMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAU2G457Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGLAPH3XC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDAUCY6LQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGLWX6UQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAV4KHBQX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVGLZ92NQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAV8GBL3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGME83XSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAVL4MCG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGMY79HE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAVPE32HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGN9TLHUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAVU7PZ5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGNQFDPKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAWFBL4XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGQ9Y4SNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAWLKQSCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGQM4N2SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAWYJSZMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGQNCAY6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAXUW753P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGRBXWSNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDAY8PX97Q | DEFICIENT CLAIM NEVER CURED | DVGRT3SF57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDAY9FQUHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGS34RK7Z | DEFICIENT CLAIM NEVER CURED |
| DDAZNJRHCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGSXRHUWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB26MHNKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGT389YXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB2QEKULF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGT3AFL6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB3G4MW9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGTL5A6DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB3L8QVZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVGU3DL5JQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDB3SPH6N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGU4QMWJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB4NHURCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGU963KBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB5NV2K6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGU9FABMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB5RG7NVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGUKFQ635 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB6M9R3TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGW8ZB7JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB796PXHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGWJ9KBLP | DEFICIENT CLAIM NEVER CURED |
| DDB96EQ3MT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVGXB8TW42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB9CYWSJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGYCW4L6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB9HLVAC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGYKSTFPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDB9TM53QK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVGYQUC9RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDB9ZL6SQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGZ2BHX6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBA2QRCTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVGZK3JSUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBAC4NTER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH23RJKZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDBAF4LSJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH279DF5C | DEFICIENT CLAIM NEVER CURED |
| DDBC3E6F72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH2DRTJ59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBCMX9UFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH2EZARQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBE7NGXL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH3ABLJKW | DEFICIENT CLAIM NEVER CURED |
| DDBEMJ6HCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH3PF9WJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBEYGNJKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH3Q5PNWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBFAKVY2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH45JP9KW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDBFKEJ4RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH54XEQYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBG9TMFQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH5D7B4SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBGAF9NSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH5FEUNSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBH3EXWQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH68AZ5WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBJ4LZ2KT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVH69MUK5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBJVAGSL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH6CXMN5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBK8QTHF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH6NXPTRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBKCNULQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH6PYKWXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBKGHPJ3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH74BSANK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBL2SR7GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH76U345W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBLGFUAZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH798A4GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBLHF9S28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH82ZQ75E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBLVJ7XNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH8C5E2QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBM5ZEUWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH96TEAMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBM8PCAHR | DEFICIENT CLAIM NEVER CURED | DVH9CFAMJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBMHU6TK5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVH9GCZRD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBMT9Q7EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH9L2NZWP | DEFICIENT CLAIM NEVER CURED |
| DDBMVPSX9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVH9U7LYD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDBNJCHK29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHB376YDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBPC25V4M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVHB58JP4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBQ258U9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHCN5S4W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBQ47MNVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHDJYW67B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBQ64U5ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHE7X5N2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBR2EZCWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHEADX7T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBRK7G3JW | DEFICIENT CLAIM NEVER CURED | DVHEAPQ5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDBRKT8UVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHEYUZ6BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBRYUSZM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHF2WZL49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBS2XZYA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHF9L6T7B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDBS9QNGYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHFDKXB8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBSXMGV9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHFWN7U6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBSYM4KGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHG967FR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBU35FXY7 | DEFICIENT CLAIM NEVER CURED | DVHGEXSJU5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDBUNSR4GV | DEFICIENT CLAIM NEVER CURED | DVHGXBRKPJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDBUPC4N5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHJ5UE2CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBUPSQZAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHJN7GE3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBVHZWJUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHL8R9DN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBW483SKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHL9SPFMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBWGURX36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHLMG5ZBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBWNKU6RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHM5Y83WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBWNQ6MKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHMYR6FJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBWUNEK2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHN249CLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBXUTZ3N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHPD25T86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBY94AXLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHPE429QK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDBYQVN76F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHPF9S7G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDBZVWPQ35 | DEFICIENT CLAIM NEVER CURED | DVHQ2XEZBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC24G9Y83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHR3SAKFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC28KTBXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHRJGKLWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC2E7FB4Z | DEFICIENT CLAIM NEVER CURED | DVHS2W6LGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC2R98TX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHSMRF6BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC3497BK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHT23XQSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC3QSXJ78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHT3KDW4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC469P35W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHT5QXF7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC6GUXNVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHTQCUBJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDC6WFTERG | DEFICIENT CLAIM NEVER CURED | DVHU2EZWP3 | DEFICIENT CLAIM NEVER CURED |
| DDC75Z8VJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHUB8ZM7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC7LENX54 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVHUJF5MD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC82HT4GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHUP7STZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC8JGMSUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHUPAR4X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC8VKQAPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHW7C4X5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC96T5H8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHWCZ6YGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC987M53K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHWLESF4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDC98PBUZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHXGD9ZP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCAZYLWKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHYQGTWPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDCB3WSF9V | DEFICIENT CLAIM NEVER CURED | DVHZ9ER8LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCBFS4QMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHZES7UQ3 | DEFICIENT CLAIM NEVER CURED |
| DDCBL86XQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVHZKJFE2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCBUQK97E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHZQSKEPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCE4UQ6LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVHZX9SKBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCENYBTS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJ2DFQWR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCEZ28W9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJ3MCEF2G | DEFICIENT CLAIM NEVER CURED |
| DDCFMKYE5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJ48DYMNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCG2FK3RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJ4KPQDCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCGH826BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJ5YEFL9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCGS68WVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJ659RYZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCHVXGABS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJ6WYB5G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCJ2B354E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJ7UQ5NAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCJ4V8PHY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJ7X26UA4 | DEFICIENT CLAIM NEVER CURED |
| DDCJB8V9XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJ8YDG5WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCJM42H9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJ9E2RFZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCJX3SFA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJ9FEN2PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCK2V9MBH | DEFICIENT CLAIM NEVER CURED | DVJ9QPYB7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCK9ZQ3RP | DEFICIENT CLAIM NEVER CURED | DVJAE6C2YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCKFQL56V | DEFICIENT CLAIM NEVER CURED | DVJB9HYFL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCL2HJQNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJBNPCSKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCL5UW3PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJDP7XFL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCLFKAMET | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJDXSB9TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCM8E7FVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJEWPHBXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCMP4Q2AT | DEFICIENT CLAIM NEVER CURED | DVJG4Z8TFB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDCMW57JGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJGF9UX23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCN6FRYB2 | DEFICIENT CLAIM NEVER CURED | DVJGWQ2P5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCNJ8G364 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJH6BY7WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCNLMKE42 | DEFICIENT CLAIM NEVER CURED | DVJHP7W4QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCNTFV942 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJKWXG9SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDCP4GHFY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJKZXE6R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCP7VYHE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJM3CNXLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCQ4XLYB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJM6A2D3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCRFSYW3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJMNCD829 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCRPAJGY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJMNCRZS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCUQWL76B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJMND6AQY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDCUVN53BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJNLR5ZHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCUYQ5BMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJP5ZGR6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCUYR4NGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJP6AHCLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCVZSNL6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJPAQ87X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCW5P8MEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJPZ6R4DU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDCW6BMVZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJQ259C3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCWP8S47T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJQ4LEYHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCX2M6983 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJQC3HGKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCXPQ4769 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJQGCSAB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCYNZURB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJQMRPECL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCYS8VX2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJQSRWDPM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDCZ47EL2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJQXCGPH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCZ64K3RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJRZEP3X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCZ7QUV6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJSNXRFUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCZARJ3NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJTDLXUK8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDCZTE6AXH | DEFICIENT CLAIM NEVER CURED | DVJTKRSQAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCZYA85LU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJTS5UYZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDCZYLSR73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJUMB7CX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDE2XFCQT6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJUNZ3ED5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE36WFJZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJWAY6QC9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDE38VJYTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJWES6QHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE3K7Q9LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJWYSDNKP | DEFICIENT CLAIM NEVER CURED |
| DDE43BXWV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJY65HCLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE4UPH5LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJYD7XZ8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

795

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDE4ZC5VPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVJYNCKZ9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE5LVZFRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJZ2EC45F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE5MC847P | DEFICIENT CLAIM NEVER CURED | DVJZ7QSA83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE64HUXNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVJZ8QMB6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE6LQS48X | DEFICIENT CLAIM NEVER CURED | DVK26YXW3N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDE6Z95JRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK2S69P4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE76FQYUJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVK376NBWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE95AL43W | DEFICIENT CLAIM NEVER CURED | DVK38DLNSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE9F7LXN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK3QDPN84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE9TQ8AS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK52AJHWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDE9TXMFG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK5BLPF6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEA3XZWPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK685QXW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEA9S7GRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK6NCPSBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEAM7T25Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK72MZGNC | DEFICIENT CLAIM NEVER CURED |
| DDEBA9HQ5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVK7BW4RJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEBYZGKJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK7EZ46GR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDECAGQMJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVK9NRBEXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDECJQ2789 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKA3M728D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEF3CK6M7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKA6YZG3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEFPMXNHW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKB8UA4NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEG2C4ZYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKBMEU6ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEG2VWRLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKBPZC3FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEG4U5ZHK | DEFICIENT CLAIM NEVER CURED | DVKCMHEJZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEGKNLSVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKD2GR5Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEGKS4A9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKEJUR6FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEH2Z3PQY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKEY2GXCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEH7KJACF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKF2XH7YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEHMFL745 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKFNBE8JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEHYT82UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKFPG4C8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEJVB83C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKFW25BM3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

796

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDEKHM26JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKG9MJRH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEKJUXHM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKHFDGA2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEKNW5XG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKHM25QPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDELK8GH2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKJA78Z5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDELUFXH89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKJBLQYWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEMT98VG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKJW8E5GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDENP3KH89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKJYPMU6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDENXRUJYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKL83RGMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEPBZ3HNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKLC6FSZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEPLW4UJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKLFY6QUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEQ3GX7T5 | DEFICIENT CLAIM NEVER CURED | DVKN5793EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEQTBRFSG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKNGPHTBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDERHPCNB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKNGTYXS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDES7H465X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKNHX7JAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDESAYMWNP | DEFICIENT CLAIM NEVER CURED | DVKP43Q9GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDESP54FHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKPL8B3WU | DEFICIENT CLAIM NEVER CURED |
| DDESTVNHQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKPS7GTML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDET69FPMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKPW4BZQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDETJ9SLMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKQDPU9F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDETPXCKAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKQDT4AB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEVNTUXGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKQHZPSW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEVTQP8RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKQM7F25C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEWK8JZHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKQPW9D87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEWL7H3AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKQXY4R57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEXHY2G95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKR37QPA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEYBJAS6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKRE6YU2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEZ4FHT7S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKRH8BWQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEZ98SKXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKRL38YBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEZG42RA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKS2DF5QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDEZQNMWJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKSFLRYTZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDEZSMF2UB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKSTJCZEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF2JBYG7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKSWA726U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF2SW4MK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKSZWFDTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF3SQT4ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKT6Z4PLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF3WE8X9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKTB4JGDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF42AY57U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKTE54JBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF43WK6CR | DEFICIENT CLAIM NEVER CURED | DVKTR9EL2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF4K8P2US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKTYX9L7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF4RQSAB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKUG69CMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF5LMYB47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKUL6NAP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF65BSWXJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKUN24HJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF68VP5GB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKUWE4MYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF7BX5GWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKW9PUGSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF7MBYR9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKWEDMQCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF8EVH3WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKWEJ3L8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDF8QHJGLS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKX9UC3QP | DEFICIENT CLAIM NEVER CURED |
| DDF96LTK2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKXECB93P | DEFICIENT CLAIM NEVER CURED |
| DDF9ME62UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKXGE92WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFA4YN9PH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKXLEC2UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFAQ5R4LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKXNY9H6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFCZG97PU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVKYBP4T8M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDFE5BLQTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKZEPDJCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFEBNJK2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKZMPSDQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFECW723U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVKZWQ4LHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFEKTLP9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL28YRTSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFELZ7JX6 | DEFICIENT CLAIM NEVER CURED | DVL2SZRJM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFEMG9CJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL3Y547QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFEX5WQPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL4YC98MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFG3W2ATB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL5BXHJCD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDFHSP97AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL5M8QEU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDFK4LUG39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL6HK9QB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFK5Y3REH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL6JKRE98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFL7C2BJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL6UTRMQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFLYVJPQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL74GH89S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFM3H97GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL7RNW4CF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFMW2N8HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL83F7URE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDFMXA9SPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL854CYG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDFN3XRPBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL8KP2RQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFN3ZUKH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL8SCBN4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFN5LK43V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVL94SJNGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFNEJRLHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL9HP2MB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFNLWHEUV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVL9STR87D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFNR62MC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL9YUZSDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFP9L2QKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVL9YWXT4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFPRGM7WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLA8WCURE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDFPT56L7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLACT6BJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFQJKXBPG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVLCD7NFYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFQLY2JKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLCJDUW6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFQX3Z8VC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLCPDRH8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFRQAJBP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLD5P7J43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFS42AL56 | DEFICIENT CLAIM NEVER CURED | DVLDN46KS5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDFUHTGXWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLDRX637E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFUTN6S2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLEXTFJP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFVXZK5SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLFUY9KGH | DEFICIENT CLAIM NEVER CURED |
| DDFWBQ9EKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLG7QSFEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFZJ7RQ29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLHDFZREW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDFZM5YAQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLJMQKAPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDG248MFCP | DEFICIENT CLAIM NEVER CURED | DVLK563QNA | DEFICIENT CLAIM NEVER CURED |
| DDG367UZYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLKHGCWJM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDG4EQNWHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLKSD9A3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDG4FYUP6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLKZ6YECX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDG4T6592W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLMBNCD8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDG5S7PWMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLMFABZQ5 | DEFICIENT CLAIM NEVER CURED |
| DDG5YS78AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLMTD2BXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDG64JZ72U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVLMUW9DJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDG6BRCFH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLN72C95X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDG6MESBXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLPWUH97C | DEFICIENT CLAIM NEVER CURED |
| DDG6WERYQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLQ6PY3G7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDG7QUZRK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLQHGYXBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDG7S3UXMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVLR9SXZ7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDG85NZPUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLRQ64P92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDG92TM7EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLS4Z2FRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDG95W8JYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLS72UZNG | DEFICIENT CLAIM NEVER CURED |
| DDGA72JUM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLS8CXTZH | DEFICIENT CLAIM NEVER CURED |
| DDGAELPQWH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVLT45Y2FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGAXV2TLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLTAHM8CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGBLTM8HF | DEFICIENT CLAIM NEVER CURED | DVLTAY3NC8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDGBSUP956 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLTNHJ743 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGC2XJAK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLUQCK8HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGCVX6WM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLUX9QPD7 | DEFICIENT CLAIM NEVER CURED |
| DDGE869VKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLW9BTKGE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDGEZAFM8X | DEFICIENT CLAIM NEVER CURED | DVLWFYAZDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGFTQ7HP6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVLWN4K5DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGJCTLHSX | DEFICIENT CLAIM NEVER CURED | DVLX4NAK6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGK3ZLYR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLXNPUTHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGK9ZS5F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVLYT2RXMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGKJ7QXLY | DEFICIENT CLAIM NEVER CURED | DVLZBWC8XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGKYAHPWS | DEFICIENT CLAIM NEVER CURED | DVM26XKGJL | DEFICIENT CLAIM NEVER CURED |
| DDGL478E5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM2LKZN3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGLB9SFK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM2NHKD8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGM3VXR6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM2PH6U8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGMBS4Z2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM2WZJ3KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGMVPXAJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM2XWHC5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGMWZTS6L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVM3BPX5T6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDGNXT5YKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM3Q5L4FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGP3KFNB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM3U5KP4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGP9X7SNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM4BWZLXS | DEFICIENT CLAIM NEVER CURED |
| DDGPN92YCW | DEFICIENT CLAIM NEVER CURED | DVM52JRNZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDGQN3KR9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM697KTEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGQPH8369 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVM6NAP32W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGR7FVABZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM6TFAE9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGRAEFSHK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVM78NQ9PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGRJE3VMN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVM7GC59DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGRLUATKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM89NCABT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGRUSCALE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM8AZQWF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGRXHUYLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM8DBPUNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGSBJPLNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM8EWS9G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGSUFJEQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM8GJEZAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGTEB5FN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVM8GZKYQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGU86K5FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM98UWAEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDGUJH9QFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM9LTCB4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGVLTNZBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM9QUPE5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGVPQ2TU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVM9X6TKAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGXTCR23B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMALUFRJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGXTNCLM7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVMAS53JDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGY8ZUF24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMASTW5EH | DEFICIENT CLAIM NEVER CURED |
| DDGYNE257L | DEFICIENT CLAIM NEVER CURED | DVMC2NQ4GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGYZ76H8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMC54EYHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGZLE4Y7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMCJ5G7K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDGZRJPXQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMD9L28Q5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDH239AB8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMDKQGAYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH23ZFGKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMDLXSF6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH29YKBXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMDNEAYWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH2PAQJRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVME2WZUXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH3FNG2ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMFDY97T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH3USY7RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMFE6SR37 | DEFICIENT CLAIM NEVER CURED |
| DDH5Y32XC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMFET3BR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH62VFKXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMG4Y2JFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH6E98LTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMG9RT4XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH7LTJFYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMGAT5UYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDH7N4SGBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMGUWR4T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH8TA6VSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMGX6JWEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDH8TNMJBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMH97LAN5 | DEFICIENT CLAIM NEVER CURED |
| DDH8ZP6B9M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVMJ6AQTUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDH94RK6SL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVMJHBAW5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHATEN2BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMK6XCWLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHAUYFG7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMKSBFTL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHBSP4LWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVML4YEU7N | DEFICIENT CLAIM NEVER CURED |
| DDHBX8JCRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMLKRHGU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHBYA8JP5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVMLQPYZHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHC9LAZN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMLRZTN3Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDHE63JQL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMN2WG39X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHEB5VQM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMN942LFB | DEFICIENT CLAIM NEVER CURED |
| DDHEFLYKW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMNG92J3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHFZ6J8WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMNSXCKBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHJ6RYVZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMNW8GDQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHJR8PV5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMNZA5RGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDHKRVS8WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMP4L2DBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHKX7R8BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMPZJBE4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHLGQ5RAC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVMQW4J5K3 | DEFICIENT CLAIM NEVER CURED |

802

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHLUF69SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMR3B4G25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHPJKGFYZ | DEFICIENT CLAIM NEVER CURED | DVMRB7GXD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHPNVSXK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMS3ENW9D | DEFICIENT CLAIM NEVER CURED |
| DDHQ3A64W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMUWABYP2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDHQA5SCBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMUY3AJNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHQC38YP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMW3GQ6R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHS8YZ2FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMW3PXFY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHSK3W2CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMWQSKJH3 | DEFICIENT CLAIM NEVER CURED |
| DDHT4UZESG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVMWT2GZNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHTK2U94W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMWYEJF94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHTXL4Z3R | DEFICIENT CLAIM NEVER CURED | DVMYA7X86Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHUKWL56V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMZ79YACK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHUV4YCE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMZNYFKAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHVFEAQZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVMZP7DFR2 | DEFICIENT CLAIM NEVER CURED |
| DDHX3QB9TJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVN29F6YHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHXJB64AC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVN2JM8HAY | DEFICIENT CLAIM NEVER CURED |
| DDHXKQ23Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN3WAGXDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHXLGKMP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN4AEP3XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHYW243FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN4CAMPD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDHZA8V5WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN4DYBEU9 | DEFICIENT CLAIM NEVER CURED |
| DDHZF7K62M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN4JZ2Y8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ29ZPHU3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVN4L9HE8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ2KSB8RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN4PAD9G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ3K7N5SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN4X7S8KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ3Y8F56N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN4ZFPKUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ42YGHKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN5E3GLKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ47N3ECB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVN5PJQHLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ4CSHKF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN68GZ4E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ4NHL9RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN6KDP3JG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJ6AQXZ3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN6KLY983 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJ7ATWCP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN6TDC8BE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJ7Z8XHA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN752XS3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ7ZN6CMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN7D8JXRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ87YWNXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN7JR6TPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ89F2MZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN832PCTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ8ATB2EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN8PFDYWZ | DEFICIENT CLAIM NEVER CURED |
| DDJ97LRAZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN8WA64YX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJ9LHUENY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN9EPJWS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJ9VWZL4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN9QY5WLF | DEFICIENT CLAIM NEVER CURED |
| DDJA38WNPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVN9TH36DY | DEFICIENT CLAIM NEVER CURED |
| DDJAF79SQE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVNAPXFYSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJBF7QSRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNB7RDPJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJBMK5NWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNBRSHZ4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJCLZ78SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNC6EWYK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJEK7LAFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNCFXYJA3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJEQSXNFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNDE9436M | DEFICIENT CLAIM NEVER CURED |
| DDJF9PARVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNEB4SAG8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJFG7K268 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNELD54KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJFLV47QM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNEQ4K7AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJFMTPA7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNEU5QRLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJFPAXLC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNFDC846L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJFPWG5MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNFHSDAB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJFQAEWZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNGAPD7Y5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJG2THPL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNGH736RD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJG4B7L3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNJ5WXTY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJGAYP9ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNJRXBYGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJGHLVBP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNJY28AED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJGW4MERY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNK4FH93L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJH6CWNT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNKB74J8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJHAKSG58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNKFWXG5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJHB6VPKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNKG2LJTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJHW74UES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNKHCP6WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJKGSWPHL | DEFICIENT CLAIM NEVER CURED | DVNLA9RP3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJKLXC2NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNLEKTUA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJKQSHR5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNLKZDHXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJL2AXE4B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVNM42HGZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJLA2VTGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNMBHWXYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJLAZM8TK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVNP35BLZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJLSNQVZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNPJ6WADK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJM3ZSPGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNPYU53EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJMK9V785 | DEFICIENT CLAIM NEVER CURED | DVNQEMY3JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJNMGEZL3 | DEFICIENT CLAIM NEVER CURED | DVNSUQH57T | DEFICIENT CLAIM NEVER CURED |
| DDJP6MB3QE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVNT639BDW | DEFICIENT CLAIM NEVER CURED |
| DDJPGCWZKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVNTHF683W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJPTBQFYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNU3LP7H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJQ3N7VCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNU9CHDQG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJQHM6ZT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNUAHEF5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJRMUACWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNUECJ35Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJRUC6BHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNUGFE5SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJS6C7KH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNUHACBDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJSE5AVGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNUPHJKQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJSFX8KGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNUXFSGWL | DEFICIENT CLAIM NEVER CURED |
| DDJSPKMBRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNW69XU84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJSTQLXYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNW7DAZE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJSVR4BFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNWLH862Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJT5AVXM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNWRF4BL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJU3MS5P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNXFKB7E6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDJU4SH3VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNXQM59PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJVAWTP9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNXTHD4AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJVYGA7ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNY4UFJRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDJWNKM2RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNYJKMQAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJXBNGEPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNYREDFCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJXKNUF5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNZCAME3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJXY5UM78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNZRYC548 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJYQ7RC6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNZSL7K98 | DEFICIENT CLAIM NEVER CURED |
| DDJZBUAEHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVNZXKJEAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDJZX865SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP23HSZ6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK24CFVBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP2CD5TGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK28EVJ46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP2DLKAZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK2F4NGLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP2UMTFR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK3GVHLYN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVP2W6GAT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK59QN7AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP2Y4QU7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK5MHZGJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP36NTWEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK5ZHM4AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP3FHNCSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK6ESF5TJ | DEFICIENT CLAIM NEVER CURED | DVP3GFCKBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDK6LC2X74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP3GN89LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK6VECJ42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP3SLUZJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK7ZM3WXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP4HFXG5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK8GSYHXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP4LSG7WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDK8NXH6RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP4RBYMDT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDK92WARXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP5ABLJ8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKAPXWQ69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP5JRT8BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKB39X4A2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP5NSZUQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDKC34VREW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP62ALWR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKC5JM8Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP6B3SN4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKC5JQPUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP6B9WNUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKE3L5PBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP6EHLCQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKFAWV76T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP6QNJ58E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKFM4YB9E | DEFICIENT CLAIM NEVER CURED | DVP6UYE3C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKFR6JYQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP7W8QSR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKFU598WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP8BEY7L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKG43Z2RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP8KNDC5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKHEWS8BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP8QD6ZSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKHFTEY5C | DEFICIENT CLAIM NEVER CURED | DVP9ALH2GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKHG4YMQR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVP9ZQ45CT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDKHZV73UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVP9ZT6N45 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDKJ3G64CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPAEKNDRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKJWYTZP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPAKYJGD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKL7H2N4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPB82WARZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKLCF7J95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPBXR5YQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKLZ5PMFX | DEFICIENT CLAIM NEVER CURED | DVPBYNUSHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKM7P6LXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPCAESQMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKMATR9CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPCRXBQ8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKMP6L3TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPCX5YTZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKMWRBQ4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPDCWZXJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKNG8RPAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPDFRTMZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKNGE7UYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPDG3CL7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKPU96GYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPDJ79Z3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKQ94V6BT | DEFICIENT CLAIM NEVER CURED | DVPDXQN3MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKR6E5XLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPG3X9D85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKRAGJ3VP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVPGT3USDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKRMWV3CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPH32DAR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKRVZ4JSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVPHNWZULG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKS65XB87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPJ89NZTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKSYJ59PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPJL6B5W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKTPNZ2X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPKQAEUXT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDKU9SLB3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPLM3RFB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDKUB6QV48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPMDZANKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKVCT6HSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVPMWZRTQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDKVP5UZBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPN59TU7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKWCQSVM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPNZXAJBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKXG5MWBV | DEFICIENT CLAIM NEVER CURED | DVPQR78C6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKXRQYE9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPRF3EJQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKY8FMUC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPSB24HC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKYTZNCUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPSK34TH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKYUV8XNE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVPT2SWYQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKZ7W54N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPTAFL3XG | DEFICIENT CLAIM NEVER CURED |
| DDKZ9GR482 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPTJ3UN2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDKZEA23RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPUM7BNAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKZJGLYC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPW2DUXSL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDKZQ4BGYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPWDEH768 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKZW6NMYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPWR43TQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDKZXYTU6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPXQA96ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL2KMTCUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPYFXL4GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL2TWZ8C7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVPZD53F2Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDL2UHP3YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVPZM4R3CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL4CVKGNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ26YXR8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL4EJGMXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ2AU345G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL4RAYET6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ2KLG9A6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDL4WFZCYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ2UTZ5E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL7NGHJ6K | DEFICIENT CLAIM NEVER CURED | DVQ5B8EF6R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDL8APGKBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ5X67KF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL8FJQZPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ5XPMBJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL8RJ7F49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVQ6AHU8KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL8ZCY5B3 | DEFICIENT CLAIM NEVER CURED | DVQ6AM5EPY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDL96TJPX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ749KSRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL9H3UESY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ7CM2Y5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL9MZ54YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ8WXA769 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL9RTQNSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQ9D4TFUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDL9XZMRA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQAFU7KWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDL9ZCMVFK | DEFICIENT CLAIM NEVER CURED | DVQAJ42M9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLAUCP3QW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVQC8BSZ29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLAUXHRPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQCFKGUED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLAV9Y7NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQCHXA7TS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLBHRA42U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQCKDB9ZG | DEFICIENT CLAIM NEVER CURED |
| DDLBNYHFS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQCZY9TGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLBRSYWP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQDA4GEY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLE5FGNCW | DEFICIENT CLAIM NEVER CURED | DVQDP6LZCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLEGKUFQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQERTMU6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLESBNW5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQEY58P27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLFMRXQC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQF28TLNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLFVPWRM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQF8CJH5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLFYP6MS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQFGBKE3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLG89JY2P | DEFICIENT CLAIM NEVER CURED | DVQGYPR29M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLGWKXJU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQH4KSWLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLGZRK8HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQH8XZ46D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLH86TNEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQHF3N6J5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLHU9SZ8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQHG7P3MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLHUWZT64 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVQJ5KRLS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLJ24TWRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQJ9D82BC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLJFK5NZQ | DEFICIENT CLAIM NEVER CURED | DVQJTCX957 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLJQM8HBV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVQK4PW9LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLJR8XAE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQK83H2C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLK48JXMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQKF5TEPY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDLKPFZ9SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQL83ZRCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLKY6ER79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQLPT6SDU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDLM4XA7EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQLZH5J89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLN89Q26K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQMJL5K2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLNJ4F7XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQMKCXJD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLP9QJTU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQMXB78PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDLPG3JH5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQNGZE8PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLPRY5ZT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQNMD425X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDLPSQVJCM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVQNZ6LPEU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDLPTXJM34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQNZYPWME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLQ247NXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQPR2D7KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLRFKBHMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQPTG6L8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLS7GMPZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQPW8M5SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLSNCT93A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQR8X9DAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLSY93VFQ | DEFICIENT CLAIM NEVER CURED | DVQRDTMS6G | DEFICIENT CLAIM NEVER CURED |
| DDLTGVMYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVQRMPLECF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDLTN827FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQRPXFH4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLUE2BKAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQS2ZNTKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLUNVQ7S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQTMK9X5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLUV27A6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQU68JW7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLV5FZGKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQU8MP4NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLVNRZCBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQUBY9KRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLVZR2G6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQUFRXHL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLWAMZT9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQUSM2RZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLWB94SF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQW2CJZSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLWC2SH8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQXUMPL7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLWMKSH83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQXW3GE45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLWTHEF83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQYUR9L26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLXC47MHW | DEFICIENT CLAIM NEVER CURED | DVQZBNF62K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLXTSKMNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQZDYT53C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLXUPTVFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQZNFRXYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLY9KFU2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQZNFUJB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDLYFBP2A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVQZR6MES7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDLYS2G7VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR28ED5QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLYVN2HGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR2CPMK5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDLYWAPV69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR2DF9WLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDM2XFARG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR2FWQT8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM72EWYV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR2P8TDJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM7ASZTNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR35CY8KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM7VEWH56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVR43AS5XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM7WKZHV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR4756DKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM7Z4LKX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR4CBH5N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM856YUKN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVR4JDTB6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM8ABWJYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR57MYKDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM8Q79BHG | DEFICIENT CLAIM NEVER CURED | DVR6G3QLS7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDM8QKJNPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR6XMWT97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM8UKBCHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR72QJLW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM8WYKTZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR7FQL4PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM8Y7XB5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR8CBK9P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM8YSBC5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR8JAQLYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDM9PXHRBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR8QSKTPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMAHF8T45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR98J5XAH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDMAL42ZHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVR9THBY5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMAUBCKH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRA34BTQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMAUR92JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRAB89SFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMBEFC3WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRAY7N9CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMC9AY8EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRB8L95NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMCN9A3ZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVRBD5AW64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMCXZYJ3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRC4FUZGY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDMEPKT87Y | DEFICIENT CLAIM NEVER CURED | DVRC6NXQWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMEV35CTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRC784XYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMEW6RH9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRCU5T47S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMEWCJ4RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRD2PGK7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMF6RLJ3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRD6KG2YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMF97ARZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRD6PXZ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMGL9AE4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVRD8H9X2G | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDMHJ95C8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRDY27GTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMJAUZXR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRELZW5G8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDMJQBKCR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRF825TL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMJVYTXKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRFL4CXHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDMJZRUFS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRFN4EPWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMKRB86G7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVRFYAGHT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMKXGFUB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRG47XAT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMKZ8YUWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRG4ZJALF | DEFICIENT CLAIM NEVER CURED |
| DDMKZT246W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRGXAC74S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDML3FN6XE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVRJ36ECQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDML9HK5Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRJ6NY2MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMN549CUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRJGYL7AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMNFH2C8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRK3TL28J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMNPH2ZSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRKA6FHEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMNQW4T3R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVRKTN6SBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMP3Y6KSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRLHYTGD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMQABGV7F | DEFICIENT CLAIM NEVER CURED | DVRLZ85WYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMQASBCV8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVRLZCQG8B | DEFICIENT CLAIM NEVER CURED |
| DDMQE5PUFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRMXGBLS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMQLY9WCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRN3GQF6C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDMRX935QZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVRN4ZYX78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMSB36GWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRP27ZX5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMSBA2H94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRP4FMU5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMSRU4F85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRQFHSMU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMU658YJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRQU4FEY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMU68CS9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRSGXUA4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMURG8Y65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRSNETQJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMUXC72TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRSUJ825Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMVQJ8ENW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT ANT CLASS | DVRT3AQKXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMW63KY87 | DEFICIENT CLAIM NEVER CURED | DVRTEAX9W3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDMW9BFXEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRTQCKG8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMWKQRYG2 | DEFICIENT CLAIM NEVER CURED | DVRUKPMWZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMXJK3N5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRW9PKDFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMY7KST6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRWJF6D7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMY87BFZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRWTYXNDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMZGS2C4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRX3E452Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDMZXQVUKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRX3Q7YL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN3QS7Y9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRX8MQJEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN4KSXCM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRXAZ23JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN5H7WFP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRY3UEJA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN5JH9UZ7 | DEFICIENT CLAIM NEVER CURED | DVRYMCUT82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN6L9RWPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVRYSWZ8FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN6TPKSZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS23ZXNUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN6UFL5CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS2ZDF68Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN72CQMVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS32KYHL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN79L6CUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS3JQG9XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN8K6R7FA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVS5ADKF2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDN9CHG35X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS5CHY9FW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDN9K5JZF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS67NGB2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNA2CT7PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS6QPEWMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNAE75826 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS7FDQXGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNAP7MX5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS7M63QPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNAXZM4WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS7PRLDHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNB3LZTWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS7TQGRCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNB4EKLAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS85UDC6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNCH95MWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS9AUBPWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNCSP97BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS9BRNPMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNE27WRKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS9CG6ETM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNEUHZL7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVS9H4E8KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNFX7586L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSA3XJ6MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

813

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDNG562VWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSA4MXZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDNG6KZS34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSA6GHD32 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDNGEH9C4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSBA28JRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNGS9TKFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSCF862KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNH3QM9VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSCW95Y6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNHQ4YR78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSDL2QP4B | DEFICIENT CLAIM NEVER CURED |
| DDNJFQRULB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSE67X3MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNJYASU9X | DEFICIENT CLAIM NEVER CURED | DVSEC9KDXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNKC2GYQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSEMRJWAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNKRS6F5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSEQN35TZ | DEFICIENT CLAIM NEVER CURED |
| DDNKX7LT93 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVSETQYZHW | DEFICIENT CLAIM NEVER CURED |
| DDNP52J769 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSFH4AWMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNP7U4BLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSFH9YUDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNQHBR4JX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVSFLD2R34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNQJRVBCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSG3D5A7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDNQKFJTS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSG4XCR3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNR3E2JBS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVSGMBDJHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNR4TU5HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSGW9A4Y5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNRFBSWZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSH8WU43Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNRZ3S5XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSHPTA4DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNSFEL5K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSJ3CEF9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNSY5ERG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSK285WJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNTUQV5AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSKA2DWRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNUT2W7HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSM7Q64Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNUVMTYXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSMD8EJ9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNUXA4K9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSMDRCT65 | DEFICIENT CLAIM NEVER CURED |
| DDNVGBQHU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSMPURQ7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNWMSR648 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSMQGUCRB | DEFICIENT CLAIM NEVER CURED |
| DDNWTLB5YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSMTU79N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDNXGHKYQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSN5FM83W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDNZM7TLYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSPN3URJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP24MKHLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSQXE7YPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP2BXCSR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSR9ZXUJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP2EQ9W7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSRE6GLWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP2H89XZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSRL6P5X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP2N3V58C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSTL9C82E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP2NFZ78B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSTU5JRW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP2RYUXMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSUHQ3R5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDP2W6BU97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSUJXLF48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP3HW9VJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSUZEGQDC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDP3YSRB4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSXEZH5L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP49HKQ6J | DEFICIENT CLAIM NEVER CURED | DVSXTN8D67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDP4L2VYKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVSZPGJ5B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP56BGTQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT29CUZ34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP57GKMNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT2XDALR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP5BMEYA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT35CSA4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP5TGXYAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT4J7Z52A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP5TW9FYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT4XL8FCY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDP645QCF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT5XWUY2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDP6ZSCEGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT6879ZUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP7U6KRW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT6FXMEJP | DEFICIENT CLAIM NEVER CURED |
| DDP8BRFAK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT6U2Y48F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP8SQ7B2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT7925ZAM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDP9LMSAQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT7NM9LJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDP9ZLWA3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT8C7XG2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPB3FRHT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT8DMHLGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPBZNMASX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT8EGRWY7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDPC4HFTW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT8LSEDZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPC5A6XSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT8SCENXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDPCJB7YNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT8XUWBMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDPE549SVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT9H8KA6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPELA4NZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVT9U2SPJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPF6RMYX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTA82HGMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPF7Y2UCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTBE9HU5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDPFHLSQTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTBJ52KY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPG3EHMKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTBMRC8LK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDPGHM7XKA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTBP8759K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPGUJLYCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTBQCN4WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPHG29SJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTC7WAYFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPHK4QYZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTDABRZ2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPJL3SNGM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTDWQ7EL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPJN2ERAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTE3YJ7PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPJNKT5W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTEPLRH5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPJTRV2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTEY598NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPJUYQTLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTF8D42HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPKGAZQBH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTFRMNH8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPKJM9C2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTG3LNE4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPMHFUEQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTG7NEUB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPMU8ZTJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTGM5UWER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPNASFC8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTH49PDRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPNEW7VKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTHG8ASJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPNVLQGST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTHNCEYXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPNZ9MELB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTJPDBLKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPQ6KBAYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTJS7AWH4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDPQ8JTMKZ | DEFICIENT CLAIM NEVER CURED | DVTKCE43UL | DEFICIENT CLAIM NEVER CURED |
| DDPR7WE58L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTKMUFEBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPRSVG7W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTKQHLD9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPRTESKGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTL34YGZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPRYX2SHM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTL6HG28K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPS8C7HLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTL74JYG6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPSQK3EVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTMARFYSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPSWN56VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTMDCN7YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPT8MB2EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTMDJ4682 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPT9CZRAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTNC7RE6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPTQVG7CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTNS6MC3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPTRYMK4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTP5F4SHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPU5BYW23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTPD46RQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPU95VA4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTPK59M4Z | DEFICIENT CLAIM NEVER CURED |
| DDPUCR38M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTPM3K6LN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPV7KSX9B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTPNBRCM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPVRXUYQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTPRSQDFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPWGEJSNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTPU83Q9W | DEFICIENT CLAIM NEVER CURED |
| DDPWU8SA9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTQ5GUFW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPXLQR5SM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTQ82BUFM | DEFICIENT CLAIM NEVER CURED |
| DDPXUZLT69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTQMFGDXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPXVA9JYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTR4XE8WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPYSH9XKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTR63Q8AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPZ5V96T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTRMLBNHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPZKBULRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTRP2Q9F7 | DEFICIENT CLAIM NEVER CURED |
| DDPZMRNTV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTS8ZC5FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDPZYMLEF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTSJLXMD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ276TYR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTSLAENCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ2L8HYTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTUKAY689 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ34SVL28 | DEFICIENT CLAIM NEVER CURED | DVTW85PJQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ3KC75PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTWEP2L9M | DEFICIENT CLAIM NEVER CURED |
| DDQ3MYVSBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTWZQ7932 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ4R26X3Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTX3EF4QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ54TZJF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTXD7Z9EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ59J4MEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVTXK94CHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ5CW9TFS | DEFICIENT CLAIM NEVER CURED | DVTXQUEFHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

817

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDQ5P2HC6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTXSZP643 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ5X6C498 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTY4JFU5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ6G3JF4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTYE9KSDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ6GBPCJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTYSHCF6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ7G5W8XC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVTZ48YJQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ7VCJR5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU24DGLKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ7Y4MGJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU2Q4NBHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQ8C4Z2N6 | DEFICIENT CLAIM NEVER CURED | DVU2WAXQJK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQAFV4YZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU45PTK2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQAJF9KB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU46DC2YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQBU74563 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU59X42YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQBUL7RSN | DEFICIENT CLAIM NEVER CURED | DVU5D7EGQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQBV29HYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU5JWH4DM | DEFICIENT CLAIM NEVER CURED |
| DDQCRZSH5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU5NT2GM3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQE8VT52N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU5PXJST6 | DEFICIENT CLAIM NEVER CURED |
| DDQEAF7BPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU623RK9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQF5AE4HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU6EQT5P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQF7Y5E4B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVU6G5FABX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQFAB7Y3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU78RM2BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQFBY8HK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU7JPM9XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQFT8CRUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU7K6ATC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQG4WBA8F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVU7R6J9TN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQGK2R39E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU7XM596A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQH8ML3UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU8ALT3FD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQHKJATU5 | DEFICIENT CLAIM NEVER CURED | DVU8E527BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQHL38ZTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU8EHCPJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQJCWB5S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU8JWN97S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQJTVCPBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU8M2TQ3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQJXRAPB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVU8R2S9YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQK3ER25Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVU8XF5S4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDQKABULVT | DEFICIENT CLAIM NEVER CURED | DVU9RBFAST | DEFICIENT CLAIM NEVER CURED |
| DDQLA3GNBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVUA46CQ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQLHBKTCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUBTE9A6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQLSRJ37H | DEFICIENT CLAIM NEVER CURED | DVUC3A8QZH | DEFICIENT CLAIM NEVER CURED |
| DDQLY8XBH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUC7HJKBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQM598J3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUC9TRPY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQMNX7KVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUCNWAZ4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQMW2VT3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUCQSKHZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQN4VSGP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUDAEZXQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQNA6GEVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUDC2KNFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQNGBM2EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUDC5KBY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQNMRVCGS | DEFICIENT CLAIM NEVER CURED | DVUDMLG5NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQP5JW24L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUE4DT2M8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQP9BU3EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUE5RLGBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQPJZKM6Y | DEFICIENT CLAIM NEVER CURED | DVUEND6BQ3 | DEFICIENT CLAIM NEVER CURED |
| DDQPLJ86MB | DEFICIENT CLAIM NEVER CURED | DVUF94ZBN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQRL897GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUFGRJ2LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQRLZ3E7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUG69MCST | DEFICIENT CLAIM NEVER CURED |
| DDQS4K5Z7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUG7WFNMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQS9F3YML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUGN6ZRH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQSYNUKEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUGSPEDYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQSZW75CV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVUH5FLCEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQTKRZP3L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVUHS2CT7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQTPCZXG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUJ7PL3MQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQTWPJM7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUJRWT2YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQU3E8JLF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVUJSDN9TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQU8MTCLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUJTX3FMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQUHC9Z6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUJXBCMQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQVPAX8B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUK2FSJE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDQW6VYBN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUKEX82HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQY8P2XZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUL7ZGJTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDQZ6GB34J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVULEJT362 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDQZTC3SW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVULH5QRPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR2FYTSHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUMCFHJ6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR2STAG54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUMQH9WX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR4Q96KWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUN3LFDQA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDR4TJKF7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUN4KMSLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR52UNVKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUNAH4BER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDR5C23SJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUPFEKJ2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR6VXUBC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUPXMHEZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR7EJ4985 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUQ6H3SPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR7SYBJGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUQTMKY53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR8TAQLXJ | DEFICIENT CLAIM NEVER CURED | DVUR2PCQTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR8YE76ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUS42HRJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR93KC784 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUSC39F2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDR9LXPSF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUSPX6RZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRA3B8JHK | DEFICIENT CLAIM NEVER CURED | DVUSQXD9AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRB3K7PQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUSXK825T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRB3Y5CKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVUSYEM4RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRBNEVYUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUT3GBECR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRCKFUQ75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUT7ANQM8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDRE8HGUFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUTF9DAEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDREUMGAJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUTFJH98X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDREWU37ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUTRJM9Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRF97SQVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUWDJC6QK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDRFANSW87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVUWX6374S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRG57ZBCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUXZCE3J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRGB5M69Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUYAWSMLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRGQWLBXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVUYHWJQZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRJ53Q9GT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVUZFKBLHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRJZGPL4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW38KMCF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDRKW5JPFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW3HKNSDZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDRLHWB7Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW3MEKHBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRLWJP43T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW48KL2Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRM4YTLUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW4AGSDBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRM5HFJWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW4NMKRB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRMFQW7N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW52QTYG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRMP8WK4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW5BSD6ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRMUWEG7X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVW5FASUY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRN2SQBJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW69M4EJB | DEFICIENT CLAIM NEVER CURED |
| DDRN6XQ5U3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVW6L4FT7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRNQPFJ32 | DEFICIENT CLAIM NEVER CURED | DVW6PBRGE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRNQWAEY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW7J9QA3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRQEC4UYA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVW7SEJBL6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDRQF3NTMU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVW876KELU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRSF97AX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW8C4ELGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRSVMNZLW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVW8D9RQSZ | DEFICIENT CLAIM NEVER CURED |
| DDRT7ZJ9P2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVW8SQRJ6A | DEFICIENT CLAIM NEVER CURED |
| DDRTGYPJSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW9GDLH5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRU8ZXJMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVW9Q84CZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRUSKT7WQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVW9URPE23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRV5L7UC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWA35C9K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRVNUGJXW | DEFICIENT CLAIM NEVER CURED | DVWALUJNB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDRVSA65NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWAS963LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRW95SPTL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVWAYGB4FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRW9BP3EM | DEFICIENT CLAIM NEVER CURED | DVWBKGU62P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRWNEGHMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWC8S7MNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRZ82J9BE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVWCQ6XKGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRZN5LMX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWCXH3NTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRZSVC9K7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVWDE6GZPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDRZT4F9Y5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWDETLC5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDS25P768X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWDQMABP2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDS2BA3FNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWDRP2NX9 | DEFICIENT CLAIM NEVER CURED |
| DDS2HF3X6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWDZXPJB6 | DEFICIENT CLAIM NEVER CURED |
| DDS4N3PKRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWE5RQJZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS4TF86CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWETKX3BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS64YHT9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWEZ9YJSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS6HRJTMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWF4S8Z6Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDS6KNUFMW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVWFB82GJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS6RB4NYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWFCDKJZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS6YQ45VB | DEFICIENT CLAIM NEVER CURED | DVWFCXDATY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS7VFBYJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWG6RS2D3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDS7Y2WLZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVWHQGKTXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS92L56JX | DEFICIENT CLAIM NEVER CURED | DVWHS967K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS9GJ48EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWJPY5LM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDS9LRJAEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWKD6GQXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSAUYQ6PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWKFBQCSY | CLAIM WITHDRAWN |
| DDSB7FHTNK | DEFICIENT CLAIM NEVER CURED | DVWKXDCJQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSBNCRXHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWKY7NTQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSCETKA6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWMN9AKLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSCUGXTZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWMY2XT83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSE4MX287 | DEFICIENT CLAIM NEVER CURED | DVWN4YA9DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSFNVTXP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWN5EZBT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSFRPUNBV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVWNK68ZDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSFVPJTAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWQ9J8U3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSGBUWXFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWQHNE9Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSGTQUNYZ | DEFICIENT CLAIM NEVER CURED | DVWRNHBAG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSH4CRYJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWS5JREZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSHJA6VCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWSYT3AQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSHMNF6YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWT87ZLJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSJY4FVL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWTLMQP9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDSKAELZ8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWTX9EBL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSKLG39TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWU469FNQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDSLPXFQ26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWUQCER6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSLR86J34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVWXTLHUMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSN73BUGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWXYKDNCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSNHL6YJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWY9DXR4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSNUGM73C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWYB3SXFA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDSP8UEMRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWYG43MQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSPA36NZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWYXKSPJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSPE349YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWZLJM64D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDSPJRHA42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWZTP4YN7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDSPJWKTZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVWZUCQ6J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSPQFUNLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX2JW3AD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDSQ4TUW39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX2N8BHKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSQRPVMYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX2WS6NYB | DEFICIENT CLAIM NEVER CURED |
| DDSRF5VMZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVX2YGZHQ8 | DEFICIENT CLAIM NEVER CURED |
| DDST5RZWJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX4QZCNES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSTN4JP9V | DEFICIENT CLAIM NEVER CURED | DVX56EWBDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSTZELMN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX5F4M9BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSU23957X | DEFICIENT CLAIM NEVER CURED | DVX5NAM9RU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSU4ZAQC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX5PNG36F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSVWMYRXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX63KH7W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSWL7JCYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX6EHCM8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSWZYT6RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX76TSH3P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDSX4LJ6M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX7BR8NZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSXGEYBTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX8APUGJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSXMBU79C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVX9F8JDZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSXN74GZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVX9HEABU8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDSYM7RQWF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVX9WMKRTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSYMTJ8QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXBRKZNUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDSZME5BQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXBS2MNJG | DEFICIENT CLAIM NEVER CURED |
| DDSZPJNYGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXC8YGPBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDSZRWH5BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXCEZKRD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDT2GJ3SKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXCLWQJHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDT3XLSMZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXCUMQRHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDT6CBRSEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXEKQNHGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDT753ABYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXEZDTQGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDT78BUCAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVXFG8C5YU | DEFICIENT CLAIM NEVER CURED |
| DDT7SLXQBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXFKSL86B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDT7YKF8CA | DEFICIENT CLAIM NEVER CURED | DVXFT82YQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDT8F4VSGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXFZQ2S4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDT8YZ7UKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXGE4A7MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDT92J8WEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXGENAKHF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDT9R3FSLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXGPS2NQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDT9SERHUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXH7NC5DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTA52S9CK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVXJ4L9NP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTAPHZEF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXJ6LNQ38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTARFX47V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXJ859EYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTAV8QHCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXJHYGRSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTBZAFEJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXJWP72AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTC4V7WPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXK7Z8395 | DEFICIENT CLAIM NEVER CURED |
| DDTCJZSXE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXKCU8WQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTCK573UN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVXKGPAE2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTE58GJKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXLJEGPA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTEL3CZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVXMB49ZWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTF9KMX7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXMJA95EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTFBN49H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXMJRA5PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTFXGC3L2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVXN56F47W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDTGEY5ZXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXPC4MDAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTHNWX76L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXPH5SGZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDTHQ6BS5V | DEFICIENT CLAIM NEVER CURED | DVXPMEBTYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTJ4GKF28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXQATYRFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTJC8QKVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXR2GPD3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTJPK5G34 | DEFICIENT CLAIM NEVER CURED | DVXR2KSGFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTK2A9QF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXU2FRGH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTKA54ES7 | DEFICIENT CLAIM NEVER CURED | DVXUABF4L5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTKPFSR3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVXWBNM98Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTKRZG7HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXWDLT5UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTLCEWFNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXWZBHNFR | DEFICIENT CLAIM NEVER CURED |
| DDTLJC7NXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXY89CD53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTLQ6FCYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXYRKM7FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTLVFHKN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXZ72TSD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTNGC24B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXZJ734AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTPUQGEWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVXZPLBF23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDTQJKLEPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY2BFRJP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTQM24J7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY2R7PJT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTRA4MKY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY2SQGA5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTRJF5GCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY2UQLG79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTRKCVXWS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVY3AZ2FSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTRY7CESQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY3F5KU7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTS6FA97W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY3NKWALD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTSXREZBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY3PKZ9AR | DEFICIENT CLAIM NEVER CURED |
| DDTU6V7XFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY3U7QW4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTUJLB2Z5 | DEFICIENT CLAIM NEVER CURED | DVY3WKFA59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTUMSP9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVY47NK6TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTV5AW3PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY47TX3ER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDTW63F2M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY4RC7GP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTWNQJ249 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY5K93LXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTWRPYECM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVY63MD58F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDTWS3AFR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY7CH3BXS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDTWSE62XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY7CSMXUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTX4MB2JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY7EMATQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTXLC2GJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY849GTHW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDTXMBR7LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY89LQM7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTXW7QLPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY8LGUCS2 | DEFICIENT CLAIM NEVER CURED |
| DDTY4QM7EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY8WSGJ79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTY5FVE3W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVY9DX78EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTYB2HCZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY9QANJRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDTYCEBX82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVY9SD7Q3Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDTYZMUF3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYAFN8ZR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU286SAFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYAPJT4C8 | DEFICIENT CLAIM NEVER CURED |
| DDU28STRQW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVYB9R6T4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU2J4KYB7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVYBMLG5AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU2ZB5NJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYBRZDCJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDU3JP76YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYBZ5SLGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU3LYZPSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYC7ZQSRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU4KGYHT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYCRKBJ8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDU4R8V6E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYCW4UPJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU6H8RW7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYD7Z3UPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU6Z2WM5P | DEFICIENT CLAIM NEVER CURED | DVYDNE3JKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU7APGHF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYDP9TG28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU7EFAC6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYDPKLURS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDU7FVTXRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYEK5SGFT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDU89TRK3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYEQ9R28D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU8CKBFL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYFTSXMER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU8N253EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYFW7XEDN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDU94PRC83 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVYGWTFN93 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDU9B3H52K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYGZPBL6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU9FZJP47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYHAQRX89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDU9QS4EN2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVYHC4PJ9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDUA2J3S5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYHGE4JSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUA76RHS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYHPR5CG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUB6MNWX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYHPR5FWS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDUBYHTL7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYJDFWL4B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDUCANTRS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYJNKGZ96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUE5MGK6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYKBUSZFH | DEFICIENT CLAIM NEVER CURED |
| DDUEPWQNA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYLB2GCTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUHEBVK2C | DEFICIENT CLAIM NEVER CURED | DVYLGSNHX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUHXFTAE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYLSJUGFA | DEFICIENT CLAIM NEVER CURED |
| DDUJ38TGSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYM5SLP47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUJ7C8QG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYM7UQH8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUJAM8T4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYP5RSE8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUJMGH53P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYPAQFDZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUK2WR7JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYPNLMQUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUKAB42WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYPR4D7H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUKGVPTFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYPX4ZTJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUKLJY2VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYQA43ZTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUKTJ2BEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYQH2ZJBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDULF26TE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYQM64DK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDULHEM5YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYQWBRHJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUMA3Y9VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYQZG3JX5 | DEFICIENT CLAIM NEVER CURED |
| DDUMN2VLW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYRT4HBFU | DEFICIENT CLAIM NEVER CURED |
| DDUNPHBFCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYSD7NRQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUPHKNE82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYSLPATUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUPHY2GBL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVYTAP9SKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUPKXV49W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYUARP3ZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDUQFG3CZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYW7G5TJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUREK5M9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYX534QJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDURNGQ95B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYXHJUTE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUS8EF5KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYXNDZF34 | DEFICIENT CLAIM NEVER CURED |

827

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDUSENTQHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYZAED8WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUSKFPGHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYZJAWPCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUTVPBNXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYZKNTH65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUVC3K78L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVYZQRX8A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUVJXMBG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ2SDPJTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUW7LTHY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ3RB7HSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUWC5XMT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ49YBJXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUWHGZP64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ4H2BRJP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDUXANY3FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ57ALUM2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDUXLK3N2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ6DG78YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUXMRAY6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ6JUX582 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUZ347YEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ6WR37KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUZ6BVRJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ7MJAKF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDUZFV2SKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZ7W53MEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV34BNK62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ84BU2XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV3UJ9E4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ8SRXJMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV3YML62J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZ94M5HGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV4KE3JNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ9CUEXYW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDV4N82LFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ9HMT4G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV4XN8PWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZ9N2463A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV5ZW2K7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZAH5EJCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV7FPYX6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZB4CY9PK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDV7HG3WBT | DEFICIENT CLAIM NEVER CURED | DVZBCTX5DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV7L5JSRN | DEFICIENT CLAIM NEVER CURED | DVZBJ6FPX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV7SFKBT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZBQPTJ2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV84FJP5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZC34FAG6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDV8B7LXRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZCNQF24E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV8GBLNMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZCW8KNRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV8HU3BKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZD3G4WNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV8K93PUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZDUJME8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDV8QMRUAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZDUSRJ84 | DEFICIENT CLAIM NEVER CURED |
| DDV927EZJ5 | DEFICIENT CLAIM NEVER CURED | DVZE3BSCN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDV98SGYCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZE8TU7ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVAGNH9CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZEAQU8TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVAT8PNKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZEKB4M89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVAWEBYS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZER3UW42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVB4Q93YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZESLFXMU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDVB59MZN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZF2CP5HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVBXT9KP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZF38YWLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVCBRMKZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZF9NCQAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDVCER8LN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZFEP9JC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVCPT6MNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZG69L83E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVCR7BTGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZG8J9FCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVCSHTMJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZGQNU538 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVCU4AY3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZGUQYCTK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDVCZ5KUFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZH6DKP82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVEJ3LSRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZHM96WNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVEL54S2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZHMW43GF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDVG3E6AUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZHQ2WCM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVGUBPCAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZHW6A3NC | DEFICIENT CLAIM NEVER CURED |
| DDVGUTZJM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZJ43LM6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVHERJ769 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZJ76CBGY | DEFICIENT CLAIM NEVER CURED |
| DDVJCBRHN2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZK94XBSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVJPWCURE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZLBD3ECJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVJSWH2UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZM2TUJCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVJSXMGU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZM56GU8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVJTGFXL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZM87LSD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVKEFMB59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZMBXQW9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVKSL7G6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZMTJLSYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVL72UZNW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZNRHMQU8 | DEFICIENT CLAIM NEVER CURED |

829

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDVLN4J3GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZNXF87A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVMC29PE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZP476MSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVNCTXHFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZP84EN5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVP8AG2K3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZP9WJRC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVPF76MS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZPMSCEJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVPMTN9HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZPNQ285J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVQ9N87SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZQ8E3RFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVR392Q5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZQ9NCFAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVRG4FXHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZRJDC4NQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDVRMHY7QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZSETWLKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVS973AWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZSMX4LTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVS9RE42K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZSW2NE9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVSX4HRYA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZTQDYEM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVT7CJUPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZU4TQHRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVUP73NR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZUK795Y8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVURE73H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZUKT2LJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVW2NZ4CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZUNRTGS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVWCTLKSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZX4QAMC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVWPMHGRS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZXKG7BHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVXC6RBM9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZY96JUQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVXT37CAH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DVZYBDM6S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVY3HGTMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DVZYXDF35J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDVZNMFK2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW23PJ7Q5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW24RJCNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW248EFP3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW2CJPREQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW24F5C38Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW2G57J4H | DEFICIENT CLAIM NEVER CURED | DW24NJ7B8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW2GSNZ43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW24TNFALE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW2GTZHFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW24XP5E96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW35KAVMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW24XPQ8E6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDW3BSHUVM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW24YLBVH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDW3G98PYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW26UJXBAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW3J7FU5C | DEFICIENT CLAIM NEVER CURED | DW27CN5MKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW4E7QZSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW27REACBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW4E985NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW289YZMSK | DEFICIENT CLAIM NEVER CURED |
| DDW4ERC5KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW28C4X9A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW4V8S739 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW28MGU5Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW5SZM8XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW29HVQK8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW69B3SFY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW2AFVYS8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW6UBFV2Y | DEFICIENT CLAIM NEVER CURED | DW2AHGZSTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW79MGKY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2B6DVHES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW7GAC59J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2CA6YRT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW7LEVGBJ | DEFICIENT CLAIM NEVER CURED | DW2CHXBET9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW8MQH5CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2CS7R6YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW8QSYZF3 | DEFICIENT CLAIM NEVER CURED | DW2DVC87LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW8QYTUEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2EAHJMC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDW9C7SQXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2EMPH3LT | DEFICIENT CLAIM NEVER CURED |
| DDW9EX2VRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2G9BCAML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWA3YJ5NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2HRNSC9M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDWAHXTVYG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW2HRXVUMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWC5M8AJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2HSUNKFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWCM8Q5JG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW2HVSKXDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWE8VLHNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2J86FZHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWEMFJUTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2JE46X5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWET9ZY6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2JELXB8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWEX7ZT39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2JMXPH8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWFTZNSQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2JTQNG3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWJMP6URN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2JV6SQLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWJT3KLCV | DEFICIENT CLAIM NEVER CURED | DW2K754AG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWJX8KQGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2L43CHFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWKA6PQH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2LAXPZCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDWL4CK5S9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW2LX8MFSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWLABGQMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2MHN84PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWMBXTEZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2MNGPTFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWMFXTSLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2ND783XA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDWN2PYLFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2NFXAERL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDWNE8YTS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2PH5NSDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWPAQKTBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2PJU9LMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWQK4M8YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2PSMXH6U | DEFICIENT CLAIM NEVER CURED |
| DDWQP7ANXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2QGNLZME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWRLC2SHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2R7E5JLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWS9KN3U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2RSMUFAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWSBJ65T9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2SMAKUVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWSC9HE48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2SNU5ME4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDWSY4EZJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2TNKF3XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWT4FMS6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2U5TE8BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWU8XRL2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW2U7JHRCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWUJBKTAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2VXKNY3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWUMGK2S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2VZD8MKQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDWUPLE7JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2VZU9JCG | DEFICIENT CLAIM NEVER CURED |
| DDWUQ6CAT7 | DEFICIENT CLAIM NEVER CURED | DW2X68LZ97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWVLTJQY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2YF85B7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWX8S5ULK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2ZCMJANS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWXQV37C6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW2ZNMH5KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWYBHQKAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW348QXAFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWYC2GQAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW34YG9P2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWZG72PHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW35ACBGV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWZPRTXA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW36F5AKPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDWZTLJMPB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW37EBMQKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX2MBRL7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW37JLMVSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX2V9ZKCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW37KV284G | DEFICIENT CLAIM NEVER CURED |

832

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDX3MYA5K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW37N6MFHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX4579A32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW397JPFBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX46WNKHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW39B7FUR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX57UFMTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW39DGKTPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX6QJZG5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW39GUPLJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX7MG64QH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW39GZJ2UL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDX7N4QFHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW39L5KNYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX7QWCT8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3A5MPKTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDX8A5N97S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3AGK2UC9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDX9JKR5E6 | DEFICIENT CLAIM NEVER CURED | DW3AGMUHD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDX9KR4YT8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3ANXP5YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXA5JZSMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3AXG7CLD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDXBRJA6ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3BEJ5MQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXBUVAYQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3C2SM7VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXCJGWBHN | DEFICIENT CLAIM NEVER CURED | DW3CE7JV2X | DEFICIENT CLAIM NEVER CURED |
| DDXCYAHJL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3CF9Y8JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXE4WBPML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3CFX69AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXEUWJ5S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3CLSH5ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXF72NJ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3CT8UB2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXF8C5ZWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3CTERDBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXFMQ7H5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3CXB7N6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXFN94VKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3CXY2NKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXFSN9TER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3D6ESGJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXGUB2V9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3DG4MURN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXH9EKWFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3DUZA8VR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDXH9NRASM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3EK8GSHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDXHJ3SN64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3F46D7EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXHQTBCN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3F4GJKDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXHWA3UB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3GLMZ2D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXJ3PF87T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3GMP5TZX | DEFICIENT CLAIM NEVER CURED |

833

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDXJ5TBLZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3GSFC5JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXJ8G7C9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3H6QJNDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXK892SP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3HK5RMTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDXKS6BRL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3HMS85EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXL3WY6JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3JPM274D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXL4CQFVK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3KBJVUQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDXLESCGWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3KDF7Z2T | DEFICIENT CLAIM NEVER CURED |
| DDXM5U4KRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3KMH8VQD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDXNLPUZ43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3KVN987D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXNMJ7HV2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3KZR52SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXNSKMZCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3LDJZYV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXPJFL9YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3LDPGNV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXPK7URJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3LK5AF6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXQ268YLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3LT8XMHN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDXQ6BA5UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3MGNAL7S | DEFICIENT CLAIM NEVER CURED |
| DDXQJGSA4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3P8TYR2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXQMLG87H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3PDQ7BGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXR7ES23H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3Q7CYDU8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDXRGVC2TL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3QEVAZPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXRHQK7TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3QHZGP5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXRLS5G9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3SCV96KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXSB7MH2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3SR7H4YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXSCNUEY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3T7EN2CR | DEFICIENT CLAIM NEVER CURED |
| DDXTKE29GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3TBZ2SHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXTRHNQ9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3TDBQU6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXU8JF95H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3TNA2954 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXUQ46KZR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3U4PRAFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXUTS5LN3 | DEFICIENT CLAIM NEVER CURED | DW3U6F95VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXV4P62MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3URE8XV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXV74NQ9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3V685C7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXVJQ5SYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3VUCAKTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXVPGRHCK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3X6J7ZM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXVWL6PM2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW3XEHA5VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXY5CQEGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3XRDJQN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXYTKHM5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3XUPDKG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDXZGVQ3HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3Y6CKZVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY2K8ZGUX | DEFICIENT CLAIM NEVER CURED | DW3YA7J5XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY2L8QA5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3YNK5M42 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDY2QNHKCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW3ZQUTDSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY2W6TLGN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW42G3Q5A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY38V47EF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW42NVQHKB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDY3SUN9KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW42ZTLCGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY3XM28WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW45LADV8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY4M25ABS | DEFICIENT CLAIM NEVER CURED | DW45VXPLGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY4VU6ZNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW46NFC8YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY4XLKQ9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW47KDPMRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY537KATR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW47KEPM2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY597PEJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW48QMY2AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY5MJESNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW49SDXEGZ | DEFICIENT CLAIM NEVER CURED |
| DDY5PE8U9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW49U8LDYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY5XURG97 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4AT9PLZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY67X4VZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4BMYFXHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY6R2UBLZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4BQM9LD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY7C8HMAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4C9ARTHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY836QEB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4CBSM97Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY8A5JCL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4CDUZY3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY952TQX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4CL5DMBV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDY9GNKL45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4CSGKNHD | DEFICIENT CLAIM NEVER CURED |
| DDY9RJ26SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4D8KUMRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDY9Z6V8NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4DTQUB9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDYAB9SQRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4EAMDZKR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYALS7PN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4ERH7JTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYBXKSGRE | DEFICIENT CLAIM NEVER CURED | DW4ETB3JGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYC74AFRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4F5V9KD7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYC9BSHFL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4FJXPMGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYCMT2R96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4FMK79D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYCZ8WNE6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4FVKR2LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYE5J84WZ | DEFICIENT CLAIM NEVER CURED | DW4G69KYLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYE6NR7CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4HAGLR8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYEG9AFLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4HCPFU8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYFEVPMXL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4HFTC9BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYFHCA8B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4HKB2GRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYFRMWKVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4JDQNSF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYHQU4K8M | DEFICIENT CLAIM NEVER CURED | DW4K86Z7QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYHVX86P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4KGFQUX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYJ2HC3AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4KNHRL32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYJ386F4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4KY5UQ76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYJ5X6WHA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4L6S7C9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYJLFUGHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4LJT26DX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYKVA856Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4MEAVGJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYL2H3PUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4MTKB6DA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYL5NWBMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4N2RHBA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYL83T7NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4NMSUJZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYLCXAUJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4NSTBQLD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYM2WHF76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4NT7DXJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYM49WKCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4NUFZYM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYN3E6S9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4NVQ3U6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYN8J94UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4P8TLSF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYNKJGHZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4PLSV8CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYNQPHTSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4PUFHE8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDYNX5KVPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4QJKBVST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYPLQKSBW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4QJT3VXC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYPT4S9FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4QPUNS83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYQ2WZP5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4QRY2DUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYQLPA5X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4QZY8H5P | DEFICIENT CLAIM NEVER CURED |
| DDYQNPHE87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4R7TDE65 | DEFICIENT CLAIM NEVER CURED |
| DDYR3UAXEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4SZR9TDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYR6E9N5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4T879UF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYRT7QVU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4TRXVBDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYSHUFN7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4U5YDAQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYSJZ4RHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4UQ82SBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYSZURH87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4UR3MPF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYT8MRHBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4VDZRU2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYUN4V2PT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4X9BYL7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYVPJKQNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4XM3B5EL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYW7S4A5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW4XYGMBS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYWCAKV5L | DEFICIENT CLAIM NEVER CURED | DW4YCR9BST | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYWPX5KSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4YHMPNVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYX2JFQ98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4YZ375N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYXU2N458 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4Z2D7NEP | DEFICIENT CLAIM NEVER CURED |
| DDYXV5BLEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW4ZS82A5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYXWBJHQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW52DCGMUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYZ5E6RNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW52DEQ6L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYZBL9AWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW52PSGEZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYZCMF24S | DEFICIENT CLAIM NEVER CURED | DW52VA4JLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDYZREKTAM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW52ZP4LDE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDYZSQBCXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW53GV82KN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDZ29LKC53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW542DK7VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ2EUCB7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW549BJFMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ2FR967E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW54AXSD2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDZ392R8XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW54UCY2X8 | DEFICIENT CLAIM NEVER CURED |
| DDZ39A5KE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW56ETLNSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ3FET58N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW57LMRJ9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ43UHXGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW57N9SQ8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ47GWUVN | DEFICIENT CLAIM NEVER CURED | DW57RZCQUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ4CAF2UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW57S3GUEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ4FEVCHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW57V43CXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ4U3SWY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW58KUA2SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ546FHWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW58R3XZKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ5JVGSRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW58RQEYMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ6B7PJHA | DEFICIENT CLAIM NEVER CURED | DW58U42MNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDZ7ME86NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW58VNG7R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ8W6RN2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW592Z6KRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZ9PE45RF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW59V2MBXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZAV56R8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5A8KRLE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZCSRA7E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5AH23U7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZE5S8QLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5B2AV4ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZE7FL238 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5BS8J64F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDZEFNG3TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5BX6LU3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZF92TSV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5D9AQXE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZFA869YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5DAEKPB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZFJK3LHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5DEYJ9RG | DEFICIENT CLAIM NEVER CURED |
| DDZFL3W6BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5DMN234K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZFV5YPAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5E7PY9XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZGS7Y82Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5ERCUPAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZGTW4MVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5EU8F4CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZGV4T2P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5EV4RYN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZGWTMP6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5FSXKAPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZH7V6PBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5FX3GAZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZHC2TK67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5GHAZXMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZHJKA6P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5GUNFQCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZJ86WX4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5H72AXS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZJP29QXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5JBSG8ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZKRV6E9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5JSBA26M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDZKXYAJ6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5KT4DX3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZLN7EMGP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW5LHDYP83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZLPR6EW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW5P62VTNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZLXFMJE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5PMHS6AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZM5RK7J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5PRK3AG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZMLU7TFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5PSUQRNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZMP973V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5Q2XZTNB | DEFICIENT CLAIM NEVER CURED |
| DDZPANS8EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5QNZCVBE | DEFICIENT CLAIM NEVER CURED |
| DDZPRLTFJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5QUD9JRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZQ6CUPSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5R4ZGLMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZQNBP8HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5R7YXZFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZQSTMRLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5RLNF836 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZR8YVLFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5RZPU6SM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDZR9LFUNY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW5SKE8G9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZRFU3Y6E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW5T63KNXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZSLX7V2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5TV6DQ87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DDZTF63XR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5V2EA7CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZUF3P4V5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5VUCE6AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZUPQCL4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW5X3YNPGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZV3Y2UKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5XSFED2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZVU4LWF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5YBPJRUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZW4V36PH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW5YDP9NLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZWR9A47F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5YSRZEJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZWSJHVAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW5ZL3D6MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZX4G7LYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT-ANT CLASS | DW5ZRJGL9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DDZX72ETGJ | DEFICIENT CLAIM NEVER CURED | DW5ZTDHJAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE23KG9B7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW627F9MQZ | DEFICIENT CLAIM NEVER CURED |
| DE24Z9TD7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW62F5LDVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE25AHNB84 | DEFICIENT CLAIM NEVER CURED | DW62QMDZ3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE25HDQJUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW62R9TQ7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE25ZPLYTS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW62T7PKLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE26RCFBYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW62YCLAXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE26XN39MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW63DRU8LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE279QP8MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW63K5EMSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE27FRWZNB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW63LSPUCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE27S4VQBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW63X7E8NQ | DEFICIENT CLAIM NEVER CURED |
| DE28D4H7GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW63Y4SLZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE28KDM7R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW643BU7MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE28MHC65S | DEFICIENT CLAIM NEVER CURED | DW64TL8M97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE28QML56R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW65DMPTAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE293YKWBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW65GVKULQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE296N7AHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW65R8MHTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE29XDLCUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW65RJSLQY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE29ZU3HSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW65SEZC4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2AB5UVKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW67ASEKT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2AH7T4KC | DEFICIENT CLAIM NEVER CURED | DW67GEJ45V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE2BKXATN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW67JDA3L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2BU8CFWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW67U459F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2CBNAGJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW67ZHCLMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2CGNKXYU | DEFICIENT CLAIM NEVER CURED | DW68AQC2MD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE2FH5KTS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW68H9FQCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2H4QZ6WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW68UTFPMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2HLBQ5JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW69ZQL8CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2HRUFXGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6AHMBY78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2JGT3VDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6AV4CMJE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE2JYZ5M4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6BLCR5J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE2N45VDTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6BUKYMNZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE2NHM9XZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6CBUPT7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2PTL9NX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6CH8YGL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2QN4FHJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6CYU9EXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2QUATWZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW6D5BY2S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2R9UYL8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6DPU2EH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2RKLPMSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6DVJ8AC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2RSJGWMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6FD5HPQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2S9APTZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW6FEC5X3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2SQ46XHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6FLSC3AP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE2SZH84BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6FSYUNAV | DEFICIENT CLAIM NEVER CURED |
| DE2UGTSBCJ | DEFICIENT CLAIM NEVER CURED | DW6FVSP9U3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE2UNKRJ6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6GKJS2N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2UVLGACF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6H5A4KRZ | DEFICIENT CLAIM NEVER CURED |
| DE2UZD8VCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6HQNF2S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2UZDV4YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6HZGYBT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2V36SFW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6JRXTFEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2V4UNAP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6JZ4XAR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2WDXMHGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6K8A2LFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2XA5B9PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6KARJ4S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2XGDARPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6KGCH2Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2XLFUTWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6KTY52XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2YQK83ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6L3Y92RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2YWPZRKH | DEFICIENT CLAIM NEVER CURED | DW6L4QTHCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2Z4BQLKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6LDY5XHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE2ZR9FSHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6LKDFYQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE329QW7LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6LVTPXFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE32LD9CTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6LX739TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE32MKPQAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6M2D83NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE32NHW46K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6MB9KPCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE32RJYCAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6MS2KNB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE345UJZFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6N5X38SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE34FHP7RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6NQ3T47L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE34ZFPKH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6NQKHYX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE352NFGZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6P7HM8CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE35BTN9QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6PK8BAHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE35W4UX2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6PT2LF3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE35XMT9PS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6QEJ9V8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE36FRUMAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6S3UK49A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE372YK8GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6S5UPHCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3759ZPMR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW6SHPL4F2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE378UWJB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6SZQB3X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE37A6GPQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6TSMKAYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE384YVHLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6TSUV45F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE38GSJAFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6UF3VA5T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE38XLKTAN | DEFICIENT CLAIM NEVER CURED | DW6UHXJ94C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE394TH7CF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW6UM4PNSA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE39NX64U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6USJ8NB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE39PAXD5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6V3CZUBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3A4RQMZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6V84RKHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3ACVU2D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6X3Y78M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3ARUK7VZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW6XBRN8ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3B8RQMDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6YCQV5LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3BDPCKUX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW6YNTX9E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3BM2DYCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6Z83NXKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3BNJW8DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW6ZB9MH8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3BYHRXNZ | DEFICIENT CLAIM NEVER CURED | DW6ZM27DGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3C92HQ4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW725RJQ8E | DEFICIENT CLAIM NEVER CURED |
| DE3CRJUA47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW72RVG58F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3CSJNBZH | DEFICIENT CLAIM NEVER CURED | DW73U8AKR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3D6QAGLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW74XBFMHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3DCR7TX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW752T3E9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3DWK6VTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW759TXZRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3F5W86BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7684Q5YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3HZKA7J8 | DEFICIENT CLAIM NEVER CURED | DW76SLE9DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3JM4UYAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW78JCLFYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3KWXJP7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW792KZ38H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE3LB2HK6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW793QXSAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3LWT9RCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7AEG3ZF5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE3M6AHZYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7AVUSXPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3MGJBY4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7B62YNE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3MHPCU2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7B95DFMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3MXLUNRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7BNGSJDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3NCWQRYD | DEFICIENT CLAIM NEVER CURED | DW7BTSH2YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3PHJZK94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7BYLQCV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3Q56BN7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7CE4RS36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3Q6RSZWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7CREQ58G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3QBD6LNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7D4MCGYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3QDPMLSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7D6EHRUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3RM48LFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7D6RETUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3SJ5UBAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW7EGK4UFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3TC2KZN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7FJRXGYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3THG4RKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7FKMV9CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3VD6SWUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7FQBZ6P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3VG2MY6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7H6AX3U2 | DEFICIENT CLAIM NEVER CURED |
| DE3VH68W2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7HXC38UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3VTJCXZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7JDY6XMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3W8VRCFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7JM59KYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3XF7U2C6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7JNGXMAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE3XNU2GV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7K5ATDUN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

843

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3XRN96ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7L4HB2EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3YHPFNB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7LB3SZVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3YKHV264 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7MD5BSLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3ZPT8UA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7MHP6NA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE3ZYL4VK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7NAFTHP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE42J8RKGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7P6N5XLJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE42TBFYUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7PBLDHSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE43NDGW97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7PQ9YMTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE43R8G9P7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW7PSHEYXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE43RDFSBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7Q9SEAZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE43V7PNJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7QKMFJB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE45LZ8CNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7R3SH8ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE46CJ8WKB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW7R8Y4P52 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE46D2ZTYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7RQP6D4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE46FTN3YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7S2TERC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE46SNFM8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7SYFZ4R8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE478Y2WAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW7SZL9KA5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE479SCJYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7TUNDCAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE48JK5YFS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW7V6UHQDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE497X2CQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7VS38KUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE49CSUHAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7VTD9CMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE49SYRJGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7VUBSTCA | DEFICIENT CLAIM NEVER CURED |
| DE49V3U5BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7XC4TARM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4ATGLWF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7XFKJLG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4BG7WMAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7XKY2ZCG | DEFICIENT CLAIM NEVER CURED |
| DE4CTQJY6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7Y2RLDPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4DF83H6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7Y52CDAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4DL2HYUN | DEFICIENT CLAIM NEVER CURED | DW7YAM6RJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4DLSFRVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7YCFG8EJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE4DUJQXAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7YFUTM36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

844

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4FAD3QCU | DEFICIENT CLAIM NEVER CURED | DW7ZLVJDTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4FYTS9K8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7ZRQB6SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4G5Q8VAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW7ZYNHL6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4HL5VF8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8269PM4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4HPXAVU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW82AZT4FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4HRP38TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW82CGEZK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4JSCVHW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW832RPYFU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE4K6GFB5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW83R76TL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4KBXF5W6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW84F9MKHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4L9NWTRZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW84GPLKXT | DEFICIENT CLAIM NEVER CURED |
| DE4LHBNU2V | DEFICIENT CLAIM NEVER CURED | DW8537EAKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4LPVZYCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW85D7K92C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4MS8TPHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW85FBG4J6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4NWXJG6S | DEFICIENT CLAIM NEVER CURED | DW85YZGXTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4NX9YHUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW85ZUF3MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4PKHBYSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW869YALBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4PN9H6GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW86CJLZ32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4QCKJVXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW86KSJQPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4R7K3ZN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW86TFV2SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4RB5VHTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW86XQPGKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4RM8UAPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW86ZC4SA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4RT9G8V2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW876CUDVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4S2T5WQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8965DH4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4S6RD7WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW89AMTYL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4SADFTHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW89H7GLR6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE4SPBG6Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW89ZGJBK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4T5YN2DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8A65RZUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4T96HX5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8B3KD7UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4TG7BZCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8B4PM5U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4TL86X72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8BGCZJF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4UC7DLPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8C6ME9RF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4UM6YWKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8CUEFMDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4URB8CZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW8D4AUL6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4VHNWD2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8D7SJAYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4VXAKJN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8E3PA2X6 | DEFICIENT CLAIM NEVER CURED |
| DE4W2FCZUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW8FJRT9NQ | DUPLICATE FORM |
| DE4WB7QNZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW8FS9G6PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4WC5ZQT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8GDH4TZU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE4WK3XHQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8JBXF4MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE4ZQ98ATF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8JDSRMVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE537MBHX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8JPSXHKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE53AVXQP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8K6FCZL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE53PWY6LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8KNBA4TU | DEFICIENT CLAIM NEVER CURED |
| DE53XSFKWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8NJKPU7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE549NRMV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8NU2ZAV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE54ZDJTVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8PCSJDET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE56AQ9PSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8PE9USGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE56NFDCWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8Q2KR79J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE56YA94ZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8Q96Y7LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE57BCYNZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW8QMK5U9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE58SY6D9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8QXZGMEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE58XKCDRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8RBV6YE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE58YPHKMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8RL52GBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE59APSLZ3 | DEFICIENT CLAIM NEVER CURED | DW8RUF29X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5A64NTSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8TCVH3DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5A9JNTDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8TLQY6U3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE5AG62RMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8TUAB3MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5AXGFJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW8U2NH4K3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5BTQ3KG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8U5NZBEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5BUQC3D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8V2534Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE5CT24LXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8XMNSCL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE5CT48N3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8XTHJEQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5DBUS3FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8XTQYR6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5F26YGLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8XY4TP5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5FC8P49K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8Y9BNZDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5GHKLYWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8YGQ62XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5H9UYFSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8YK9DTNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5HMFRYP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8YUPMHJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5JAHMLXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8Z6HX3E5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE5JGD7AVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW8ZVHNKTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5L6HKUBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW938NFLDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5L8GUBC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW938VSF7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5LB73YQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW93AXRN2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5M3CS4NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW93KFVTSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5MDT7CZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW94NVRSDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5MVQ27L6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW94PYANZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5NSF3678 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW95CK2SHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5Q8Y43PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW95CQDTY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5QJDPKTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW95U8ZPDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5QV4LZXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW972XSAU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5RVAS86N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW97JACSV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5T7SJCDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW97JLF8GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5TD369AC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW97SXPRJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5TVF9XPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9A7MXYB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5UMKTQFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9B2M7HSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5UZCYWMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9CGH3JVD | DEFICIENT CLAIM NEVER CURED |
| DE5V3Y6CM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9DTJMUSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5VR6Y3U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9EAY2B4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5WC62UGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW9EJTX6B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5YLBNXJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9F48YVSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5YRSKTJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9F8R7UP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5Z3CMLNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9FNK52YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5Z674SGV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW9FPY5D6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE5Z7CT9K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9FRM63XS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE5ZVRC9WA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9FZSL2D3 | DEFICIENT CLAIM NEVER CURED |
| DE62RW3P7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9G4QS26P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE62ZGNWLJ | DEFICIENT CLAIM NEVER CURED | DW9HAGSR8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE63XVYF72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9HTXPGKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE642THLGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9J5RZXGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE64G9P8VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9JDHC6MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE64VGMF3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9JNAQ7M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE64VW5PZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9JY7AZER | DEFICIENT CLAIM NEVER CURED |
| DE64YKB3D5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW9KQLBHZE | DEFICIENT CLAIM NEVER CURED |
| DE64YR93DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9KY2TD6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6597DSQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9LC4MKEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE65H9NKCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9LETCKH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE65TUZL9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9LHBGDXV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE67FJCRZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9M4EAQ62 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE67PLCHR2 | DEFICIENT CLAIM NEVER CURED | DW9M7V3L5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE68A3UGV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9MNFV2UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE68AJN3P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9NUP2CAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE69VJMUY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9P7HTSYG | DEFICIENT CLAIM NEVER CURED |
| DE6AMT7KXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9QDCVFJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6AUT7P95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9R7QJEZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6BDTH9FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9RLUAQ8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6BZMW97A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9SF5D8KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6C7W5AYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9SHQ5CEX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE6CLPU5XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9SKUJL3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6CTWKMNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9TP3CX2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6CZV79WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9TYHNGXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE6D3PJWQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9UAM4TSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6DRW2LHC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW9UKLEXDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6FBYU2DX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9VE67DPF | DEFICIENT CLAIM NEVER CURED |
| DE6FTNV5YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9VH3XCQJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE6FXCPAYG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DW9VQZ7JKY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE6FZB2N89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9XAGVRP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6FZHS93C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9XQFJ3G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6GTCDMK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9YA5BV27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6HKB5WMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9YGDVQMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6HS5DZGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9YVM2Q6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6JCYVBDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DW9ZEAXSBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6JFVYAS8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWA253ZYTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6JHTVSN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA2PU4B5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6K7G4JQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA2YRSX7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6LGXJF27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA3DZ8TFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6LKTA2H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA4ES8ZBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6LZ7BPRV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWA4HDTL8J | DEFICIENT CLAIM NEVER CURED |
| DE6MARDFGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA4JQKMDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6MBDXNLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA4MC85D6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6MWGA9YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA4Y7BCK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6NTYAJUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA5C8R79X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6NZFQMB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA5RGSDU9 | DEFICIENT CLAIM NEVER CURED |
| DE6PDB792M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA5RMFL7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6PJYLNKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA6TU2J54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6PTDM2HG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWA7MQ98BT | DEFICIENT CLAIM NEVER CURED |
| DE6QD25FK4 | DEFICIENT CLAIM NEVER CURED | DWA7N4TEBH | DEFICIENT CLAIM NEVER CURED |
| DE6QNRAFYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA9D7FHBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6QZDPANK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA9FUH7XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6R9CY7LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWA9LH7Q8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6SR2MGHK | CLAIM DID NOT FIT DEFINICION OF SETTLEMENT CLASS | DWA9QXR8TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE6TG5R94Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAB2RSM9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6UDYAXNZ | DEFICIENT CLAIM NEVER CURED | DWABT97PL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6UP3JB52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAC7RDNS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6VM3AU9G | DEFICIENT CLAIM NEVER CURED | DWACRUK8HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6VU73SB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWACZVTB4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6VWTC8UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAD2NZQRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6VYZK9N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAD5H729J | DEFICIENT CLAIM NEVER CURED |
| DE6VZRD43M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWADRT6943 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6WQ5TZLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWADVQFSH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6X4D9SM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWADZ285QS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6X8QN5RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAE4Y59PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6XBUZ4QA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWAEDSHPTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6XGLVMHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAEJZQ9KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6XQY7U4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAF7R9MB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6XV8S3AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAFJPV5K8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6YXQTKNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAG9CHLY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE6ZDXQ3H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAH4N5JQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE73HZ6BPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAHB74EG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE73WJFBN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAHJPD8N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE74D2BAMR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWAJVZCRNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE75TG2SHB | DEFICIENT CLAIM NEVER CURED | DWAK7EVRJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE75VAS3LC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWAKJSY7GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE763NCQBT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWAL3VKNSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE76JXR9UA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWAM5B3X9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE76TFBSWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAMEXKZUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE78PS3BY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAN2K8XEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE78PSYWRJ | DUPLICATE FORM | DWAN8FCX3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE78UVMQCX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWANGB348S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE79XACTM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWANJXPFD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE79ZGSMA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWANMX7GQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE7A6HVBSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWANULXBE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7A6SMRWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAQJ92C87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7AHJCF8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWARD3EBJT | DEFICIENT CLAIM NEVER CURED |
| DE7ANYBRW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWARJX72G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7AZ3VX2D | DEFICIENT CLAIM NEVER CURED | DWARQ3HCVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7BKCN5DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWARSPEL9F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7BTA8Y6W | DEFICIENT CLAIM NEVER CURED | DWARTSKXZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7BVC3Q69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWARUCJLG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7C3ZFR6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWARUM82KZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7C52MRT9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWASEJB2XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7C9LXBN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWASL9UZ2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7CTAXSQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWASZCRVK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7CV3Z4PX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWATUV5XK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7DHWXTLV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWAUKTQ3XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7F3TUS96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAXSK4RFG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7FJX4W9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAZ5JB92V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7G3FUMSD | DEFICIENT CLAIM NEVER CURED | DWAZCE5JGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7G4Y9CJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAZFG5XVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7GNSZX35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAZHPV65B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7H2LXFGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAZJEUT2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7H3XR6L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAZTG29VC | DEFICIENT CLAIM NEVER CURED |
| DE7J6B24LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWAZXRQULV | DEFICIENT CLAIM NEVER CURED |
| DE7JVFX6YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB25HG7XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7KBVMFGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB2DKP3AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7KMSXABU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB2LTUN97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7KRF3LNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB3EL9K7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7LHU5YNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB4H83JUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7M2HP3UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB578VDCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7MD86Z4H | DEFICIENT CLAIM NEVER CURED | DWB58G43YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7N6DAZGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB5R36VCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

851

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7N8TYPBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB6E3FCMD | DEFICIENT CLAIM NEVER CURED |
| DE7N9ZH3R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB73KAUGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7NCSBL2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB7KA4MDQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7NHXPYDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB7LN6FM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7NKLPAY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB7X4926S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7NYWV2UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWB94KAZFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7P9AFSCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBASNY7FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7Q2ZKYBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBD2C5X89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7Q42T8HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBDF4N5S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7QCVBWMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBDXFH73S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7QJTD9HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBDXVETSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7QPRTMLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBGE4M9Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7QRAMS98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBGTD2QUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7QSN4MWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBGTQVUHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7QXN6ZTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBGVHXR5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7R6T9DVF | DEFICIENT CLAIM NEVER CURED | DWBJH3FKGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7RD36MTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBKHZR9FQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7RWHGP2S | DEFICIENT CLAIM NEVER CURED | DWBKQ4F6CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7SCB62MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBKRG47QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7ST6CWVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBLH3VXG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7TRDQF59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBLKYF9JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7UKPV6XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBLNC6H54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7VDJWCL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBMR85KQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7VQYDSJG | CLAIM WITHDRAWN | DWBNFUGHK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7W32HGY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBPDU9FCX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7WVQ6AH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWBPFM4U6Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7X3CV45K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBPJN925G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7X93A82C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBQ9U5348 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7XRVTWU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBQCTMHVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7YFHNARU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBQGJRX92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE7YJTQUV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBQSJH87D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE7YWNQUS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWBQUVDP9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7ZHJ4SGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBR32UC5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7ZLSQACK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBR9T2D4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7ZQMT3HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBRMNQZPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7ZT3X9AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBSC5H9KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE7ZWX83S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBSMG5V64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE82F6QTZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBST4MRJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE84SA2PG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBVJCUS5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE84XWU2PS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBXHSNV6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE853RXMDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBXRECGV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE85CKA72S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBY92ZF6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE85GNLJFB | DEFICIENT CLAIM NEVER CURED | DWBYGVCUEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE85JFRKT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBYJ4HD6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE86WGY7S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBYPH6KXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE89B54GV6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWBZ2DGF7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE89MF46JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBZ3M7CSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE89VWG2QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBZHFST98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8ACXVPHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBZLCD6XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8AJPRBT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWBZR6L3EA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8C5BXMKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC2RAHEJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8CD42M7F | DEFICIENT CLAIM NEVER CURED | DWC38RXGVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8CDJ74TQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWC3GYTN8U | DEFICIENT CLAIM NEVER CURED |
| DE8CLSMAHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC3UT547D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8CMGWYVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC45UX2AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8CNGJM2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWC4LDZXRA | DEFICIENT CLAIM NEVER CURED |
| DE8CS42D56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC5A7P6LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8CY6FAVH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWC5AZGSB4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE8DCG7XZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC5GTSAHD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE8FJHRYMV | DEFICIENT CLAIM NEVER CURED | DWC5S9RBMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8GM6ZDYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC5ZVFHXS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE8GZ9DF5K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWC687ZUNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8J5TBXW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC69B854L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8JD9FY5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC6RS3NTE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE8JUPY3TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC72KDVFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8JYFGP7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWC7BV6F9T | DEFICIENT CLAIM NEVER CURED |
| DE8K3NFJW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC7YND2SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8K3Y5BZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC8BQRHUE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE8KA7WS3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC93GJRZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8KHP2FVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWC9RT5NZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8KNH74ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCA6TQG2Y | CLAIM WITHDRAWN |
| DE8LM67TJ2 | DEFICIENT CLAIM NEVER CURED | DWCABS5DU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8LYHFJMQ | DEFICIENT CLAIM NEVER CURED | DWCADXUS8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8LYR4U5Z | DEFICIENT CLAIM NEVER CURED | DWCAMEB2VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8MJPUKAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCAXY2DBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8MUZJYBL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWCAYDB652 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8NPMYBLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCB4U9A5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8NSL9HZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWCBDHPA4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8NXBGD72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCBKJHY4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8PG97XUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCBKMAXS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8PK6C9XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCBPY75GD | DEFICIENT CLAIM NEVER CURED |
| DE8PKRHVUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCBZR6NXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8PT52Z6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCDL9GFQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8SBD795C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCDLVA5QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8T5AVPMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCDXH2PAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8TD95SZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWCDZVP5Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8TZJ439F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWCF5DHE49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8UAKLPXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCFAU3MZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8VCSLTFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCFDTJ7VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8WMYC9GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCFVXEKBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8X4ACF3D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWCG6LYVTQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE8XDUJ3AM | DEFICIENT CLAIM NEVER CURED | DWCGY6XKF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8XF7NTPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCH24U9SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8XNLYVFM | DEFICIENT CLAIM NEVER CURED | DWCH4VBUF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8XZPY9WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCHMSEVDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8YP3JKBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCHP7NAQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8YP4FTXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCJ2HK5DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8YV76A2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCJQ4M6KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8Z69DSN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCKG38F6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8Z9BRGNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCL97U3H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE8Z9VJMDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCLTUG97Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE8ZF4YLCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCMXSEYVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE92VXHP6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCN6A3FRU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE92XQPG7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCNEMLT4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE935VHQS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCPDVTU7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE93D4LHYJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWCQKPDSBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE93HNDSX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCQNF7SUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE93YUK4B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCR8SJ24Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE946CYZWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCRENZSA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE94CVFKRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCRGYS83U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE94J3LNSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCSVZAKRX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE94LBANC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCTF4DH2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE96HZWTKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCTPFBGMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE96U83BDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCTPNHSX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE96W2RG4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCTUZG74J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE975PU23T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCTVMF4ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE97BXTLUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCU4ETYKA | DEFICIENT CLAIM NEVER CURED |
| DE97UYJHQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCVAQ9RMX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE98YBQGDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCX3DQF8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9AF84SCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCY3MBLTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9ARPKB26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCY9B8PUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9BKJZF38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCYRP963V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9C2F8YG5 | DEFICIENT CLAIM NEVER CURED | DWCZ7N6LRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9CZ2VAMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWCZG963EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9D2M84SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD2ALZ5P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9D8JFZMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD2C3SYKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9DBJ2LK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD2SH53FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9FAKMS8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD3GFYAKZ | DEFICIENT CLAIM NEVER CURED |
| DE9FCYH7BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD47AC2GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9FRUDKVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD4GHE8SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9FU2TKS8 | DEFICIENT CLAIM NEVER CURED | DWD4XPM2Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9G46B3JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD5RMLZY6 | DEFICIENT CLAIM NEVER CURED |
| DE9GNJ7RBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWD5SZFU6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9GWR52PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD768E5PM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE9GYS5QRJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWD7UCLT46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9HLX6ST8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD7VS9ZYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9HQLGJZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD8ZLYGU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9HULZBFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD9CPTAKJ | DEFICIENT CLAIM NEVER CURED |
| DE9JCBHUP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD9JC5LEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9JKQMCDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWD9UMKBCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9K2S8MV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDB5PXF4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE9KUWYD6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDC2AZYG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9M28D7AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDC3MR9VN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE9P4GJSRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDC4L72VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9QBKH8JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDC74QLYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9QBVZKW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDCKRZM3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9QFYB6NP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWDCQEJ3YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9R4UMW3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDEN53GY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9RDSZ2BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDERG9FNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9TFVDYX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDF37L45Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9U4ZVWLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDFVTR8K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9UPX6LKY | DEFICIENT CLAIM NEVER CURED | DWDG4VST6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9UQ34HJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDGQTU4A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9UQSXCN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDGUR8YSX | DEFICIENT CLAIM NEVER CURED |
| DE9V4BCAGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDH7TYE42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9V4S37HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDJYALCT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9V7GBRSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDK48CVGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9V8TU5X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDK7QF2T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9VCFHYG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDK9T36SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9WMJ3XZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDKX7M3VJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE9WRMDK3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDL3TJ594 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE9XLVG4TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDL5RXF4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9XQKUVHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDLPTK7UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9YCWGPQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDLQGP2EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9YLCJ3M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDNGBHA4P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DE9YPS7LBN | DEFICIENT CLAIM NEVER CURED | DWDNHXUTQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9YQ3ZPXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDP6K2ATH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9Z8KAM56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDPSYFGTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9Z8PCSNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDQ97SNJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DE9ZTJC32D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWDQV5CBJE | DEFICIENT CLAIM NEVER CURED |
| DEA2DK95UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDRQHUF84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA3K65GHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDSAU4EPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA3KWV9DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDSY9NGV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA3TRJC9N | DEFICIENT CLAIM NEVER CURED | DWDTJGKV62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA3UR2BTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDTK8US2P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEA4ZP5DN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDU6JNMKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEA5DMQ63W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDV2ESNZT | DEFICIENT CLAIM NEVER CURED |
| DEA5G3YNBK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWDV4XQMSK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEA5H6K4TP | DEFICIENT CLAIM NEVER CURED | DWDX348TLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA5K3URSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDYAF4CRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEA69YHBXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDYBE9ZQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA6SVU78Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWDYF58X7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA75MUPJR | DEFICIENT CLAIM NEVER CURED | DWE28VXMTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA7SXC8LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWE29CLTDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA8LXCZJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWE3QHZ56T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA8NDZ536 | DEFICIENT CLAIM NEVER CURED | DWE3XYDNTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA8PZDTHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWE4LAXNZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEA9HX5K7M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWE4NDKHZ5 | DEFICIENT CLAIM NEVER CURED |
| DEA9J62FV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWE4ZH9KMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEA9R2C578 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWE5K26NB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEACLWG7N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWE5UMNAYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEACZ8VMPT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWE6A7UPVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEADTKP86U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWE9Z24QFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAF3JRCGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEAKTDR89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAFPD6LGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEB39D2TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAFTQH3SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEB6MNQ23 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEAFX7W3TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEBV62RMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAGXTWJ9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWECDG3UF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAHU9PSBZ | DEFICIENT CLAIM NEVER CURED | DWECVPTBX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAJL2G46V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWED7GNZ3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEALMBS7Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEDFRK3AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAM49XUZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEFD2NH4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAMC34KFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEFKJ5SA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAMDVXC6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEFN8JY52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAMN2QHF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEFP4CLQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAMRZVXCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEFQ8JS5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAN2ZFWG5 | DEFICIENT CLAIM NEVER CURED | DWEG3CPJ76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAN954G76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEGRA976M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEANBR8SJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEGSXK7V9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEANKLHBWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEJ7FATCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAP4BZ9T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEJBDQLZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAPDFZ3G6 | DEFICIENT CLAIM NEVER CURED | DWEKSMD3RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAQNWDYJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWELFYJSRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAQTZVRLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEMY3HZUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAQURMXPV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWENXRAFSU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEARMGHQPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEPC37M5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEASJRBVH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEPQH98RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEATSRNGXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEPY82BCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEATWGBFL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEPZNFSU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAU3ZVT7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEPZYCF69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAULQ2KD6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWEQ86D5RB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEAUXLYJSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEQ8URA7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAVC8WS35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEQDVT7LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAVLURQSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEQHAG4S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAVM9H4Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWER6Z3NQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAVQP4RFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWERNZ39FY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAVTFBXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWERY2P3HD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEAXK9Y5QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWERYZUFK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAXLBHZKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWET65SNJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAYBSXN9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWETRDC65Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAYJBRU4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEV2MC6DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAYMGRWDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEV5SZND7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEAZM275BN | DEFICIENT CLAIM NEVER CURED | DWEV6G7UNT | DEFICIENT CLAIM NEVER CURED |
| DEAZQ76YWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEVJK7UQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEAZSKGCTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEVR7HPL6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEB2APWF7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEVTHDP5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB2HGX8S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEVYX537F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB2TF7C5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEVZLB5FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB3GZ56CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEX9TV4LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB3LUY4F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEXV4PNDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEB3P5HWGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEXVZSKLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB3YAZ2TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWEYXQ4JZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB4JVKMGN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWEZJT95VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB52RGVY6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWEZQ45692 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB59Y7MG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF2J4NSQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB5DNU24W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF378M4YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB6KJMWDF | DEFICIENT CLAIM NEVER CURED | DWF39XK4HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB6SZURC3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWF3CZ7UAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB7A5ZWV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF5H3C9QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB7GNQH3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWF5STGD6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB87HQVC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF6BK2H8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB8T7WGK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF7HY3RTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB92YDKNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF7Q3RAZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB962YRSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWF84RCMYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEB9UZ24FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF8E4RCGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBAFHUZ9J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWF8V5M6TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBANM4SVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF9MZ3PAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBC2SNYA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWF9SXVTY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBDHQA2ZS | DEFICIENT CLAIM NEVER CURED | DWFA8LRHKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBDM5ZRNQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFAEZSH6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBDPH8MK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFAJ3Z6KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBDPKG5HU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFAJ9U5HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBFJ5GRQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFALQ8CBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBG4MUNST | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFB5Q2C74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBGQS4HRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFBYT53DU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEBGSH2ULC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFC4SZBD5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEBGWN4J3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFC9LMBN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBH5S9GKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFCRTY392 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBHRUADXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFD6TYXMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBHXS3R78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFD8NRCEK | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEBJKCGRFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFD9MKAX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBJNP3FCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFDVQS5AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBK4P9S56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFEY8M7ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBKD76FS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFG4N7SMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBKMT65WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFH3K5LJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBKRNM43F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFHNESMRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBLHYM7WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFHRSY6GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBLKZC28A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFHUJNSE4 | DEFICIENT CLAIM NEVER CURED |
| DEBLNQ4KHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFJ75LDHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEBMFSV7NH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFJ9GSCBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBMVF6D45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFJGNVA7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBNV6GCT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFJTA26H8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEBPKCZ72Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFJTU5YSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBQDYJG6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFK34RBJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBR5VLNFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFKX9DUZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBRKU3VA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFKYCG2LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBRLTHGZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFL6BG8YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBRZ8ATK9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFLCDS7NZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBS2HC8AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFLNYXEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEBSDLYN2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFLUVYQNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBSKYNR8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFMC2TNJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBSP4KLYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFMCP7VZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBSYFVK5M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFMD6ZGKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBT35WDVR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFMXS8QZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBTV8PAQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFMY8SVUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBU4R9T8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFNCD9AHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBU596SFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFNES763Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBUM9CGYZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFNRAX7J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBV7394RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFNUC8BPT | DEFICIENT CLAIM NEVER CURED |
| DEBVPGDSN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFPRC3L49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEBVQD2RTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFPSG85R7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEBVR73DKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFPXSRUDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBVRZ7CQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFPYBJA7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBVZ924US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFQBZ5K2U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEBWYZQMHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFQXRTYK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBWZ57SJC | DEFICIENT CLAIM NEVER CURED | DWFRMUE5VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBXAUV6J4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFS47BQYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBY35VH78 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFSDTGNUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBYX24LU9 | DEFICIENT CLAIM NEVER CURED | DWFSNAKB6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBZAQHSK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFTMHX3BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEBZR5T8GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFTPK4LHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC2MQ3WP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFVCMZTUB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEC348MAQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFVDA3SJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC36RQKTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFX93AUZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC3LSA52U | DEFICIENT CLAIM NEVER CURED | DWFY3876BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC3TRZ4X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFY4Z7R63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC3VB9LGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFYQKDXEG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEC4B2TPG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWFZCET5A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC58WD6BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFZDSYX9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC593M68G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWFZLJ492G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC5LMR739 | DEFICIENT CLAIM NEVER CURED | DWFZVQC6RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC5MGUHTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG2A365XT | DEFICIENT CLAIM NEVER CURED |
| DEC68WYXSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG2Y9NQHX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEC6B47KN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG3L2RZDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC6FWZMG2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWG3L84QNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC6RFQH9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG52LTH3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC6UTHBY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG5VHFXUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC6WVMXHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG7CZFA6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC7MUAYN9 | DEFICIENT CLAIM NEVER CURED | DWG8CVPRJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEC8H9JSFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG8Q54CPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEC93J2LZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG962YET5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECAJ54PTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWG9B43FYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECAJ68GL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGB6KLX7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECB6X2TRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGCSBXHLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECBADTJSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGD3XKNHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECBRWL8PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGENR53KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECD9V25HQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGEQU4Y8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECDFN6SJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGEYMFAQP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DECDNUWT5R | DEFICIENT CLAIM NEVER CURED | DWGFRVQJLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECDP6QXUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGH7SBEUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECF9JY86B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGHA356V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECGAVBPT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGHAK4MFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECGDM4F5T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWGHC4U2DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECGY2SZH6 | DEFICIENT CLAIM NEVER CURED | DWGHK87DXE | DEFICIENT CLAIM NEVER CURED |
| DECH82QBUG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWGHX257NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECH98UMFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGKEPJAH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECJHX3T6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGM3KBXNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECK29RS5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGMDKY6X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECK6NGPH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGNDQCMLB | DEFICIENT CLAIM NEVER CURED |
| DECKMS3ZUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGNHDT9R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECKQSN74M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWGP375Z4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECLNYBU2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGP7NVD3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECM2AFBYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGPALSFBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECM57WSF9 | DEFICIENT CLAIM NEVER CURED | DWGPQ3LKS7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DECMQGT5V8 | DEFICIENT CLAIM NEVER CURED | DWGPT3EH8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECMZDB7RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGPYJZXM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DECN8KGUP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGQAMCP5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECNL6V3JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGQBA9UDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECP26K8L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGR9JXF57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECP89WDTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGS4MJ8ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DECQAUJSNF | DEFICIENT CLAIM NEVER CURED | DWGS9YPXJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECQNJKS32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGSNJTF5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECQP24LAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGT3R4FEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECRVXKAPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGTBED8KA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECS862KYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGTRBCH5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECSGHXUNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGUM5XQ89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECTAQJV9P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWGUNV9ERM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DECTGRM386 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGUPT8XJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECTHLX7DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGUV2NKF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECUM5R2LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGVD3BYC9 | DEFICIENT CLAIM NEVER CURED |
| DECUMQVSGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGVND3X5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECV6YRTG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGVNDFCX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECVBXWUJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGVT9JZF3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DECVN3Q5T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGVXDE697 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DECWPLAUKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGX2S6QFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECXHTNVS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGX548AF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECXYK9AJV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWGX6H4DLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECY2MTXWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGX87D396 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECYZPM5G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGXL4C9DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECZJAN768 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWGYLVDP8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DECZL7U896 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGYML6ZK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED32SC7P6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWGYR3K4F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED3QHFL8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGZ48Y23N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED42ZBHSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGZP4Q6CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED4KGWFB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWGZUKDCLT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DED58GTVN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWH47V382A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED5YGBJUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH4DB76F8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED69F2L3M | DEFICIENT CLAIM NEVER CURED | DWH4STZJ93 | DEFICIENT CLAIM NEVER CURED |
| DED6C8J5H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH5UEJYRK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DED6G3MAX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH6EF9LTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DED7A6G5T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH6V7QMB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED7F53MLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH76PTLGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED7JPHYMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH7AL54MB | DEFICIENT CLAIM NEVER CURED |
| DED8G4JXZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH7JN2MRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DED8ULG7AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH8P6M5T2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DED9PV6FZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH8QC7U5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DED9RHSYF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWH937NZCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDA7GHQK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHA3VGU7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDAKCU4G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHALBQPT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDAW59SNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHAS6XJ78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDB629V8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHBAZM5P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDBYM3HS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHBD8X4LT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEDC3QH7BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHBJ2S65U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEDCKLPNB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHBVZR6ET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDF4AZPWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHBYV6J87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDFG3YCUR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHC3LSE9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDG6CX98V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHD9L5VNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDG8FA9JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHDVM8267 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDGAPU6N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHE7DP3J9 | DEFICIENT CLAIM NEVER CURED |
| DEDGTF3QPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHEJ5GUBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDH5V9UAM | CLAIM WITHDRAWN | DWHEL7BRMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDHB5CML9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWHESA6R3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDHMCT8KR | DEFICIENT CLAIM NEVER CURED | DWHFKQ83RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDHTGJU5A | DEFICIENT CLAIM NEVER CURED | DWHFV9M58X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDJ47TRFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHFYD376U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDJG23B6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHGPUY9T8 | DEFICIENT CLAIM NEVER CURED |
| DEDJPLY5HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHJEQTYUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDJQARVCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHJSAX8G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDJS4XPKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHK8CZLPU | DEFICIENT CLAIM NEVER CURED |
| DEDKTSY3RU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWHK8VMJP6 | DEFICIENT CLAIM NEVER CURED |

865

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEDKZSBG3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHL3VMC4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDL5GF4BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHL6UV7ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDL7F94XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHLTFG6J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDM4B7Z8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHN43KMB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDMSH26QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHNJ2MKVU | DEFICIENT CLAIM NEVER CURED |
| DEDN4PSU35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHP8TCJV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDN8RB6PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHPD8C3QM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDNJX8YV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHPM28TR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDNX9HAKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHSAXZT86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDP7W3KUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHSBVGX2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDP8U3WAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHST46MLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDPC5SNA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHT3SVX7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEDPZKXWC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHTN4MU67 | DEFICIENT CLAIM NEVER CURED |
| DEDQ4XSY2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHTPMEBCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDR7UZWHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHU2KBNQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDRA9N7VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHU3V5TDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDRBGVWLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHUERQP32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDRFH8JS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHV4G3DNE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEDRMGSPY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHX96D34A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDRX3T4CJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWHXGEN2BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDRXBZNFL | DEFICIENT CLAIM NEVER CURED | DWHXPM943L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDSJN4W26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHYDGPSL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDTFSQYM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHZ5DYGCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDV67U95N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHZK6APNV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEDV8PQXKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWHZKXPYFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDVJNWF38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ26UQKHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDVKUCX8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ2AX8T6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDVKZ7GPN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWJ2EQG5BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDVNU459M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ3G7SHMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDW2G69Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ4X9ZPC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEDW923TGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ5D6B8UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDWFKPX73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ6B5ZFN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDX32PMSK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWJ6MRH9XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDX56B3YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ7BTQUAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDZ9LPS87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ7H6KTYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEDZS2QCWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ7N6H4LF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF2DHY6BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ8DZAFH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF2KZ8NT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ8N7DSRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF3B6HUPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ8UVK3E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF3YHAMLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ96TAXN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEF3YQG6WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJ97BYFSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF4WAKY65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJB78EGU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF536MLBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJBD8GUVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF5VHJMPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJBSFE5HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF6SBWG5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJBZ69R2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF6Y34H5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJC2UYVKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF792YGMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWJCT9A7GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF7J6MNSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWJD6VUSLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF853QTH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJEC6RAG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF8UB4Q2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWJEMZRGXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF95BVWL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJEVU83BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEF9JQVPG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJEX4LBGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFAHKJBTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJF38GCX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFAT9LB24 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWJFE4GBVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFAZMGQSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJFR7HQTL | DEFICIENT CLAIM NEVER CURED |
| DEFBGTK4CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJFUZQYMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFBYHCVWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJG5R29V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFC42PG9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJG6ULRFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFD2GU5LB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJGX8SZEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFDXBT9Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJHQ9RSE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEFG3AS6HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJK2CP7QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFG78T9RB | DEFICIENT CLAIM NEVER CURED | DWJKDM7L4H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEFG7DJRU8 | DEFICIENT CLAIM NEVER CURED | DWJKUBXZSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFGNZAR5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJLVG3UCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFHG8JCVB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWJM5LB9CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFJ25QD49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJMD2VAG8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEFJ9H3MKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJMQ56TPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFK4CQG68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJMVTLED9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFKM42Z87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJNBYUXC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFKPSUQ5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJNFB4P8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFLQ69VSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJNG87CLR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEFM9TRHJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJNKGQD9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFP4YML6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJNTPZGU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFPHNKGAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJNU4G3RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFQ4SZLA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJPDF578U | DEFICIENT CLAIM NEVER CURED |
| DEFQGX4JDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJQDSXYN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFS5YAV29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJRD68EAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFSTB4KRV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWJRLQN8V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFTR689YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJRX3LE5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFUGJQAVX | DEFICIENT CLAIM NEVER CURED | DWJSN3K4MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFUHM6LQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJTFAVUER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEFUL2X7AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJTZ7NRFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFV3Z2KCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJUAEKBYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFVMWXQHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJVGCSRBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFVUNKSM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJVM5YRZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFW57M4UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJVUPZNTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFX5VWTK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJXAY2KRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFXHD9V8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJXTV64SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFXJ7M653 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWJYEPMUAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFXQ3GYUZ | DEFICIENT CLAIM NEVER CURED | DWJZRPLHS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEFZ2K87PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK4Y3CSTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEFZUSVPNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK5NXP3TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG2LBAFPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK5QSRGCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG2UAYM54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK5XVGJMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG36PX8TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK6SY3JZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG3D6VFTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK7E2PYG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG3WDKHYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK7M3DPZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG3XKFQCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK7NJYD56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG4BKWSC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK7PVERDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG4J5P28L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK86VSN7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG56KUS7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWK87GPZFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG63C5ZNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK985BQG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG6CDNTJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK98M5EGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG6JCQRHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK9QRLA23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG6NDQX7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWK9TVBEJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG6TY3DX2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWKA5QST42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG6WKT5HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKB6VEADJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG7DMSHJF | DEFICIENT CLAIM NEVER CURED | DWKBZANUYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG7MUNW98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKCAN5FMG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEG7PM8QSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKCPLYZ87 | DEFICIENT CLAIM NEVER CURED |
| DEG7SX6YDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKD9UCH7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG85TU4KP | DEFICIENT CLAIM NEVER CURED | DWKDHN4XS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEG8N9UXHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKDNR7TE5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEGAFBW4Q8 | DEFICIENT CLAIM NEVER CURED | DWKE75CUX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGBCF8Y9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKE7GUD8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGBV4W7DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKEDH5FUG | DEFICIENT CLAIM NEVER CURED |
| DEGCBPASM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKF6NA5GV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEGCUVA74Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKF84ZD32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGCV7PWAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKG6VABP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGCVWBDFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKG7EQVZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEGD6CHJUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKGR8PJVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGD9BZQ3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKH8LECSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGDA8Q52L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKHJQ5DBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGF4RXJTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKHNC4FUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGFH5ALS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKHYBGQVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGFJXV5Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKL2QU48N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGH654JPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKLY42CV8 | DEFICIENT CLAIM NEVER CURED |
| DEGHUY2A5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKMJPY2NX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEGHWP2N3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKMP25G6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGJ6XKBFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKMVL4Z6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGK37ZW8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKMZAH523 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGK9JUX6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKND47MLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGL2NP4S7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWKNUSA2Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEGN5BSDQZ | DEFICIENT CLAIM NEVER CURED | DWKPQ96F4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGN758MRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKS2X97M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGPBRM6HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKS4U3VX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGPT7KVZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKS7J4RBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGPWA4SKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKSF5HVYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGQ5S6DB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKSMP6974 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGQF89CJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKTDFY2SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGQTSLBX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKTXUE9GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGR8ZHQMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKTXYQ4EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGSVX4NB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKU9GQZYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGSZ4Y38J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKUB7Y4EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGTN7S62F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKUL3N9ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGUAQRYV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKURH2X5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGUMC34Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKUTZRD9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGUWQ4KS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKV3EX9G7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEGUXJ3TFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKVFU8STL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGVBF8YAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKVSAN8ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEGVLPQ2KJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWKX4968JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGVZQHB46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKXSV6R5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGW4CPHQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKY954EL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGWNQ25SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKYDSV73L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGWYN7LJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKYLB4C3A | DEFICIENT CLAIM NEVER CURED |
| DEGX3ZPAHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKYLE3M7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGXJ4FR5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWKYXMBQJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGZ9CV2LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL298XUS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGZM2RK7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL2SUHTPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEGZMF8YLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL2T836CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH23A5C9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL34DGK6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH2A4VQ9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL3KQA7YV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEH2GU7RT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL3RMY7AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH2NQCZ4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL3SV69KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH37UABRZ | DEFICIENT CLAIM NEVER CURED | DWL4CUJNVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH496M2GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL4MKUY9B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEH4NUJ8WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL64H8XET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH5PZ67SF | DEFICIENT CLAIM NEVER CURED | DWL6FGK3CT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEH62QVXK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL6V2HS9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH6YDN5KR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL7D4FEUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH8N354SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL7RZD3QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH8X26LNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL8NSEQX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEH93TD5S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL8NYQC62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHA2Y58CZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWL8UX5F2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHA89CRYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWL9X45J3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHB5YAX3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLA5P27VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHC3Z9YSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLAEUK5PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHC4T6LJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLAZT5XQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHCAURFSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLBA7YEGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHCW9U287 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLBVDJFNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHCWR5AV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLCT4AQN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHDBC45GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLCZK7JGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHDBW2MAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLDFR6BJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHDC7KXVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLDK3XJF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHF75L8PR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWLE57CMJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHFC85YZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLE8RQJCM | DEFICIENT CLAIM NEVER CURED |
| DEHFQSLAKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLE92MPFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHGB6FNCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLEH2ADQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHGBR3AFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLETV2Q93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHGSD356V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLFB72HQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHGWCZ3K8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLG27VHM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHJGDKRVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLG8K57X6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEHJKDSNCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLGEN57VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHJSMZCK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLHQ6ARPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHJURFVCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLHRYTZ67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHK2AW8SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLJ63BC5F | DEFICIENT CLAIM NEVER CURED |
| DEHK5WXF8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLJ87F53Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHK8LT6ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLK59GU47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEHK9WDP4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLK8UDBST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHKW9NSXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLKXPH9G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHLG4NUS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLM45PBQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEHLGXD946 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLM9G7TN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHLR3BJQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLMTQ3S5E | DEFICIENT CLAIM NEVER CURED |
| DEHNYP9JX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLMXY45CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHP4GU5KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLNXS4PQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHPF8CNKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLPC2RX3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHQM4G7T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLQ5BM7JU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEHQT6ZASG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLQMKPVFE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEHR3Z8PGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLQNMKV27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHRB9YUVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLRU48NG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEHRKFYA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWLT3MACNV | CLAIM WITHDRAWN |
| DEHRL3Y94X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLT6P37ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHSG5YLXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLTSKGZ5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHT49ZD5G | DEFICIENT CLAIM NEVER CURED | DWLU8FPX5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEHTV6MPDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLU9S7VTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHUKZNP92 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWLUTS4PJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHUN9QP8J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWLV4NY3JP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEHW2TF3A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLVAZ82GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHW43QZ5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLVH4C9R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHW74M8JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLVMFDS46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHWB8M47S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWLVTHAPMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHXC39STU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLVUD6B43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHYNPAFWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWLX34DM5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHYRSZ683 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLXA3FMB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHZJ4P3AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLXCGJY65 | DEFICIENT CLAIM NEVER CURED |
| DEHZQ3SDJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLXMA25GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHZUQ9D47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLXV53NEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEHZW2SPM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLY3TZAJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ2DPG8NW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWLYF32JT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ2MKBAGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLYS59XBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ3LDHUWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLYVBG974 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ4A5NZYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWLZA6QNDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ56XNBK2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWLZV5J2BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ64KSH9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM2GQD4JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ69KAGWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM3DKE5LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ7AGBN6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM3GAJ4Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ7BCT9A6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWM3VH6SAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ7XSUMLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM46S7BT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ89UPDTL | DEFICIENT CLAIM NEVER CURED | DWM4C5QLE8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJ8D9LKZR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWM4SREKXA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEJ8G34LSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWM67CNRZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ8GCUH23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM6CFDSU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ8PTN4F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM6RBCXLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ8YNPKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWM6XPRCLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ93LMYNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM74K8THU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJ9XK3NPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM8RGKSP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJBPF2UAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM8ZH4FDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJD4GLWFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWM98CRY2V | DEFICIENT CLAIM NEVER CURED |
| DEJDK39QGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMA9UY3NF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJFT6UDBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMBHVA48Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJFVH6MK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMCD9K3RL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJFW28TLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMCH2ZBFK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJG9TM7FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMCVG4F6A | DEFICIENT CLAIM NEVER CURED |
| DEJGQWAYDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMD2A9836 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJH3W4VR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMD9K3CZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJHDA3MT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMDJ2FYVU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJHM5KRVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMDTNACSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJHM92WUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMDVC64XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJHMQNV89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMEB3P6RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJK5PBMQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMEFCKYXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJKHT29V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMELZGPF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJKLFCTMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMFHJ26AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJKSHG6XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMH2ZQR73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJKU8S9LY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMH4UA9SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJLP2ZRNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMHJA3RP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJLUMXCVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMJNP3GC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJM56QR4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMK654LSU | DEFICIENT CLAIM NEVER CURED |
| DEJMCKLPV5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMK6TRJPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJMD692L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMKHQ4DNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJP2RQU7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMKJHRXGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJP4KNSUD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWML8T5A37 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJQ8YLHNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMLP8Q4GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJQLDRS7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMLPR284K | DEFICIENT CLAIM NEVER CURED |
| DEJQYB5PCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMN3RGSFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJRNUFK2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMNKT25FB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJS5T6CNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMNR294FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJSHC2FQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMP4B5A3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJT7RB4G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMPKEJNR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJTVRSD6Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMQVDLYCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJU3GYTDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMRENLG5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJULCMNBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMRNGJXE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJUTNA39L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMRQK2FB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJUZPN43F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMRVFH2L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJVRTCMZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMRYH8BX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJW4C38ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMSK3X2RF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJX9VLAC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMSPGN7VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJXA2GMZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMTEQRFBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJXWZCVNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMTESXRHJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEJXZNG9T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMTSBRQH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJYB92Q3K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMU4DLPZN | DEFICIENT CLAIM NEVER CURED |
| DEJYCSF7KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMU7J2F3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJYL3S8QM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMUJD8GR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJZN5WFTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMUP5LTHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJZWU37CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMUTS5F8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEJZXWKPY5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMUXHY25K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK245C3NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMV285RGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK25ZPLGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMV7DAUG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEK2HMJXQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWMXF5C6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEK2PRLQY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMXU4CLGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK2TUS976 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWMZ6RKTGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEK3BX49YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN4JCS7T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK3CL49PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN4SA35K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK4BQXRJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN5BLGH4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK4MF9R7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN5BT2GQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK4MYDW5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWN5U4HRPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK4WTQRJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN6JEYQBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK59VRNT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN7RTPU3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK5S8WJ6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN8P2HLTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEK5SQXA8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN93HKG5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK6HLY3CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWN9LVUSY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK6LC8D4A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWNB8LTKZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK89PBQ2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNBCR5PJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK8VNUGTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNBMRVQ6U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEK8YMZL7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNE2QRG4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK97AQSRJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWNELQYVGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK9A67CU4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWNF6B34LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK9G5AXML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNF9S6GKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEK9RXJCWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNFAES53Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKAJM3LBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNFQ2S5GT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEKB6FS25V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNFRVX29J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKBQZMY7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNGFRPL3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKBXQU3MV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNGM3PBDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKCBYJR3H | DEFICIENT CLAIM NEVER CURED | DWNGMAEZ9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKCT3PLG2 | DEFICIENT CLAIM NEVER CURED | DWNHF5DYGJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEKDP4GCUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNJL8TAR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKDQV8PLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNJMC72LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKF9DRGHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNK8GDA9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKG34Y9SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNKCTMRV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKG3Q8CRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNKDPFML2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEKGLA6MDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWNKJPLCQG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEKGSDV62W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNL4HDPQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKGYP3AV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNL6HP8BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKHVFYTSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNLHDQ4AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKJMSVZTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWNLMCDX9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKJRY5ND8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNLZEXTJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKLFNR72W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNM2LJ9FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKLHGF8TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNM2Q6FBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKLJRAG6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNPB7UAJH | DEFICIENT CLAIM NEVER CURED |
| DEKLTDQYSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNPMUTFRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKLVTH5S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNQ3EYL95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKM5LX32G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNRQEZCB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKMJ7B2CP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWNSV68AQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKNFDH2J9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNU7Y2PZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKNG8ALUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNU9SZ28V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKNVWM384 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNVH9ULPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEKNZDQAVG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWNVHQTFXL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEKP8HZMD9 | DEFICIENT CLAIM NEVER CURED | DWNVMKTCSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKQYU2LJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNXLPBM5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEKRTP7GDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNXM3BLRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKS6P53YZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNYCASD6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKTPR6AZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNZBF45CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKTWZUL2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNZH4BA2Y | DEFICIENT CLAIM NEVER CURED |
| DEKTXDY85P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWNZUTYFV6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEKU6VDPLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP2BL4NYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKVNRF2HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP2V8RBTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKVYHDJWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP3JNZQAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKW7DYMC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP3KLAZUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKWN5D86L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP3X7MJQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKWTA63NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP45BFQ38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKX3GMR5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP4YZ6RAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEKX5FPMR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP5RGZMJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKYL3RWM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP5UGXYFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEKZMXAQ3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP7C92BUQ | DEFICIENT CLAIM NEVER CURED |
| DEL2NHXSZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP7YN6L4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL2QAPSWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWP8GNDRQZ | DEFICIENT CLAIM NEVER CURED |
| DEL36R2BVQ | DEFICIENT CLAIM NEVER CURED | DWP9SLH3XK | DEFICIENT CLAIM NEVER CURED |
| DEL3P2HAZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPA3FK9Z7 | DEFICIENT CLAIM NEVER CURED |
| DEL3ZKTNBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPA7QSHEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL4FWY2PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPAFBZJ2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL4MAP6XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPCSD5X4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL4T23975 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWPDSBJHV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL4XJ973Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWPEJSX85G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL5QJNC3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPFRLE9KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL5XMHFJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPFT4KA3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL65PZXJW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWPFTAUNDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL6Y9KXMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPHGUMLRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL7DAQYTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPKBLTDJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEL874YV2N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWPKH247S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL8V946JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPL8A5E7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEL9XZ3ASG | DEFICIENT CLAIM NEVER CURED | DWPMQNJT62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELADMV6GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPMYCZJVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELAM62YNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPMYQA427 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELASDX8GW | DEFICIENT CLAIM NEVER CURED | DWPNB9ZGTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELBK3R8UG | DEFICIENT CLAIM NEVER CURED | DWPNXD2ACZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELBMR48T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPQBNTHLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELBPY4MSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPQHT8VX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELC5T8FAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPR62AHCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELC6JARTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPRAQ4ST8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DELCHAY3FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPRUQG48C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DELCNKD9ZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPSU42DZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DELDPGKBVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPTCVH7ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELFA7V6NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPUD35CHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELFS8543G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPUKJZ938 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELGBVSZNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPUQ2XL3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELGJ7CMN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPV83ADB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELH6ZGKPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPVMTQ6R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELJMTUY8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPVXQGRAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELK9XP3AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPX57KBQS | DEFICIENT CLAIM NEVER CURED |
| DELKDT9UPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPXA3YNFT | DEFICIENT CLAIM NEVER CURED |
| DELKF9GWAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPXB54DKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELKG7A2MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPXQ8B9M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELKQC6DX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPXTZ8YCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELKT94XV6 | DEFICIENT CLAIM NEVER CURED | DWPYC9JAN8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DELM4TG7CJ | CLAIM WITHDRAWN | DWPZ9SKB7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DELMJBSZ8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWPZU92KYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELMRNCSGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ2PHYC8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELN7S64AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ32GCZDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELN87FGCH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQ38JHRSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELNHCPGYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ39UG24Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELNTZD7WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ39UXDKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELP4NX69S | DEFICIENT CLAIM NEVER CURED | DWQ3NYHMB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELPCB7R89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ4SJZ32X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELPJXVZ3T | DEFICIENT CLAIM NEVER CURED | DWQ4TJVR5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELQXFHY5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ4XMKGA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELS7BFVZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ6DFA93K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELSBUGPR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ6JRZN82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELT4Y63XB | DEFICIENT CLAIM NEVER CURED | DWQ6SEN2ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELTAHN5RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ79CNSY3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DELTHUWABV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ7AZD4F8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELUH57G2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ7GH6PFE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DELURNG6A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ863XDAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELVZ392KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ86U5EAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELW63Z95H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQ8FPTJDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELWMA56GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ8MDNVTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELX4VYST3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQ8MV2LYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELXNSB6AH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQ8RFTHUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELY4HRJZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQ9ANG546 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELZCMUBFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ9R6BUS8 | DEFICIENT CLAIM NEVER CURED |
| DELZFJVCA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQ9ZBPMSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DELZN32VFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQAB45JCV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DELZRP5D67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQAEJ4FBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM2CSJD9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQAPVJ275 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM2NBA8U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQBAMHGSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM2NYFKXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQBRHT2SZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM5U4F2Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQBU5E6TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM6CB7Y2L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQBURET39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM6D7P58Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQCMNYUVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM78ZBQCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQE6A2PD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM7KBQYD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQFJPK2RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM7SVP8A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQG58AL47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEM93ZKU6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQJ8GS35L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMA49DXGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQK7TB86H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMAXY6BR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQKA6XMTG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMB4W9UF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQKFGT4ES | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMBQJZ3FY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQLX7S25Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMBUWJNYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQM2VDTCH | DEFICIENT CLAIM NEVER CURED |
| DEMCJZFKH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQM7SJG4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMCLH76BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQMRL2H9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMDGAJFP7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQND5ERGC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMFDSL2U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQNFX6Z72 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMFGTRXZU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQP4DJLGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMFHSR5X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQP8T7BX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMG368CPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQPGKL65E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMG8RVYZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQR2ZC9L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMGQWKS9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQRNAKLE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMGWDSFTB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQS4D9EAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMH3KY6VJ | DEFICIENT CLAIM NEVER CURED | DWQSJVCNHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMKC8JNV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQTVJ6AK4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMKGP5W8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQUNERHY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMKVUBS47 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQV8PYC74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMLVJDXPS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQVLREUBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMPFVQX5A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWQX2BAFKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMPX8GWCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQX5RNFPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMQV9NJX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQY46TALC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMR89CDH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWQZ9B3JEH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMR9C6YD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR29FMVDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMR9QHZAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR365ZYE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMRJKQLNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR3GAK9YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMSTCZQ4N | DEFICIENT CLAIM NEVER CURED | DWR3MEZYG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMTCRD8BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR4HJ3GPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMTN74QKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR4P8UETY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMTSK6HCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR52QJS4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMUL5SKPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR538GAXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMUQXG87V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWR5F3PG2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMVCP78XN | DEFICIENT CLAIM NEVER CURED | DWR5TVGBU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMVKD956B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR5U8EAFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMWZJCRNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWR7LGVCTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMWZTFJ89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR7ZYNGQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMXQ72YUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWR8EPN2UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMY4TRGJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWR8ML4XE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMY7LQK3V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWR8YDNBUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMYAVUWQK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWR9T6MYL3 | DEFICIENT CLAIM NEVER CURED |
| DEMYHQU7CN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWR9UAPV6D | DEFICIENT CLAIM NEVER CURED |
| DEMYQCBG2V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWRAJQ8ZUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEMZ3QGU7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRAVYH9T3 | DEFICIENT CLAIM NEVER CURED |
| DEMZ5Y2VLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRBCNAXVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMZCF2BUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRBG6VULD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMZL6X4N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRCG23EPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMZSHJU6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRDBYCH45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEMZV9LCR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWREYS23KN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEN236ASTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRF6Y4ZDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN2BGUASD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRFA7VH36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN2FG4SDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRFTAYH35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN2PSZ3F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRGJDAPXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN3RQZA8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRH7GDAE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN4PHRF5D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWRHL89YMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN54M36U9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWRHZ4BE97 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEN5ALMKCY | DEFICIENT CLAIM NEVER CURED | DWRJXK3LPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN5F3DRJG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWRKLUHPTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN5UALFZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRMG52QSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN5UR6QWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRMLHB5Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN5XJC3QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRMUPXCHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN6UL2TF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRMZ8FXKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN72WAY6B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWRNUZ4J83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN7V3FSBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRPCSE4Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN7V89TKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRPYNJKTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN8YQS96F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRQ8NDAUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN98V3XQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRQTYFBM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN9BCHKG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRSLACYZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN9R5QUBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRTXF4C82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEN9RF8XDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRUVJPC39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEN9VZ4J7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRV8NL5CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENAJHY5D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRXF7LCB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENAY5CLFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRXFSVKA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENBW6KCV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRY78FEUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENCMALBUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRYDQEZAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENCPHFZUS | DEFICIENT CLAIM NEVER CURED | DWRYHT53X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENCZV3JRW | DEFICIENT CLAIM NEVER CURED | DWRYLUD46X | DEFICIENT CLAIM NEVER CURED |
| DENF89STD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWRYMJDKUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENFW8LJM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRYX6JGT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENG2U4MY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRZCM3XU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENHGQCVZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRZDVC283 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENJ7AXM2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRZV9CEA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENJX42D5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWRZYAS8B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENK7MYFPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS2TGVY8A | DEFICIENT CLAIM NEVER CURED |
| DENLBMAP2T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWS2UNJ57X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENLUZD6FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS3X6NGYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENMTR6DKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS4L2RBMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENMVC6HQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS4QD3RFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENP958AR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS5P9YAEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENPB7W3GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS6F2A7MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENQ64MX97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS6XLM7JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENQCH5LX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS7GH4TEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENQCVHSBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS7HAQ6ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENRAFK75L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS87DZY49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DENS8UG3RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS8JF36K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENSCKA6M7 | DEFICIENT CLAIM NEVER CURED | DWS8UTN572 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENSQXCVJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS93JTGN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENSVMZWUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWS9AEDXVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENT85HC3F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWSA4MBLJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

883

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENTGW7SYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSA6ETV8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENU2FRJBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSBCRXANF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENULTFZ58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSBLQYETJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENUVYAGJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSCHY5EBT | DEFICIENT CLAIM NEVER CURED |
| DENUWRBFC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSCPX2UYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENV8DTJYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSD2RH6YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENWTD2RLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSD3XQJN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENWV3LRH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSD6EUNHX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DENWV6PTAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSDKR3QZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENX4CD9VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSEBJ5TYA | DEFICIENT CLAIM NEVER CURED |
| DENX7GZ86L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSECV7JGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENXD6A4GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSEJ5GL42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DENY9JL2WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSEX8HQFC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEP28B9SZY | DEFICIENT CLAIM NEVER CURED | DWSF4YKPQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP2UZ95Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSFL3AK7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP2W4K7VD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWSG576XAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP2YANBX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSG8BMURF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP3JTKRF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWSGA8QDV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP3T4JLBN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWSGDTK7A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP4F7KBC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSGEZHP7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP4FKXRLV | DEFICIENT CLAIM NEVER CURED | DWSGHDNXVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP4KBXWZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSGM5D42A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP52MU64X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSGMXKEFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP5HTXCMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSGVMCE59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP5VJ8DXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSH9XGFP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP5YFHQMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSHJK8VQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP7JUFQG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSHL8UDRG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEP8K6HYFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSJ52KLTE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEP8KW5FZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSKJF3GX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP9DGC2NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSKTB7ZCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEP9FQURNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSL2JRVZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEP9KXYUJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSLB5C482 | DEFICIENT CLAIM NEVER CURED |
| DEPAC7L9SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSLNRB4VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPAN9623B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSMXKGU9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPAYG7K89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSNAZC6E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPB2T84LF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWSPMC58ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPB3JSFTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSQXZ6328 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPBKMUXY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSRE72AZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPBX4ZFUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWST8XRVNZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEPC37NVDX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWSU576L42 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEPCG43F8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSUHG869Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPF6SCYWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSUHRFL45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPF6UH8WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSV7HTNM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPFJDQYVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSVK45YB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPFXBJK45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSVQ6XC74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPHLF85QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSX368LPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPHZS7NTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSX8YE235 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPJBL2AQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSXTAJC29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPK5FT834 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSYRUPDT7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEPK69NBZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSYZPQLMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPKA7423M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSZ6CXQRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPKFHZQJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSZANUPRF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEPKVMNDQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWSZVM95RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPLBD57GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT29KS8NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPLG7SQFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT2JBDZFL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEPN3Y9LVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT2SQB3N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPNAKF45C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT36FYJ5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPNZLDFW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT49Y5XCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPQ5Y68F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT53NZ8VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPQW7N4V8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWT5S28KYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEPR9C37MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT5YFV6XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPRCH7X3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT6HFNZJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPRT62XCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT6K5E4AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPS3RT64D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT6MRNFPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPSRYFB7W | DEFICIENT CLAIM NEVER CURED | DWT7PSRL9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPSUJ3WCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT875LEK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPSV84ZUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT935B48R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPTCA43LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWT9BZH8J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPTJWHGBZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWT9R8L6B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPU74MF3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTB2NDGYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPUBVSWXT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWTBP6Q7ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPUVJSDKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTCGBNA9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPV9QFY6J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWTCJY54GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPW7FVZT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTECS2X85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPW7NT8X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTEYQSBV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPWAQG7RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTFANG3RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPWZQMAYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTFC2EH5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPYCT3HQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTFJZCBA4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEPYG96BF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTGK4ZD7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPYKAD3V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTGPUX5SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPYLMU45X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTGUR67Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPYQGBA5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTH3D2EFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPZK9MSUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTH4Y5CED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEPZQUF7X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTH63CZX2 | DEFICIENT CLAIM NEVER CURED |
| DEQ239YL8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTHPA83V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ2874TMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTJ8AZHRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ28KV7CA | DEFICIENT CLAIM NEVER CURED | DWTJGNX74H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ2GJ9ZB7 | DEFICIENT CLAIM NEVER CURED | DWTK6PL2EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ2GUBM8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTK8RN45C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ2SHWTNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTKPGQHC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEQ2XS69DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTL825DJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ3CR96S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTLGFD49N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ3HDS7Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTLJG4ND6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ3PVWCSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTLKF47NP | DEFICIENT CLAIM NEVER CURED |
| DEQ4A7NDBR | DEFICIENT CLAIM NEVER CURED | DWTMHU7J56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ4RZTLC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTMZRV9KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ4UCJPST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTN2Z5LDH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEQ4YH78GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTN4638DJ | DEFICIENT CLAIM NEVER CURED |
| DEQ637L2HY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWTN983QBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ6HYFGKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWTPKMGJQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ6PT9F42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTPUZ8M9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ7LKNGBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTPZBJXRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ9JSTRYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWTQDJL8CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ9LVNMZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTQHP3ZBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ9MP3CHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWTQHP84S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQ9W6KH73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTQZP6S7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQA9DZK2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWTR7CVSP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQANFHD6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTRF7JAM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQAY46HKS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWTRLG9JKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQBRUHG7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTS4FBQCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQBT48YJX | DEFICIENT CLAIM NEVER CURED | DWTSH79UQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQBW92KC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTSNGD7Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQC38WR4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTSQ45LJN | DEFICIENT CLAIM NEVER CURED |
| DEQCH63DWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTUDR9E37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQCJ72ZU5 | DEFICIENT CLAIM NEVER CURED | DWTUK5R7FQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEQCNH8WKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTVLYS4FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQDZV9RAL | DEFICIENT CLAIM NEVER CURED | DWTX2H9JCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQFC8RUHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTXJL4Y9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQFMT25KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTY68JNUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQFZGPV3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTYDNJ4KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQG8LM4RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTYJR2U6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQHBGZXY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTYKXG4ZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQJPK65U9 | DEFICIENT CLAIM NEVER CURED | DWTYM6FU3B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEQKG72ZPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTYN7Z3A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQL9XBFY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTZQLDS24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQLD8VTF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWTZRK67LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQLS2N6TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU24VA9YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQMUDHSV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU27BLVFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQMV3U62B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU2H589JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQN958HBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU34ELJ5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQPDUVFJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU35HAXFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQR5G9N6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU38MZRSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQR5GDCHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU3V2CA7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQRSNH7ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU4KBYX7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQRU3FN28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU4RVD8ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQSHLMGBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU4SQLZJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQSN8UJ4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU69HK87B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEQSUKA367 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWU6BYJTSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQSX4YCR5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWU6LHZ4VG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEQT4G3VR5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWU748CHRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQTXN7WZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU7ZFCBYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQUFLGBRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU8F93G4K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEQUH3NCMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU8HQ6RY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQUPG25DA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU9HCG56R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQUTPVRN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWU9KC3LRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQV4ZPGBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWU9QCE867 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQVFTUX23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUAEFXCJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEQW3DYM4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUAHC2FVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQW7MNTLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUASGHYZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQWYNLPZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUAT6EJRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQX3ZWJC5 | DEFICIENT CLAIM NEVER CURED | DWUB5KAVQL | DEFICIENT CLAIM NEVER CURED |
| DEQXRM97JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUB62SFGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEQYGSZ5W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUBLHXGA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DER29GXLD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUBLV9GSQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DER2A65GMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUBNVGTPK | DEFICIENT CLAIM NEVER CURED |
| DER2YQ5SCF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWUC94FXTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DER37L4ACW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUCNBDRA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DER3LQBGZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUD6XZYQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DER572KQB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUDRXSQJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DER5NBML69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUEDYK8CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DER5SZGT7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUEF3CZRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DER7BH8NFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUEQ92K6D | DEFICIENT CLAIM NEVER CURED |
| DER829LCXY | DEFICIENT CLAIM NEVER CURED | DWUEX52BSH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DER86XNZUV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWUF3QB589 | DEFICIENT CLAIM NEVER CURED |
| DER8DYA2HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUF7J5CBK | DEFICIENT CLAIM NEVER CURED |
| DER9TCBFKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWUFGHS87P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERADH3YKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUFJV5GD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERAJM74X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUG3R7YJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERBPHXYT6 | DEFICIENT CLAIM NEVER CURED | DWUGE3LJPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERBY6USKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUGTZ2BKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERCZ2DMPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUGX43TQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERCZ43LU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUJQE8RAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERCZ9F6BJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWUK53GVXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERDGKX3F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUKMAEXHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERDMYK9UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWULS8A4ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERDS8GCYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUMDNPXZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERFAYBX3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUMHF5TD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERFQJPUND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUNK45ZEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERFVLT7PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUNMA7Q24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERG6VLTSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUNR3SHKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DERGBHQ3KA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUP45X9H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERHAQY9VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUPDASE7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERHD5WX3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUPEKLN4D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DERJ2GVUNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUPQ9SZC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERJ2YTB5K | DEFICIENT CLAIM NEVER CURED | DWURJ6DHCN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DERJZX4GN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWURZQFMJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERKDB4CGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUSCKR6DA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DERKWAP4SH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUSDMKB83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERKWJ7S8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUT7ZPGYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERKZ3A95X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWUV5SXERK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERL25UDTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUVKPFA6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERL829J4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUXCNVKHQ | DEFICIENT CLAIM NEVER CURED |
| DERLQGFUPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUYEJAS8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERLWB2HXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUYPRLFEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERMN6WPF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUZGJF4HP | DEFICIENT CLAIM NEVER CURED |
| DERMVBSA89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWUZKAQHJL | DEFICIENT CLAIM NEVER CURED |
| DERNVQ2CM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWUZX5AT8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERP4HGBSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV3RCMBFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERPLY9G8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV3XC2QEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERPX2GTJY | DEFICIENT CLAIM NEVER CURED | DWV4BMAY8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERPYX36WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV4CEHKXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERQU7HPAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV4DK7YC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERS9F5UH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV4LZYDS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERSGHMKPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV54EJ6UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERSPZQKNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV57JP86Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERSWUDQHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV5UN6CFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERTB4UWSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV6TU34F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERTFP8B67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV7D4Z2SX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DERTU6Q8F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV7PFJD9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERTZJ7WC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV89LQ3CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERUGZXLK2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWV92PQHF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERUJT4ZQN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWV9BU63YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERUX84CG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWV9PHC6MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERVKDA4UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVAF4YC7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERWHQ3CB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVAXBRZYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERWTS94UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVBQSJACG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERWZD9MGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVBRAQMN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERY5DLQGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVCKDP98B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERYMSA36U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVD4Y35MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERZHMJLGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVDKNQU7R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DERZJFGU69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVDM5KYEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERZPQ6THK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVE2B5XUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERZTU2DQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVEF24MNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DERZW7ULDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVF46SGUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES2T8NXUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVF78EPDQ | DEFICIENT CLAIM NEVER CURED |
| DES3DT6ZJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVG24N93R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES3FPRWTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVGMDKANC | DEFICIENT CLAIM NEVER CURED |
| DES3LZKJ8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVHFC6A9Y | DEFICIENT CLAIM NEVER CURED |
| DES45ZATCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVHR2GFB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DES4M57LQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVJAU95K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES4RXFLQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVJF7XHZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES5BJ8DC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVJZPTLFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES5DTAFQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVKMPH3B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES5JVZL2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVKN2SRAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES5Q7J28N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVKRUPEHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES5TDFCY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVM2HSQX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES5UP9Z7Y | DEFICIENT CLAIM NEVER CURED | DWVMS2NAG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES7FNUDVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVPKCS54X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES7M2Z8A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVPKSYRM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES7MJQLV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVPSTKXLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DES7RPG852 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVQB4JLZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES85UHRQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVQMDBPCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES8TRA3Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVRB3ZJ74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES98QX76D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVRJ9P3HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES9D3PZJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVRLPZ9DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES9R8JQBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVRTQHEBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DES9YXKV8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVS8PZ4QD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESBFUC892 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVSAMFYXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESBLAJ23W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVT6RCSNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESBNMLRXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVTBUY53C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESDGYN76Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVU32P7FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESDH79RKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVU5YNBHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESDZGW457 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVU8MCHGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESGDMN57X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVUZXJD6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESGNQXRM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVX2GK459 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESGTY6U4D | DEFICIENT CLAIM NEVER CURED | DWVXHZGFP9 | DEFICIENT CLAIM NEVER CURED |
| DESHA7P3ZB | DEFICIENT CLAIM NEVER CURED | DWVXMEUCAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESHNLGAXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVY89T6Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESHU2XRQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVYSL6C25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESHW3Y456 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWVYX5SNTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESJQPLG82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWVZE2JSNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESJR8B5LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX25BH64N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESJRWY3MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX2RZHSA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESJZWC2D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX36NUR9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESKHNCJ65 | DEFICIENT CLAIM NEVER CURED | DWX3BRPAF8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DESKUFDHXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX3DH9JM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESLFKM8Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX3HFRSUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESLK8DH3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX3Q7ZMVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESLP3A7V9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWX3VBAY4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESM9HR82Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX3Z5MBG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DESMYN73UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX42JHNBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESN6PM79A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX5AEDRZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESNHCX9UZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX693MLT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESNHL2ZXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX6D5VLK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESP3LRKYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX6DA2HPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESP9LXVN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX6M3YSL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESPCAMU6Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWX6MGQLUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESPHQRYNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX6QTB2HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESQ457ZRU | DEFICIENT CLAIM NEVER CURED | DWX7NGCBF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESQ7LJN8W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWX7SQTG5C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DESQX4J7U3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWX7TCAU8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESR9WTQYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX825YSJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESRA6KJGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX8TN4F7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESRF9XMV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWX98QGRMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESTVMDYKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXABTRNES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESUFT427H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXAE2K6Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESUX5CMPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXAHZERJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESV2T4AHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXC2U5TSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESVL53GK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXCKHMSV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESVR2DL8U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWXD8MPHBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESW9D7YAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXDEGB96J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESWVAULJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXDMFTEBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESX4BAJFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXEJ24RCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESX9HZTUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXEQ7SZ3T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DESXNWCHPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXFMALG5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESYDWBFKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXG7V4TAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESYQFTMW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXHZYB9PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESZPCTBJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXJ9GLMN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DESZTRJK8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXJATP7KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DESZVPG29X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXJDGFQYT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DET26PV3NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXJLMK8QU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DET2PWRQUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXK2BRNMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET3DASMNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXK4B9RAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET3RS8GM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXKU3BJ4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET4KNFU7H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWXLGBCDEK | DEFICIENT CLAIM NEVER CURED |
| DET4ZLKNV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXLJF3KG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DET5FN9YXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXLR9HSND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET5G7PSUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXLVEATF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET5HL2PXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXLYS8GKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET5RX3ZPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXM4PLBHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET5VXH9W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXM8ZSTKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET6C94K3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXMK2HTF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET6GVUJZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXNG25ET3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET6LCU73Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXNLE8SVT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DET8C7NG5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXNY7MRHF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DET8PMNDAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXPBZSHY2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DET8WRJH9G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWXQ3V2B89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET9HNFZ7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXQ6BJ4LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DET9K4NRHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXQDJK2UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETCRULVA2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWXQRBDSMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETDHK78NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXRDKC4N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETDJLANQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXRGEHSP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETDQBAMZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXS9FRHK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETDRJMY3C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWXSFZHLBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETDZKQ4S9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWXSPE3LKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETF5AC7VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXTCREQ4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETF9LARJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXUB9HRJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETFAN4JY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXUD6BCHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETFV3MJGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXUFBL7JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETG5PZ3AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXUFPJM9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETG72LS9W | DEFICIENT CLAIM NEVER CURED | DWXUN6E38F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DETGK6HRM7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWXVDBQP6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETGM7649U | DEFICIENT CLAIM NEVER CURED | DWXVMU9GL4 | DEFICIENT CLAIM NEVER CURED |
| DETGSXLKZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXY9B37AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETGVAW29U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXYB8PMKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETGZW9P2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXYTU3Z7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETHG32CLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWXZBPDE4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETHGX9CUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY2E9SLVC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DETHQWAYRU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWY2LHKUJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETHV6J4W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY2QS5PRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETHW6XYN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY2T5RNJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETJY3GZU6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWY4JG7FKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETK3VGZQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY4K59FRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETLDXN25W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWY4N78MGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETLDY8J65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY52ZCUGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETLF9CRPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY532EBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DETLJDGCFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY62SDVP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETLP48Z3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY62XRLJT | DEFICIENT CLAIM NEVER CURED |
| DETM3YA9B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY6ENFUBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETMRZL9NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY6FA93PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETNK65XBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY6KJMCN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETQ57GNWR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWY7FENGB3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DETQ6FJD3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY7FHTMSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DETQGJ6UPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWY87DV932 | DEFICIENT CLAIM NEVER CURED |
| DETR3V4A9X | DEFICIENT CLAIM NEVER CURED | DWY8LFPCBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETRFU2K67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY8TK5X3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETS27XFA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY8VKTS29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETS45U98M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY964CXVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETSNDP7L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY9BDJ8FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETUVKB3XG | DEFICIENT CLAIM NEVER CURED | DWY9CNLXGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

895

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETWDCRMG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWY9NEMFA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETWDM96QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYAH8UMVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETX8V2NWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYAPDLB52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETX92C7ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYAXLU3KS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DETXRC2348 | DEFICIENT CLAIM NEVER CURED | DWYBCQR39E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETXY2ZBRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYCBJT8AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETXZDB5P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYCLS84F3 | DEFICIENT CLAIM NEVER CURED |
| DETZ587UJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYDEPK9UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETZLYJARQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYEBU6GZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DETZWBXKSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYEMNRJTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU29J7Y3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYEVPD2U5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEU2CS34YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYEX27GPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU3CDAB69 | DEFICIENT CLAIM NEVER CURED | DWYF6PC9ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU3MDFGHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYG7J9M85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU3X68LA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYGHL64N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU48KBXGY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYHJQTG4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU49NZV7H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYJ9TGMRZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEU4ND2VMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYJFNBE2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU5CPVRQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYJGD4XC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU6D794GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYJK96FG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEU6SPHFJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYJL3HUQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU863TSC9 | DEFICIENT CLAIM NEVER CURED | DWYJRQ4EUZ | DEFICIENT CLAIM NEVER CURED |
| DEU89TG5JF | DEFICIENT CLAIM NEVER CURED | DWYK7V3N8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU8G29RLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYKMX2CT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU8LYC29X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYLC7HG5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU8WCQX7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYLZMXJ9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEU9JPV4SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYMN639ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUA279N3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYQ2JRCGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUBHA82L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYR8GH92E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUCB62RZW | DEFICIENT CLAIM NEVER CURED | DWYRUG2KBM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUCBHZPQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYRZXUA6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUCDFKXT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYS26AGJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUD3SZHWG | DEFICIENT CLAIM NEVER CURED | DWYS3ZBVTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUDCMNXFJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYSN6PGHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUDGHYT89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYT3LXGNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUDL6HYZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYUFAVR8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUFDLM8JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYUKEL4JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUFL35RHV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYUM6LH7C | DEFICIENT CLAIM NEVER CURED |
| DEUFVCHZ4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYVG3ZTP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUGHCJ4QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYVJL5GC6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEUGHXK6D7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYVS6B2JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUGMTQNYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYX5BRCL3 | DEFICIENT CLAIM NEVER CURED |
| DEUGNQK45S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYX7P9B2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUGVC5F36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYXZLPJ69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUGWNKXCA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYZ2QG5VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUH45SD63 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYZ9LV63H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUH4AX29L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWYZBKX4QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUHL9FXTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWYZDKUGCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUHPBZ7AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ23HV4DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUHQ2GCBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ2K3HC4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUJHM46XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ43FAQ8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUJHMCFGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ4D6Y78T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUJPGH56B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ4QJCBMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUJXDGTRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ4UH5SF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUKCNXZQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ52KM4AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUL8SY7DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ5JU6RY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUMCJ6W9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ783QHAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUMHF9N46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ785NBRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUMKLDR9X | DEFICIENT CLAIM NEVER CURED | DWZ7G2YQVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUNBS79WK | DEFICIENT CLAIM NEVER CURED | DWZ86JTR4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUPW2CDXS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZ8JUQH4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUQ8CDSPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ8QEH7YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUQCZR4LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ8QXC32S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUQLNKF5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ8SAMH9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUSTC4ZFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ9HARLPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUSVZAYJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ9LJSVNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUSZ7BM6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ9MB54K8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUTL83VSD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZ9NCKHG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEUTLQFRYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZ9UTB65C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUVWG6NTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZAQJ3HB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUVWGDPYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZBCVQ6DJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEUWMHBGX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZBG7TYJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUWPABCSV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZBNXGP45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUX9CQ8YB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZBSV5HMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUXDJGPK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZCBRLYS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUXFVTD84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZCNHLSVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUXKN3R2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZCTVKM74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUY2C7JFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZDPXETG8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEUYJDCPNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZDUMPH8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEUYXP73LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZDVH37JA | DEFICIENT CLAIM NEVER CURED |
| DEUZHTJR6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZEBAMSGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEV2F47P83 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZETCL4GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEV2QHN5DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZEXF5GB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEV3XNG6Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZF4N5B9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEV5CY8AFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZFBPVEKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEV5LJBFKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZFKAYJ36 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEV5NP4R8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZGF4QUCA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEV62ZTYCG | DEFICIENT CLAIM NEVER CURED | DWZH8KJ54X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEV6Q7MAPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZJEGMAQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEV86XUMND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZJG6LXBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEV8YJHPQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZJM4KCFL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEV9QZM7CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZKBR3CGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEV9WYGCL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZLKQANXE | DEFICIENT CLAIM NEVER CURED |
| DEV9XNT7SD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZMDEJFPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEV9Y8LR2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZNDEYBU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVA2W5DMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZNP3CAXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVA927ZJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZPEG6A8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVAGNFB8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZPQ5DHK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVAS82PQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZPT5KML2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVAU5DY3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZPVANJTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVAYZ4B2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZPVMLKQC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEVD2CAYUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZPYB28TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVDFHKWN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZQ3XS9VM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVDWHXLPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZQ9LY7AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVF6QW892 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZR9V6GLD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEVFK8PCSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZRSFTLCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVG9DRL3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZRUQ3VXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVGABPDTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZSF3B75Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVGUAXSWF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZSX47F86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVHC9DR7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZTC86KBL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEVHFPC7US | DEFICIENT CLAIM NEVER CURED | DWZTH8YRG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVHGQ452R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZTVL5GYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVHM63XYN | DEFICIENT CLAIM NEVER CURED | DWZTXQ4ES5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVJ5GK6WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZU5CAGD7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEVJCNWF9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZU97CLYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVK6M4YWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZUY5T68B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVKYDPWMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZVCRKSDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVLRBJQYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZVE893NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVMDBF5T3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DWZVK4FC2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVNA32T9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZVUFXJSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVQ2PZK6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZXLAU9S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVQ8PZCL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZXQHLYC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVQA36RLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZYJ7S3NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVRM8DH4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DWZYRFK75B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVS3KLR5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX23WSUM6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVSFZB5TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX249F3GHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVT7NXSKH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX24NJ7E6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVT8DFHS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX25F9JCU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVTR5DXQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX25VUH8NR | DEFICIENT CLAIM NEVER CURED |
| DEVTXNCWHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX263C4U7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVTZXU73A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX26Q48SNZ | DEFICIENT CLAIM NEVER CURED |
| DEVUA9XTFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX27YKBA38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEVXG9AKJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX284ZC3PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVXGQFB7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX289KUHEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVXRC7ZKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX28GQHLVT | DEFICIENT CLAIM NEVER CURED |
| DEVY54H2WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX28SK6D5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVYR8PUKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX295WYK7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEVZA43KFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2A754M6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEVZLNXH6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2A9ND74J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW263NG5Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2AHTJ7KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW3CFMPSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2AW5VZEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW3UHKNZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2B7GPJ54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW3Y4JQ89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2BDJG6TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW4CMNGHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2BU93V6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW4DLS7GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2BUYESDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW59URKQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2C3EL7ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW64AJB58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2C74UQK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW78PMCZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2CT8ZW7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW7CZX549 | DEFICIENT CLAIM NEVER CURED | DX2DF8UQEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW7GQH2CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2EFNCVJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEW7JSTL34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2EFTZ9QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEW96QZKAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2FE5TNP3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWBKD2MRT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2FH5E3KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWC7XFZKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2GTVBWP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWCBT4GSH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2HLT8Y59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWCRNT87Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2JM7AHSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWCX5HTYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2KDPNW3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWD2F3HKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2KQ8CZ9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWFAGHZB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2KTSFMQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWFSGZ2RJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2KZWYSM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWFZ5NBPA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2L6V8GMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWGMDF29J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2LMESJ5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWGUZ6XLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2LMUA6GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWGX4QNT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2LSK3YNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWHU5DVCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2NE9CA87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWJ45CRKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2NR8BF45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWJ4MH6KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2NV9MUTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWJQG98SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2PH3L6AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWJT7Q82N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2PMKL38D | DEFICIENT CLAIM NEVER CURED |
| DEWK2ML3GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2PU8B379 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWKPBY3XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2Q3HTK4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWKSZ9FRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2QVATWRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWLGF9KUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2S5YHCGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWLQ5R8DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2SAH8RT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWMLTGY54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2SF59JKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWMNU9BC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2SUF9DPT | DEFICIENT CLAIM NEVER CURED |
| DEWMVB6GSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2TJKLDAY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWNAH3DU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2TPWQ9K6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWNK3ZTB4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX2TS3AP5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWNX2FUD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2UWC6LZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEWNXRU74P | DEFICIENT CLAIM NEVER CURED | DX2V3QBDTA | DEFICIENT CLAIM NEVER CURED |
| DEWNZXD73H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2V4YKCWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWPHADSJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2VZM54ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWQ6LAMXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2WZK4SDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWQA7GPRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2YBKZ5FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWQK4SBUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2YKF4PTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWQUYPD8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2YT5S8UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWQVT3KLH | DEFICIENT CLAIM NEVER CURED | DX2ZMFPA6L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWQYZTS3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX2ZNJVS7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWR68SXPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX328UVSQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWSCRJ2Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX32P7HAFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWSDZL9G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX35U2SNM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWSRP9AC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX36MBZAFC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWT5QYFGA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX37BJTSLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWT64DYRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX38MANG7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWTQZ4XY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX38TNKQ6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWU45VN38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX397PS6J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWU76NHAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX39BVQ6GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWUVQ86PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX39MKRNLQ | DEFICIENT CLAIM NEVER CURED |
| DEWUZXNSVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX39VGFENS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWVJY64NU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX39ZTDMFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWX3GY87H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3A56B2QT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWXUDL3CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3A6NMWTR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWXZVUJ6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3AMQWT8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWY3CU96P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3B4ELTZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWY5Z3Q9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3BS4GVDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWYCT42JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3C684EWQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWYTN2D5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3D4AVEC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEWZ2T84VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3E26QZYB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEWZNUABQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3ELVMQAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

902

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEWZQ3AU7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3ES7JLDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEX2DBPNM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3G5ET9ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEX2L6ZU73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3GA7QK6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEX37PVS2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3GQRKCBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEX5F3GCYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3GRT7M5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEX7Y3G6VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3H4WYJTS | DEFICIENT CLAIM NEVER CURED |
| DEX9PAT7FS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3H6SURAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEX9TZ3WN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3HNVEKY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEX9Y4BNS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3HS4FN6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXA3NPZD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3JU6BHNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXA7DF8BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3JW8GC24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXA8JW6R5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3KPUNE5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXAFYZK7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3L9ETD4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXAM5YB4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3LBSZTQY | DEFICIENT CLAIM NEVER CURED |
| DEXBJYM2SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3LWVH4DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXC4LSAZ2 | DEFICIENT CLAIM NEVER CURED | DX3LYEHUF2 | DEFICIENT CLAIM NEVER CURED |
| DEXC68ZVGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3LZV4FRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXCDA4W5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3MAS7YTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXCRQ5FNM | DEFICIENT CLAIM NEVER CURED | DX3MB4P27S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXDGUH85F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3MNBZKQC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEXDNATMQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3MUYJ7LC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEXDP37K2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3N2ERTKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXFH275NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3PBURTMC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEXFRVTDBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3PLBTE98 | DEFICIENT CLAIM NEVER CURED |
| DEXGA32KW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3QF49GBE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEXH3S5NAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3QN6GEA2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEXH4BYV7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3RKBS498 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXHFRYTUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3SDYWQ9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXJ9G5FPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3SHFJB79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXJAMBVKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3SLFBYVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

903

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEXJZP4YBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3SMTVHLZ | DEFICIENT CLAIM NEVER CURED |
| DEXKL4AQ8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3T87SHNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXKLPZQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3TB6ZR7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXKMDGY9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3TBJWZR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXM2T6G4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3UZ4LH8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXMFNSAZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3VHWQS8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXMSDKHBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3VMDGR4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXMVZ29S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3W47SRPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXNRMFS94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3WBHKL2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXPGFUTYB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3WQVCM2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXQH42FNR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3Y8HG9MU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXRAJWZ7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3YBA5N89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXRCPAQTG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX3YMD9BAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXRTPCNF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3ZL6HCBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXSZDGLY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3ZNVHRDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXT56BGRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3ZPFYL7Q | DEFICIENT CLAIM NEVER CURED |
| DEXTJBRL2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX3ZUPKGNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXU4QFWK7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX42M5AB6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXU4SFCR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX43AFLK25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXU63QJR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX45KS3MF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXVB5KY2D | DEFICIENT CLAIM NEVER CURED | DX45MTJHQF | DEFICIENT CLAIM NEVER CURED |
| DEXVJ4YKLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX45RC2DGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXW7YMQSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX463KQ2GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEXY4MDQTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX465DUCV2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEXYWFLDNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX46AMFVHY | DEFICIENT CLAIM NEVER CURED |
| DEXZDY5Q8F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX46LWPBTJ | DEFICIENT CLAIM NEVER CURED |
| DEXZSDJM9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX47LF2ADW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY2CQBGLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX482P3QGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY2NJZK7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4AGQJUF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY3BXMQZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4ARPNYDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEY3G5UJ2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4AT295WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY43LH9M6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX4C2H3LUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY46BLDF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4CMHAWBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY5S298PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4DCAQN2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY5ZWAP7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX4E6YJ95L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEY7MVQAF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4ECYLWRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY9CW56HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4HA7VLKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY9NX7ZPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4HPYS28W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEY9UZ4JRC | DEFICIENT CLAIM NEVER CURED | DX4JKAL68F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYA6DXSM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4K36HGTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYAMG47SH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX4KLQU8EZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYAT8C2HR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4KQWRYTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYB7VS9F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4LJ6FAPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYBLWNUC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4M3C5PD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYBUTAR58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4MB5KG89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYC8TPJUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4MJ5T97P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYC9853RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4MRN7JPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYCA7PK3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4NCBZMFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYD4AS2TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4NV6EF2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYDA3PHGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4NYC8PKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEYGH9FST2 | DEFICIENT CLAIM NEVER CURED | DX4P2NE53A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYGL3N7V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4PCRTJFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYH975CJK | DEFICIENT CLAIM NEVER CURED | DX4PMFJ3VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYHDBC6TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4PR2ZMU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYHM9RXJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4Q5H7TG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYJ2UK9FL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4QC3FET6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYJLNQK4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4R7EPZCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYK5XMFBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4RWZ3SAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYKLRAHUV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX4RYGAU65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYKLXVS32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4SAUN6MZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYKRML54T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4SGC2FEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYLQ8C7SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4TNP5V36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYMNHTP4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4UC37KNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYN4FPAGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4UC8MT3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYNBW89XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4VJRHPZ8 | DEFICIENT CLAIM NEVER CURED |
| DEYNJHC7FR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4VLU7P68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYNQJFL9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4WD5K8PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYNUPVC7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4WEKJDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEYQAXUNFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4WKNA2L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYQJZHCU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4WZP9DJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYQPATBWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4YCGSF3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYQUL4725 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX4ZKTV6E5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYRFWJPAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX52647ELK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYRUXTA5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX52E3NZT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYS6TU9M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX53K9CYUT | DEFICIENT CLAIM NEVER CURED |
| DEYS8QKUT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX53KMBFQT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEYSK9URG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX53NQDE89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYST729NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX53VQN7BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYTU8QZCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX562STCWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYTXQH2AM | DEFICIENT CLAIM NEVER CURED | DX563UKEAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYTZJU8SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX56N8ZMY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYU9QRHMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX573TFMC2 | DEFICIENT CLAIM NEVER CURED |
| DEYUGR2ZC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX57SLQHTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYUMN2R8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX589KWZ6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYUN2QHJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX59BLDY3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYV5C3Z2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX59QYETAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYVRM27N5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX5A9FZ3BC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYWZF4BGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5AT4UVD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYXUQSBRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5AU9DMC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYZA76NFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5BFZPUAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEYZUDM3G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5BRQ9T2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEYZUFB87R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5BV68HQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ2LXFYVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5CMJK8Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ3N6J8PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5CMUF7H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ43ARMWG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX5CP94GNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ4NSGMCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5D89NQ2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ5QHM97R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5D9LGYR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ64CFHK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5DA96ETU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ6SJUWHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5E9SCRYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ7M3NSTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5ES9L3QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ7VBU2K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5FASZ9CQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEZ8AQB9K3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5FCT6QHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZ8CUXKP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5GUACFS3 | DEFICIENT CLAIM NEVER CURED |
| DEZAT4VX5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5GYUKHJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZAY8FPU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5GZ73J2E | DEFICIENT CLAIM NEVER CURED |
| DEZBTPNYJV | DEFICIENT CLAIM NEVER CURED | DX5H8AWVMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZC3Q8XBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5HQ239CV | DEFICIENT CLAIM NEVER CURED |
| DEZCMA9SBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5HQ2Y4P7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEZCPK84VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5HRYMZFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZD4WU76X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5JF2WD3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZD6C7WUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5JLAU829 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZDRPL6WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5KJG69HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZDXMYH83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5KRACHSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZFM3J4GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5LHNAFRY | DEFICIENT CLAIM NEVER CURED |
| DEZFMKA6HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5MES4DV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZGL4CRJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5MEWAN6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZGXR3YLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX5ML4NZTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZH35FCNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5MRV7ZTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZH74PSDM | DEFICIENT CLAIM NEVER CURED | DX5N74Q6MC | DEFICIENT CLAIM NEVER CURED |
| DEZH7BK86V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5N9EV64J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEZHCUVTL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5NRDYW89 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEZJGXV3UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5P2CFA7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZJMSNQ7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5P67S23Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZK7SCDJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5PBLUZVN | DEFICIENT CLAIM NEVER CURED |
| DEZKDN7TQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX5PDHKCJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEZKVGSL32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5QP68HA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZLDG76X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5RJ76W4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZLJKQAP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5SA64QZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZLKTXJ2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5SZDBFK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZM4V5NKB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX5TE2JZGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZM5GNQV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5TMS29JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZN4C72SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5TZHDAC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZN8SQ47D | DEFICIENT CLAIM NEVER CURED | DX5U6ZD8LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZNVQGAP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5WBG2DVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZPVTS7G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5WYDFUEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZQ5CBGJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX5WZVLBNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZQ8H3SJK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX5YBJ6CLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZQKPVR7B | DEFICIENT CLAIM NEVER CURED | DX5YGJV6W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZQL49U7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX5YLBSCG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZQTLM645 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX62B35ELC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZRKCA5V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX62NQRTP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZS23LAF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX634SQFRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEZS8X2LUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6352REKF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEZSDV256Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX63AD97KU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DEZSJ6LAVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX63B7MJ84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZSM7TRUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX63P7NG5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZSV8URQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX67GQLJEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZTAK2FPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX67RH2UGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZTVBK4DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX68RA3J5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZUMHVBA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX68YHMEKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZV463B2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX69DHJB5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZV58QFH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX69MEKUQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZVFYX657 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX6B2ZJVAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZVN8P5DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6CLJDA35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZVWCGP6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6DM9TWEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZW37JG2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6DYMZF7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZW5342TR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6EAHVFM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZWUKFVG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6EGZ3V8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZXM9FJTC | DEFICIENT CLAIM NEVER CURED | DX6ES8D9NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZXPVT5DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6EWVL28D | DEFICIENT CLAIM NEVER CURED |
| DEZXQHA2VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6F3TBCWU | DEFICIENT CLAIM NEVER CURED |
| DEZXV6PFCN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX6GC58APJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZXVTCQRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6GPE45A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DEZYBFU84W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6HDFKTRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF234JAYE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6HTPY4UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF237ATDME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6HU7QTK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF237DGXMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6HZTQF5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF23B9HYJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6JWURNDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF23SZTU4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6K7JLAY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF23T4C9PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6LCDKRJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF246QTPM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6LGFN2EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF24J5NBK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6LKSJG38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2543ALGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6LM8CBN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF25BNELQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6MFYCZJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF25RNY7T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6MLBPYEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF25XRQVNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6MRBPJVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF264A5KVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6MWAP4HG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF26GK478H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6N29VB5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF26ZDCGJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6NGC52BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF27CDASXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6PE4YNQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF27KQYTLJ | DEFICIENT CLAIM NEVER CURED | DX6PJHA827 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF27RVY38N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6PKQDC2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF27TC8JNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6PWAZ2QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF28AWXTQK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX6QHNMFBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2B4ERQLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6QLGPJSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2B7NKCDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6QMTGYZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2BARLK5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6R3E4NCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2BDYUEN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6RCSTE3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2D9BX6MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6RD8PYL7 | DEFICIENT CLAIM NEVER CURED |
| DF2DZSUGHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6RPLVGZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF2EU57VT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6RYTG75H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2G3HSVB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6S4TLP9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2HY4GBV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6SFHGEUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2JA9LB8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6THPCLDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2K7YDH8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6TJ7GQ2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2KD9M48L | DEFICIENT CLAIM NEVER CURED | DX6U3JLQ78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2KEV756X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6U7F59AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2KQH5V7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6UEZD9PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2KZ8GUBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6UHF23QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2L5EYNCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6UMB9DJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2LAU6HBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6UTEPK7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2LK79R34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6V5B4EM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2M8HLAJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6VEMCZA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2MBGCAT6 | DEFICIENT CLAIM NEVER CURED | DX6Y4CNDGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2MZPQR4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6Y4HK985 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2MZV8493 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX6YZRFQWA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF2N54J8MH | DEFICIENT CLAIM NEVER CURED | DX6ZP4TFJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2N7E6RDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX72LP8HYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2NPRHS8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX72YTLJCQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF2PDYLBV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX74LT8R5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF2PHZSM5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX758ZPEMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2Q9B7LXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX75SPD26Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2QBDS6JH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX789CQMDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2R8DBK59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX78C9T2NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2REJLXAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX78CWHBSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2RK45Y9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX792HBKPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2RUL3QXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX79WSA3VC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF2S4WV65K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7A9BEPMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2S7HGKLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7ACLRK2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2SB4P738 | DEFICIENT CLAIM NEVER CURED | DX7AJVW4LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2SBQLDEH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX7B5K2EJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2SL3WH7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7B8T9WSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2T3VNJ86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7C4A5NQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2T9HGXRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7CA5MSFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2TX9BQ5R | DEFICIENT CLAIM NEVER CURED | DX7CZ4QBGM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF2U6MQ5HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7CZG8J5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2VSXZELG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7DL4H239 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2VX6JHMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7DRPH5U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2VXPN8Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7G2L4RJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2W43NRTE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX7GF3MCRV | DEFICIENT CLAIM NEVER CURED |
| DF2W4P3VTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7GKLAR3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2WG4TPSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7GKUPS6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2WPA4NSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7H2CAQ9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2Y67LBNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7HC65AQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2YG6LPNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7HCE2RA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF2ZCBDAYW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX7HUR25C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF324U7YMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7J4E6SY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF32PNQYHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7JBVDN6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF32W8CGUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7JK3UZ6S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF34GNBV6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7JNRUWAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF34SAQXB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7JTKD5QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF354GUHN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7LPH6VBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF358ZSQKR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX7LY9HST4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF35AN4W8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7MLDZ5ES | DEFICIENT CLAIM NEVER CURED |
| DF35UT8QHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX7N286JP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF35YTPJS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7NBDS8CR | DEFICIENT CLAIM NEVER CURED |
| DF36RAEW8P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX7P2LEYKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF36T24EZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7PVTYBQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF36VGSNR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7Q2MGSNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF36XUG5K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7QGVPTHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF372BUJYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7QVDWJP3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF37895JWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7R8NFGKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF37W4NZEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7RWEGHVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF395K7BUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7S62FBUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF39KS6ULW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7SJCFB3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF39RTPX2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7SLWY3E4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3A4JRXUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7SMV84W6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3AM8GSYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7SNLFJG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3AVHBS4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7SW4HDY2 | DEFICIENT CLAIM NEVER CURED |
| DF3C67AG8D | DEFICIENT CLAIM NEVER CURED | DX7T4L98CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3C6B5DWP | DEFICIENT CLAIM NEVER CURED | DX7UGECA35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3GP5ND96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7URVE4NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3GS5E7NC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX7UVK8DNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3KBEHJ69 | DEFICIENT CLAIM NEVER CURED | DX7V2CWETP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3KW8X4YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7VU4D2FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3LMB7P9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7WKM4FCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3LQESPBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7Y84GBCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3LUNWEC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7YD8BQ3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3MATWZBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7YPS6ZCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3MHBWTZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7YTCEZQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF3NSVH9TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7Z3BLYDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3P4KXRE2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX7Z4QMU8G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF3P5E9S6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7ZBF2JWQ | DEFICIENT CLAIM NEVER CURED |
| DF3R6KA4GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7ZSDNHLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3R9N67GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX7ZYQ6BGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3RCGYZT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX82QWH7DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3RK6BAHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX83CEFV5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3S8KNZVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX83CRGT4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3SDLBRKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX83CRHNQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3SVJGTZC | DEFICIENT CLAIM NEVER CURED | DX83QNJG9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3T8LRW5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX849P6UTS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF3TZKDXHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX84GKH56D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3UAW67YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX84JUL3RV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF3UEH79ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX84UGFWVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3UH4X97G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX85ADPZQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3V6T8E5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX86EZ3FMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3V7K69PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX86MUS5WP | DEFICIENT CLAIM NEVER CURED |
| DF3VE4HZ5U | DEFICIENT CLAIM NEVER CURED | DX86P5CBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF3VJ57ZE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX87AWUF6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3VTK5BJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX87DPAV2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3WA7PHVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX87YQBN5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3WUNH6XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX894L2ARC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF3XN49QBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX89BUZGAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3YPJ5NHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8AQJ7CVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3ZJLWSB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8C4DPS6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3ZKVQ597 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8C4HJAY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF3ZU7R46B | DEFICIENT CLAIM NEVER CURED | DX8CBY34H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF42MCS53X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX8CY93V6A | DEFICIENT CLAIM NEVER CURED |
| DF43NZHRUB | DEFICIENT CLAIM NEVER CURED | DX8EUD4HVK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF43TEWJA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8F2KT4AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF43X2GTQU | DEFICIENT CLAIM NEVER CURED | DX8FK7RW9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF453A8W6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8GBNY3RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF453JSWED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8GE5B2HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF45PGJAK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8HAJRFE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF45RDWAXG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX8HRF5S92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF46LQHS5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8HZFJKCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF46LV8BAJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX8JAEYQF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF479GN62C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8JFWTG6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF47Y9XKCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8JMTZKNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF486JCULY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8KNFAGY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF489RUKSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8KPSWCDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF48WB9PQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8L32FAWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF48WQ7C2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8LJ6MG5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF48X3PH6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8LSGM9AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF493628XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8M5TPWKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF49NU5T7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8M95LGWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF49VL2QRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8MDWTJN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4ASREH5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8MS6EFVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4BMPAVLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8MSH4KVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4BWC5KJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8MUEQFLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4BY9N2DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8NYAR23V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4CGB258S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX8Q7J2P5N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF4CTUMW7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8QPVY4TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4DKLZWJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8QW7F9R6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF4DY2CZRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8R64JA7P | DEFICIENT CLAIM NEVER CURED |
| DF4EDKBZUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8RS2BWFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4EK5VR9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8TM5UHZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4ESVW8YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8TMUKPG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4GNLE8Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX8TV76QYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4GWPAQJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8UAYWGRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4HCVNBKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8UDV2EMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4J8DXGS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8W5JV4K9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF4J9SLQNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8Y9TDFJM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF4JVZUGRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8YNUMTSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4JYUE26M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8YUMEV3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4K3T6ULY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8Z4QADGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4KXZHVP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8Z7YGWP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4L3GJNA9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX8ZE9S5Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4LWKRHEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8ZFJW643 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4MTB5JQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8ZGPA9W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4MZ29GBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8ZLK2V3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4NDK86V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8ZPCS6J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4NYU69MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX8ZVPFA4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4P5V3XY7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX92D43TBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4PE7D85V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX92HE4DYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4PEG3HL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX92KNSZPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4PJAVW8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX92NETJ84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4Q3M5XCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX92QAUKWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4Q3STAV5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX92TUWYME | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF4QBHTP9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX92Z3K74M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4R3U8TYE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX92ZJG65T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4RE38CNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX937ATCBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4SA9NYP8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX93JHAEFW | DEFICIENT CLAIM NEVER CURED |
| DF4SAMN6ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX93Z56KRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4TNL8JBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX945JQAK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4TSADM8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX965QP3Z7 | DEFICIENT CLAIM NEVER CURED |
| DF4ULXDRBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9672ETH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4UPNJDX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX97QVPNMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4V59ZB2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX97SYVDEZ | DEFICIENT CLAIM NEVER CURED |
| DF4VQESUAY | DEFICIENT CLAIM NEVER CURED | DX9AVPZK8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

915

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF4W3UC9BH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX9BDZ8LTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4WLAPEHZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX9BSGJU27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4WYRKDMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9C7JT63Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4X8JQD3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9CHWU8BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4XAQ6HGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9D2QU57F | DEFICIENT CLAIM NEVER CURED |
| DF4XKD5JYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9D3QEY2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4XL23G5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9D4HGM2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4YJ3CWUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9D78SQU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4YMLXBTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9DJRLB43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4Z9CBHVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9DNMPRZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4ZG2SB5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9DNWG8BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4ZUN37CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9EKSQ5W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF4ZWTL9BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9EPW6LZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF52Q9Z6JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9EYWGRDH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF52YEJ4G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9F75W6MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF52ZTPESU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9FG3YVN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF53CNVZG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9HECYGSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF53HVYNK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9J7WDYRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF54JVNGHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9JCD2GAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF54L8SPHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9JUMTFGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF54MRZX2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9KZQ5NJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF569JMRQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9L7KY3DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF56UYGWBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9LFZA6RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF56VLNTX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9LUDAHT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF572EXHJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9MEW64LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5763BHCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9N3JHEFT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF57KHYVMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9P8ZCASB | DEFICIENT CLAIM NEVER CURED |
| DF58QKCSRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9PCK6RL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF58YJT4VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9PE3WSMV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF5A8XR3SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9Q3JP5TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF5AJER2B8 | DEFICIENT CLAIM NEVER CURED | DX9Q7WJVHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5ASKNHYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9QF5ZDCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5B2G7VHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9QKRLYAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5BJRUSM7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX9R3VEUWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5BVRK6QA | DEFICIENT CLAIM NEVER CURED | DX9RDZTBHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5C3QH7VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9RUG6LYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5CNX2GL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9SEVTGFQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF5EK78UCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9SGUV5BC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5ESYCLKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9W7PBMFA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF5GBUZPC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9WDML4NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5GXWEQ3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DX9YCBRZHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5HDMSGY8 | DEFICIENT CLAIM NEVER CURED | DX9YLSNFAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5K7WPEG9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DX9Z2QYTNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5KJLBT93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA2R68GJK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF5LPY2ZBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA367E5G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5LQ7DECX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA38RD6W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5LWP4RQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA3S8GREK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5M4NLY9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA4PKU9NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5M4VTHNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA56R8W3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF5MX38T74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA59J2SVU | DEFICIENT CLAIM NEVER CURED |
| DF5NADE98C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA5DLHJMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5PHXTEB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA5FE2KYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5PTUQ3SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA5NKWFYC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF5Q9EBXNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA5YBNCRT | DEFICIENT CLAIM NEVER CURED |
| DF5RQASVLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA6249GHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5SU7PWXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA69NEFCJ | DEFICIENT CLAIM NEVER CURED |
| DF5T6YJCD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA6MKQJ5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5T9DX8CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA6QJT547 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF5TA68PRQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXA75BPCQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5UEL2YZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA7CMSQV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF5UJRXNLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA7EJ3F8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5VGQEN4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA8B6VNFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5VKX4BCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA8BTEFSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5W9YHKUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA8JZH97Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5WDBHQL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA8WQHVDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5WPQUJAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA97Q3BF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5XCV84DN | DEFICIENT CLAIM NEVER CURED | DXA9P2BZNY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF5Y7GBJ8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXA9U2BQ4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5YCVKM9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXABCS8G3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5YRGTLV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXABMC9G87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5YVTBSNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXACGPU3JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF5ZGEK7CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXACMPQK2V | DEFICIENT CLAIM NEVER CURED |
| DF5ZLMD6YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXACNMZQP6 | DEFICIENT CLAIM NEVER CURED |
| DF5ZWP2AB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXADMLVHBN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF62K7BYLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXADVMSJGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF63P5ENUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAEMK8ZWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF63YH79VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAESH9K2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF64DYHA7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAF4TEVDP | DEFICIENT CLAIM NEVER CURED |
| DF64SHKTQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAF6HG8NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF68ET9N23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAFEMKBJH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF68LYCWGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAFRTNCW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF69LAY2NT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAFV7B9H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF69NYAGWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAG367F2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF69PD7E8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAG3YP2EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6AM4XGYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAGF5EDK6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF6ANE5UQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAGKSR83N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6AYGZE9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAHBW93R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6BDMG953 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAHK2EUM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6BMJH9XR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXAJUCDNPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6C7MDJQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAJWPUCM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6C8ZSL4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAJYCBD4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6CA592DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAL8NBWKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6D4MWZA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXALS5TG7B | DEFICIENT CLAIM NEVER CURED |
| DF6DXGANPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXALV7B9P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6EYVAL89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAM3RWGK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6GAQ2EBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAM9CNDSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6GDM28LV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAMUN7QFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6H384JDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXANPTHYGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6HDTEUQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXANU5J4M2 | DEFICIENT CLAIM NEVER CURED |
| DF6HTBLJDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXANUF4H23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6JK9YRWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXANV6W8MY | DEFICIENT CLAIM NEVER CURED |
| DF6KGHU8JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAP7DVSTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF6KHJZDQL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXAPCUB2S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6KSQ7WU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAPJL7TUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6KX4U8EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAPLUN9EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6MS2XRTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAQWTNRH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6MUZN3LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXARCEHDNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6QKAGWV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXARQJWV4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6R4CQVDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXASHBG793 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6RNU43LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXASV5QPJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6S2G8APX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAU8BV7MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6S4KVLN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAUZW2LFT | DEFICIENT CLAIM NEVER CURED |
| DF6SZCGN5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAV7Y3DMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6T7EJCX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAWQJL38K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6UG4BAKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAWVU4MRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6V98GSAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAY25K8UD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6VA23U7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAY8HKEMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6VC5ZUSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAY9SJ85P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6VCSGDB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT-ANT CLASS | DXAYDHW7C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6WLRABPG | DEFICIENT CLAIM NEVER CURED | DXAYDJZEC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6YCJ7ZPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAYQWEVK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6YD24JTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAYZ5CDL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6YE3Q4VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXAZD3JRKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6YX48JP7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXAZRPY458 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF6Z3WDHP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB2685ZA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF72LBES6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB29FNYML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF738L62J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB2LGUAJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF73SZ25GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB2YW7SAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF74YRDMZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB2ZWKL7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF75BZCG6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB3U4V6HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF75JPABEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB4D32JKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF75JWTKSE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXB4G5A8VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF76LV3XE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB4H6WLM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF76PDAVJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB4Q3KSDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF792KZXS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB4RU3E5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF794C2LZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB5E4VY3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF79YK5UPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB5NE2GY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7AHPJURQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXB6FNQWU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7AJ3ELCN | DEFICIENT CLAIM NEVER CURED | DXB6WDQ87S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7AYZM3XJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB74UM9A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7BGAPKLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB7AE83RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7BW9V85L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB8F9QAD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7C8BU6DZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB8LPZCR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7CG4UYZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXB94F2P8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7CRXBUML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXB9NSL5G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7DK5SJNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBADTZUKL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7DKT59XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBAYPLVJU | DEFICIENT CLAIM NEVER CURED |
| DF7DVGY932 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBCU5Z2ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7DW453YM | DEFICIENT CLAIM NEVER CURED | DXBD59U2K3 | DEFICIENT CLAIM NEVER CURED |
| DF7E3WLYND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBD9GJ6VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF7E5YB9KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBDFS57Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7E9GLUWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBDSU75WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7EMVC9UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBE3YQ2U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7EPH2LKG | DEFICIENT CLAIM NEVER CURED | DXBE5NCFDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7EVA6CUS | DEFICIENT CLAIM NEVER CURED | DXBEATHUQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7GAHL2U6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXBEU48SDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7GJAL8SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBEYGCQJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7GTWJ4NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBF7HPQZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7H9EWM6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBG3V6AZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7HBE8M2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBGUA2NFZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7HSZD3AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBHE759W8 | DEFICIENT CLAIM NEVER CURED |
| DF7HVKA6TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBHJ4MNVP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7JASLBM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBHNVE6L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7JKCDBWH | DEFICIENT CLAIM NEVER CURED | DXBHP4RM2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7KBD9P53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBHSM5VL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7KS5ZQAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBJ93NG4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7KZDY3GL | DEFICIENT CLAIM NEVER CURED | DXBJE59SYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7LB4X5Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBJE8NM6K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7LDK6V9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBJM95QHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7LQM2C3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBJN7TFKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7LRVWJ6N | DEFICIENT CLAIM NEVER CURED | DXBJR5TZ6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7LVHWKDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBJV39SHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7M3AZJY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBJWQ7268 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7M3RP4WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBK3AQUHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7M9UDLNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBKTDLMV9 | DEFICIENT CLAIM NEVER CURED |
| DF7MAJ8R25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBKYU3G42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7MD9ZPS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBLD26HCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7NMEZ6DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBLJF8YH5 | DEFICIENT CLAIM NEVER CURED |
| DF7NRSYCAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBLYTJZK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7NT4WAQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBMAS5TGW | DEFICIENT CLAIM NEVER CURED |

921

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF7PEKQ6V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBMJDQCPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7PLBY6JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBMNEZTGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7Q892HER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXBN94ZY3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7QLU36CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBNE4VQ5G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7SYNRPJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBNYED6CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7T5LPWGM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXBP7GDKWM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7TJMKHNA | DEFICIENT CLAIM NEVER CURED | DXBPKEC68Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7TN49YBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBPNHQKC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7U9WZ46P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBPTD2KWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7UA2TRLD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXBPZ5LUJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7UEQGMYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBQHCDYPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7UJXZGDM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXBQSJK529 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7V29N6TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBQY5R29U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7VL5SCX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBS5HDW4Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7VR3HGDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBSKPWE9H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7VWTXU5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBTPS3798 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7W6QGJDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBUNSARTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7WKLAHJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBV36RAFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7XHYDG3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBWCG9K7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF7XYKC32M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBWPGTZSV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7YR6XWVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBWU36L7M | DEFICIENT CLAIM NEVER CURED |
| DF7Z3V6JA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBY93RVCN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF7Z3WS2UC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBYR4E65D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF83Q4K9YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBYT6ULPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF843PGMDY | DEFICIENT CLAIM NEVER CURED | DXBYV7643A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF84JPLKAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBZ4K7C9Q | DEFICIENT CLAIM NEVER CURED |
| DF84PXEBTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBZ4RTD86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF84SN5ZVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXBZEJ5YVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF852JBN37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC38EV4QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF85QHYU4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC3HR852S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF85R9CMQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC3KPJ697 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8625QLDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC47EUADJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF87ESRUTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC5G97T4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF87J2TSHE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXC625WZ7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8A3SX75J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC6NEWTM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8AKT3J2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC6T2DSYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8AWJ2HG5 | DEFICIENT CLAIM NEVER CURED | DXC6Z2KLB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8AZ9LTN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXC7HRNPSY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF8BE7NCM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC7JRWMZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8CSPW7Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC7Z53EKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8CX2DHJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXC8AQUDYJ | DEFICIENT CLAIM NEVER CURED |
| DF8D5MY3UG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXCABRFMZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8D6TU97N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXCAL67DYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8DJR5U3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCAQ42W9Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF8DTELG7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCBEA675T | DEFICIENT CLAIM NEVER CURED |
| DF8DUY35PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCBEK2ZQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF8E3UCZNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCBH9ZLRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8ELJN4GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCBQ9458W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF8ES7U2JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCBQPJN68 | DEFICIENT CLAIM NEVER CURED |
| DF8GCDX9N5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCBYT83P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8GUZHV2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCD687AWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8HACSZL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCDU3FMKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8KAGMRSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCEDA4BF6 | DEFICIENT CLAIM NEVER CURED |
| DF8KHDCLT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCENBA3Q2 | DEFICIENT CLAIM NEVER CURED |
| DF8KZHQ5NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCF6UZYBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8L3D9ZPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCGAJFRBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8M32ZEP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCGJW9FMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8MPKYSQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCH34DE27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8N7QTGZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCH6D5WJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8NCVS25X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCK6GDAVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF8NTQZGCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCKP3UVBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8P56RMLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCKU4YRWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8PHR32ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCKYZS9FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8PQCX9YZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXCL47PFY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8QP4ADE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCLAJ2UTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8RD7SVXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCLAUVYWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8S5MXHDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCLTQ4S7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8SGK7M52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCLTV3B86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8SVGUPRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCMBNUSP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8V3LZUG2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXCNAH78PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8VJ7TLWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCNJZP75K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8VW4QZH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCNSPW6MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8W3ULPYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCPBSWJ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8WC6Z4JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCQZ8DFJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8WCY7ED4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCS42ZAVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8XDRT5WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCSEJ9T74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8YQM2NLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCSJG7W4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8ZB3HJUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCSK8DTUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8ZGV9WA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCTASQD97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8ZJCQ7PV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXCTJR8ZGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF8ZLT2AHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCV5EU4A3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF934JZRB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCVKNWRT9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF93UK2XHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCVYFN3B4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF942KAQCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCW39TKGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF94LANJGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCWM27EZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF95XDZTGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCYJ5HTP7 | DEFICIENT CLAIM NEVER CURED |
| DF96L38D5Q | DEFICIENT CLAIM NEVER CURED | DXCYZL9UAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF98SE3CRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCZ23D5NT | DEFICIENT CLAIM NEVER CURED |
| DF9AP52GJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXCZQSG6L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9B24RTK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD283QKB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9B5DQHY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD2T5CUZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9BDWAG25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD3WMEV92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9BVKHSN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD48A56CG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9C5P4E6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD4F6MSEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9CGJAN5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD4JK92RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9CPGJ62D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD4KFNUT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9D862YUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD5JQ8UGK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9DMXLAQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD5NZLS2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9DVR4UTY | DEFICIENT CLAIM NEVER CURED | DXD6CHATEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9EHU32W7 | DEFICIENT CLAIM NEVER CURED | DXD6KAYS84 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9EJMQ4BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD6QEWSHU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9GP3EN26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD76Q8SGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9GYRQ48H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXD7HRY3MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9HAPD2NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD83M9SV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9HG3ZWMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD8NM95LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9HKPX5WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD92KZVRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9HMANXSV | DEFICIENT CLAIM NEVER CURED | DXD9NZEWBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9JWZ7DTB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXD9RNT5F4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9JXUTMQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXD9U5FMKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9K2JQYML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXDAZ69K3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9KA8WU3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDBQS7ET4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9KG86ER2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDBWG2V4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9KJDMUVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDC35E7GP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9KPAZL67 | DEFICIENT CLAIM NEVER CURED | DXDCBVYAK6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9L8RBQ5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDCEZL6QM | DEFICIENT CLAIM NEVER CURED |
| DF9LMBZ8YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDCLE6RMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9MZDVU28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDCS8PFW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9NUGHZX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDERGMCHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9PVX5ACD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDFP62ELU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9QK4XRY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDFPG6RKY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF9QWALK3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDFWTRC64 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9QWVY56X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDFZWAHLN | DEFICIENT CLAIM NEVER CURED |
| DF9RG52V3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDG58P7TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9RUGKDLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDG5Z48JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9SBAY3G8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXDGM9SZ45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9SM23VBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDHB6KS7Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9TG7DKBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDHVPJFY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9UB7JYZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDJQTEP9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9URVDH54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDK2YVJSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9V8RG6YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDKT57Y4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9VE7UYRZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXDKTZF875 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9VM67PYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDL23MSYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9VRADJ6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDLZS6UH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9W6Z7XRK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXDMBNUQYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9WAC6JTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDMENJ8U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9WBTJQLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDMJW39EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9WZ2DGRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDPCGJ9RY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DF9XPW7HJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDPCM2RZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9Y2XMNHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDPMZQFYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9YR83VML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDQZLP78W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9ZRWSNYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDRJVMSN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DF9ZTQJCLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDRW2J8E4 | DEFICIENT CLAIM NEVER CURED |
| DF9ZXSY6JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDRW8MCP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA2CEJU5Q | DEFICIENT CLAIM NEVER CURED | DXDS34VZGW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFA39ZWSLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDTG8KBZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA3CVDNGX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXDTVGYCA9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFA3EKRM8P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXDU9VP52T | DEFICIENT CLAIM NEVER CURED |
| DFA3ULTQ8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDUQ9BK6V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFA426WYMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDVC7E2ST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA4DSWY9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDVMKYGFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFA4HLG5S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDVUFY2HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA4HUGSK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDW3AL57U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA59T74RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDW4RV2LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA5E8HTNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDW6SMPR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA5EGHRM4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXDYCBH342 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFA5YGMQU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDZ59BYSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA6TQP4UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDZGJHKSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA7NZTVC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDZSTCYAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA7YB6XKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXDZU6W8BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA8E9QUCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE56BZTDS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFA8S632ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE5LP2GD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFA8YGPNZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE672354Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA95BVZ24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE6DA4QSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFA9K23RVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE6DTMWA7 | DEFICIENT CLAIM NEVER CURED |
| DFABS2PREG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXE6FWZ2MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFABSW9KYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE7BK9FNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFACLZMX2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE7Q4SABU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAD2TUKZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE87J4WV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAD5TYLEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE8VQTA2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFADWSXHZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE92K4J8U | DEFICIENT CLAIM NEVER CURED |
| DFADZTHM9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE965YKZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAE5G47VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE9AUWFP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAE5UQGNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXE9LV23JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAEGWK3BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEB3Q47LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAESCGNM9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXED658MH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAGDV6LMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEDRLM2JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAGN4LRPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEDZHTAQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAGWT6UBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEDZMA59P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAH5ECJ7L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXEFLUSB34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAHG75WC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEG2JLNMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

927

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFAHPM95SN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXEGNC7PUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAJDEL6VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEH9DP7C6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAKUH4N86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEHB6GNRY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFAKYHC95Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXEHW8T29Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFALUBJEM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEK7642GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFALUSDZ6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXELGZ6NTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAMTRHJY9 | DEFICIENT CLAIM NEVER CURED | DXELJCFPAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFANCQY9GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXELQRFCAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAND7ZXVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXELQTDG82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFANEMQ8TH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXELTAMKFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAP7M53U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEMPJ2H6B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFAP8GUWM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXENTBCMG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAPHJDKE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXENTG7C6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAPK645JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEPB3SN7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAPL5SHG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEPRKUM3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAPXQNWTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEQGB659H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAQ4M32D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXERAN8FTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAQSP28G7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXERMUL286 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAQVH8PSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXES9JF28T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFAQZK7SVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXESKD7GWH | DEFICIENT CLAIM NEVER CURED |
| DFAR3VJZYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXESKF5B3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFARDGMLJY | DEFICIENT CLAIM NEVER CURED | DXETHBNRGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAS6U8RPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXETZUM9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFATSYJC2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEULRJ4KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFATZKGWM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEULS6ZR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAUN6B7QX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXEUTAZVPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAUZJD8N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEVL29BHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAVEXC7MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEWQ8PVH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAVKZMJ7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEWSL98VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAVXS5K7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEWUVA65G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFAVYBRZ82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEWY2JRLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAVZCB3YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEYWQULHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAWK457PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEZK7TYHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAX76QV8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEZKPJBG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAXDTKNRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXEZN5GY67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFAY4V8SD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF2A65S3Q | DEFICIENT CLAIM NEVER CURED |
| DFB24EKT7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF2DK5UV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB2UD8ZEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF3EHMRBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB36KMG5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF3YDJMKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB3UL4QGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF4A62EP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB3Z8NX9H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXF4V5CHZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB3ZPJUDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF4WADCGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB3ZWUENT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF53MS2A7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFB48UXTL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF6MNHSD5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFB4A3V5ER | DEFICIENT CLAIM NEVER CURED | DXF72PLA5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB4QS6UMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF7EMTLQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB5PS8TU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF7JLDTRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB5YLKW73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF84C6DYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB629D8CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF8AZV3EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB6GQP59U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF94UGLRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB6M9JKET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXF9DAJ75Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB6MS72KN | DEFICIENT CLAIM NEVER CURED | DXF9S6DMNB | DEFICIENT CLAIM NEVER CURED |
| DFB7NV6MQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFA43QBGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB86WC3X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFANGBLSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB8CJ6HX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFBJAS72T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFB8KRA5HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFBPRJAEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB8Y2MZRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFCKSERNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB93AXQYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFCW2V8QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB956LYDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFDH43QNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFB9M3EZXN | DEFICIENT CLAIM NEVER CURED | DXFDZC38BA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFBAXP5NRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFE2S48NL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBAZUVELT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFE6GSZ8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBCN5K829 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFENUM9L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBCRD4HJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFEWU6VCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBD8N4LEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFHDTGWRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBE2XVL4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFHLPYVGC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBE35KQ7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFJ6RB5TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBECTJUL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFJ9NQ2BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBG3JU2WT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFJKC7EYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBGC2T6YU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFJNTQC27 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBGSU8WRM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFK23SQ9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBHWUPALQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFK48M7JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBJ2PXGZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFKG7DJPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBJDAR3YT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFL4N8HZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBJH5P64N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFLATGDYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBKNTWY38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFMDJW3KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBKX5DJ6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFNBS9P63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBL9MA2YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFNZL42Q5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBLJNC5AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFPT8AVJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBLPRT6N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFQ6PZUVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBLSDRCEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFQDJRWEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBLX97W5C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFQLGHDPM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBMP5V2WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFR5ZU8TS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBMTY753L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFRS8H6CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBNJ3E5T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFRWQ5ELT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBNV593PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFTKCVN35 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBPGYA54W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFTL65EHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBQ7E2AMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFTSH4ARY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBQW87VNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFTUHJQRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBR25PNX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFTWG4S8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBR34W9DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFUNKQ4ZR | DEFICIENT CLAIM NEVER CURED |
| DFBR4AZKHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFVBCDGJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBRLVKHNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFVTNZGBW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBRNDQMKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFW4C86BK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBRU4D36Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFW8T9MJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBRZM8954 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXFWKR4NED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBS96JNGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFWQ89HLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBTA5GMPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFWT2RUGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBTCKL2AW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFWZD7P4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBUA3QXH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXFYL7C5WN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBUJ9ZTXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG2ET5YA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBULGKXET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG2PEMRCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBW4AGD6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG2S549WZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBWA3YGUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG38EYFK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBWEZUHG8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXG3F6R7ZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBWXGV4ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG3URVTJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBXDC73JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG47WTLAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBY6W7L42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG4LZ7MF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBZ3VNDTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG4WY9FNJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFBZAHC86P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG5NLQU92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFBZTJLWQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG6ARWYVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC2ELGPTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG6FUWBJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC34GTP96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG734RLUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC3U96ZY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG74AMH2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC43KMG8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG7D54JCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC4AQLZ68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG7EZKY58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC4KQLTHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG7QMSUEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC4SH397N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXG8B42TDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC5QMKJW2 | DEFICIENT CLAIM NEVER CURED | DXG8JNRWTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC65HXWTK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXG8LDTWYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

931

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFC6DULYS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG9473DLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC6VDNHJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXG9Q6RU53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC6W8YJDG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGA37HJWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC6ZTNLHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGA6CHV7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC7N89WVK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGB34U6K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC8BUTJ6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGB6JCDPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC8JYVLT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGCBMKQT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC8MQNV5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGCEQL9Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC8NBL3W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGCEWDP8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC8VNAD3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGCF98L24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC9675G3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGETARJKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC9E7G5SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGF7N2RQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFC9PGJMQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGHAEPM8C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFC9TULJXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGHR4PTZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCA8Y7UPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGJ9DFS4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCAMBSXHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGJ9P2QAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCAT52DN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGJBZQDUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCAZLS82X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGJPHA2BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCBTH2Y4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGJS6ARWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCBTSJ8M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGLAN3CS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCD6B9KV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGLHR2MYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCDBXRM9N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGLJE375M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCDM43EQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGLNDTF6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCDPSNZB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGMNL5QHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCE69ZRY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGMZPAKLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCEK2DV3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGN2AVDPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCGDKPY7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGNA4E6HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCGLSNWY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGP7F6R4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCHKAS7YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGQF2NVWY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFCJGWXTEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGQL8KNFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFCJZP6HGL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGR89K32S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCKHNV2EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGRAWMK7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCKL5WVTM | DEFICIENT CLAIM NEVER CURED | DXGRJVE276 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCKPVUJTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGSJBTC2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCL2PK8WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGSMKC4RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCL4XAGMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGSTWQ5VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCLH6EZNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGTUDEHNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCLSV2E57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGU2EJMFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCLTHPNB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGU6R8KTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCNJW8RM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGUD4QW2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCNZQ68HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGVN92FDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCPJD972R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGVTF3642 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCPMYRLEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGW4RLNJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCPRYGZHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGW9TK7MA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCQ3E7DYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGY2FH3A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCQL9ASEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGYCQRT5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCRD3GP6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGZMNQLVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCRKNAZD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXGZPQ43EC | DEFICIENT CLAIM NEVER CURED |
| DFCS572YNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGZQWVDUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCSB4A5QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXGZYV8367 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCSTHE7VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH2KNTSW6 | DEFICIENT CLAIM NEVER CURED |
| DFCT2DKVQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH3BJVWS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCTQ5PSXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH3G9K7T2 | DEFICIENT CLAIM NEVER CURED |
| DFCTV2WE83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH3L86JVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCU4NVRGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH4EUPBZR | DEFICIENT CLAIM NEVER CURED |
| DFCU6PDGKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH4RLVY7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCU7AGY9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH4TJ6NPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCUH45BM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH4TK526W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCUKSPRJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH4Y9NLTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCULJET29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH58GZQF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

933

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFCV52PE7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH5L2BMNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCVNXZPSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH5T9WPMD | DEFICIENT CLAIM NEVER CURED |
| DFCVRYKSMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH5VRBNZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCVTR8J4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH6SAUEVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCWBQUX8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH7VJ2DE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCWLN2UVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH8BCFRLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCXEBS5HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH8DGMF5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCXU8GSBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH8EKZ5J4 | DEFICIENT CLAIM NEVER CURED |
| DFCYDJ9MAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXH92Q3NPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCYH8DPSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXH9CRKQAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCYHJSD8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHAC6854L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFCZPK2ALY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHACREDGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD2GVWTNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHAR8DLTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD3AGT8K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHB36SLYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD54L97CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHBSVFT4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD5ECMNU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHC2KYQ4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD5PAS8UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHC8FDLTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD5Q7CVWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHCFUVQ65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD5XACUH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHCKBEFLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD6Z3RWSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHCSK9YF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD7EMXBR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHD8Z95Y2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD7KTAP38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHDQWPKZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD829ZCXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHE763MDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFD8BJZ5YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHE9JF7AP | DEFICIENT CLAIM NEVER CURED |
| DFD8N5TMJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHESZNUJW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFD8X7WPRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHEZ35LVK | DEFICIENT CLAIM NEVER CURED |
| DFDA2LQK7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHF3G85ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDA9ML5CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHF9EJQY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDBGER64P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHGJNWM2B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFDERX3AMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHGK3N9YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

934

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFDEU7QVPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHGWKDYJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDEVHTBWP | DEFICIENT CLAIM NEVER CURED | DXHJCKBG5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDHSEA9BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHJUTNMEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFDJC45VUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHKDCVW9Q | DEFICIENT CLAIM NEVER CURED |
| DFDJCGQBK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHKLFBDN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDJYKS7T3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXHL4JWVCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDK3CL5NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHLGRPDNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDKBLR8UC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXHLYU4AQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDKN25MGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHMBQS4RU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDKVZ8Q3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHMJZ3KRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDL8E2Q3X | DEFICIENT CLAIM NEVER CURED | DXHNRBJ6KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDLMJZA8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHPKETNZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFDLWK4AMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXHQ8B6N7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDM7EUZ8K | DEFICIENT CLAIM NEVER CURED | DXHQ9WUEYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDMP2L5YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHQLFTJD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDNU7P64S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHQS4FTN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDP24ERNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHR2ZFBAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDP8U56JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHR523PE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDPCEMUAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHR7CV5MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDR7ABVH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHR95VNYK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFDRBU9EYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHRQ6JKFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDRJKCH3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHSUM23AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDRY5BNE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHT39EKN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDTCXY23B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHT67829L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDUAGJ9PT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXHTDGMB53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDUS6PLHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHTLN5ADC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDV7QRLMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHUKBYWM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFDV9ZERGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHUQSEJB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDVG6SWRA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXHUSPKMRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDW4PEUX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHV9AL2ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFDWGVCQUA | DEFICIENT CLAIM NEVER CURED | DXHVEZ79DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDWPQUM2J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXHVWAQSY5 | DEFICIENT CLAIM NEVER CURED |
| DFDWTH7AB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHW92VPGF | DEFICIENT CLAIM NEVER CURED |
| DFDWVC76Z8 | DEFICIENT CLAIM NEVER CURED | DXHWD3YT68 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFDYV4TJ7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHYCNSVKE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFDZAYHNT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHYJDUG7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDZSVTJHE | DEFICIENT CLAIM NEVER CURED | DXHZ43WRBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDZU4TPE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHZMFR7UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFDZXBG9SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHZS4MTVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE2849VUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXHZU8D3MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE2KS9RHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ28BA6RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE2ZYUQCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ2FC4SYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE3HS9BDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ34HC29E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE4GSR8UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ3EFNAU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE4LWQC8H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXJ3MET8PS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFE53BW84M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ3QGSB9L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFE5HAGZW6 | DEFICIENT CLAIM NEVER CURED | DXJ3V7ZA2N | DEFICIENT CLAIM NEVER CURED |
| DFE5RNVQLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ5A8FPM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE5VL4JM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ5DC7FN2 | DEFICIENT CLAIM NEVER CURED |
| DFE67AM85B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ6F74E3Y | DEFICIENT CLAIM NEVER CURED |
| DFE6SAK5VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ6LADQ9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE6ZB5MYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ6N47BHP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFE74RVD9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ759GN2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE7P235K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ7CD8K5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE7VWSN24 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXJ7Q8N46U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE86R2NKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ8A2SZPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE8RZUH5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJ8ASRDKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE9GYSHAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXJAGWL3K4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFE9PZYVGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJASF8L4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEAUWR6C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJAUH5L4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFEB2HGQAN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXJBDZ2WU6 | DEFICIENT CLAIM NEVER CURED |
| DFEBZ9DHLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJBEA6HFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFECQMAW2S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXJBKU4QRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFECVDXK5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJCE2GU5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFECYG8ZW6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXJDC7B9HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFED4B6NZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJDVS8F5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEDM6Q273 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJDZHWEBA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFEGPDLCHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJET8H6Y2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEGTLURM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJF6L53HP | DEFICIENT CLAIM NEVER CURED |
| DFEGVK97B4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJFBAN2QR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFEGW4XHM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJG26DMNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEHQP7G9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJGYVMUP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEK3B2ZNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJHB6EALU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEKQ5TVG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJHEFKM2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEKT3X5GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJHP78KGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEKWH932C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJKPW6QU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFELS3K9DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJLSCQUP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFELWYKMD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJLWK7MC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEM7XZJLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJMNSRDK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEMYW8C9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJP5E9Z4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFENC2DUSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJP7Y4LM2 | DUPLICATE FORM |
| DFENK4HAQ2 | DEFICIENT CLAIM NEVER CURED | DXJPKF2QS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFENKU7X2A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXJQDYTNRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFENT743XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJQGSBC4U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFEP3JYVS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJR5BZ9SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEP7LSXG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJREPFT8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEPQMUDS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJRHE7Z2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEPQRW8XL | DEFICIENT CLAIM NEVER CURED | DXJRTSUH59 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFEPXUT56A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJS97R34C | DEFICIENT CLAIM NEVER CURED |
| DFEQ7Y6B3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJSCNBER4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

937

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFEQ86KN49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJSK9UNM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEQJ7DYGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJSQPGECK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEQMGXLDC | DEFICIENT CLAIM NEVER CURED | DXJTSRMAVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEQNPKYC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJU4QFGPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEQR9NB5L | DEFICIENT CLAIM NEVER CURED | DXJUER7CLS | DEFICIENT CLAIM NEVER CURED |
| DFEQT7YGNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJUSD7THV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFERBNTUP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJUVLB6EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFERDZQ3CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJVH5MN8G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFERWQ8Z6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJW39RUGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFESTX5A2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJW8KCVBT | DEFICIENT CLAIM NEVER CURED |
| DFET6LVWMQ | DEFICIENT CLAIM NEVER CURED | DXJWME4CZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFET8JW4BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJWNUERYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFETMH94XW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJZMYH4NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFETY4GLXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJZTDBG7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEV3ZM74D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXJZTDLY7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEVRC4MBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK25VMPTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEVYC7TMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK27YMSAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEW9BTA7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK28UV9ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEWMNUT39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK2BRAJ7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEWSX42L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK2T3DEF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEXLW2486 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK325BWAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEYM2DT7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXK3ABDNE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEYXA5HBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK3DJ6YRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEZGQD6M5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXK3JZ2UM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFEZUNM6KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK3SGHWRZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFG2YW6JNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK3V6MA2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG3BAQTL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK4A5FB3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG3LYCTKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK4ZMJ7SB | DEFICIENT CLAIM NEVER CURED |
| DFG3T7WJB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK5BN82YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG46SZDRT | DEFICIENT CLAIM NEVER CURED | DXK5EBRJ8U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFG4ATU2NL | DEFICIENT CLAIM NEVER CURED | DXK5P7TM3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG4MJSZVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK5VE4GWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG4ZQPU7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK5ZM4QWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG5DAQX72 | CLAIM WITHDRAWN | DXK6HU4EVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG5UDS9VB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXK6WD5VSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG6RBUZEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK7C4WJT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG783DEPC | DEFICIENT CLAIM NEVER CURED | DXK8LJSNUB | DEFICIENT CLAIM NEVER CURED |
| DFG86PB53W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXK8ZSL7PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG95NSAY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKACPV6ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG9EJ3ULM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKAMTLZQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG9MCP5SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKAZVJLRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFG9T4E2HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKCLAV4YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGA5N23CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKCYHN7RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGAEX9YTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKD47YUAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGASLH8P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKDCN3FRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGB9U43Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKDS4TYNE | DEFICIENT CLAIM NEVER CURED |
| DFGBK9MX5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKEDRLZ25 | DEFICIENT CLAIM NEVER CURED |
| DFGBLKHAV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKEJD5F9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGBQXNP8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKEJP529Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGBWD9MA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKEN49HTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGBY4MLQS | DEFICIENT CLAIM NEVER CURED | DXKF7LBUCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGCL3SE45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKGS7U2H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGCMQ4K6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKH9TUR8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGCUEA4M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKHV6BFW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFGD6TAB8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKJV8Q5NG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGDS73RNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKL4QHJCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGE32L9WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKLH9W5AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGE6UAY9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKM34E97S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGEDPCN78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKM9W5B4V | DEFICIENT CLAIM NEVER CURED |
| DFGEH2W3Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKMHYUTA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

939

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGELV73AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKMLYN543 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFGH9SWTP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKMPHUCER | DEFICIENT CLAIM NEVER CURED |
| DFGHJ67LU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXKNEBM4GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGJRY2QPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKNM3G8V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGJX42NHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKNWDMU83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGK8U4V3D | DEFICIENT CLAIM NEVER CURED | DXKNZPBUJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGKDTRX5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKP34AQNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGKJ3WL9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKP397QRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGKRUDJZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKP9N3VEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGKV48XB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKPF5AY8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGL4MKJ8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKR2NF68G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGLTZMB3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKR537YE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGMELDXS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKR5H8G4F | DEFICIENT CLAIM NEVER CURED |
| DFGN7HJ2SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKRJ8W2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFGNKHPD45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKSFVLY7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGNX9TVKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKT4USY7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGP9WRTQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKTQM75D8 | DEFICIENT CLAIM NEVER CURED |
| DFGPSJU3KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKTZ4LVRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGPYN6UXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKUFVG6S3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFGQHRT37A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKVB4SA7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGRL56UZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKVFHDU8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGRUWB52M | DEFICIENT CLAIM NEVER CURED | DXKW3QCLBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGSUW5T9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKWCBGAMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGTC92AMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXKWV749QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGUAVJ82R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKWZ4DYRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGV4SXR7Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXKY39TCHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGVACEKUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKY9GZQVD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFGVCXT7JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXKZUD8B94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGW45LXBN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXL2EVFBUK | DEFICIENT CLAIM NEVER CURED |
| DFGXJC7HNZ | DEFICIENT CLAIM NEVER CURED | DXL2S84GBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

940

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGXP4VYM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL2YZVJUG | DEFICIENT CLAIM NEVER CURED |
| DFGYEQ497C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL3E4NY2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGZ2PLV5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL3HM6BQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGZHVJRQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL3Z4BQDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFGZJ8TK7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL4N7P9SM | DEFICIENT CLAIM NEVER CURED |
| DFH2E6R7LD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL5EV87PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH2KECQ4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL5Q2MWZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH3R6TQ8X | DEFICIENT CLAIM NEVER CURED | DXL5Z683W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH3V7KLU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL652VNGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH3XE4RKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXL65AJNP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH3ZVSDLC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXL7D8YF5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH48GDTZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXL83RKFY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH4AESWNB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXL96ZHJFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH4QEVNR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLA3JG8B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH4VYRGD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLA789VFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH5ETM8J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLBCMJ4W5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFH635R7SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLC8U4SVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH6K45D2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXLCAPF6WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH6KM8YUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLCDY3J7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH6L8DJC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLCF2E75V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH6V378PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLCKR4G2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH7E8DCPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLCNYF46P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH7EDUZRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLCZSVMNQ | DEFICIENT CLAIM NEVER CURED |
| DFH7LZQBM8 | DEFICIENT CLAIM NEVER CURED | DXLD8AGTJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH7S3T5EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLDGCRJMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH85W97L6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLDNRBQ48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH87EL9UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLDPUARH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH948LEUQ | DEFICIENT CLAIM NEVER CURED | DXLDTEJR8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH9QA48SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT-ANT CLASS | DXLE4Y5NDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFH9TZ743M | DEFICIENT CLAIM NEVER CURED | DXLE7GFUH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHA64X3YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLE7TCSMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHABV48NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLE8F2MKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHBAC94DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLEBMTWG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHBCJG4PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLEY6B3CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHBEMGKRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLFB5HK9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHBMNT7SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLFKB3GWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHBVJ92KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLFKQE63N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFHC5Q849K | DEFICIENT CLAIM NEVER CURED | DXLFZ2V7UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHCPN9VT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLHQ6Y3NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHD3CVXNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLJDMZEQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHDQMVYTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLJM7N3VB | CLAIM WITHDRAWN |
| DFHDWMLS6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLMAR5PEC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFHDXANQ3L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXLMFPGZJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHE63KBYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLMGFD8H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHEYGAPDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLN7U92WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHGEVP3RC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXLNDHZ3R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHGKVD543 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLNH68J4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHJ342GVL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXLNSRQ7EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHJ5MXLKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLPDQJF72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHJBGKD3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLPKJ8RVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHJKDCE3S | DEFICIENT CLAIM NEVER CURED | DXLPRDUJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFHJSYZ27D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLQ2FGU6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHJYZ5D8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLQ7ATPYV | DEFICIENT CLAIM NEVER CURED |
| DFHK9U2XGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLQ8MYHKJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFHL635X4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLQZTEFYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHLPK8349 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLSCQFZN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHLRQ2P7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLSJNAG75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHMD9EXJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLTNSEWQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHMED3TXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLTZBAK2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHN7D4UTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLTZKGAYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

942

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHNQXMKAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLU3KCVWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHNXL7RE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLUPZMWFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHP6EQATK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXLVKM7RPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHPGYDSW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLW3ER7PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHPNBUW2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLWAHQJMP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFHPTJ3L5A | DEFICIENT CLAIM NEVER CURED | DXLWSBP3ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHQZV7TGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLYZHG7TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHR64YCDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXLZQ8B29S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHRKUDTPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM29WZJ7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHRTK7PCD | DEFICIENT CLAIM NEVER CURED | DXM34B9WY8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFHRTX7BJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM3S7KLAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHS5284P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM4EKAWS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHSE3TQU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM59L84TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHSUWZYEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM65FA7ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHT4GJZM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM6EGUK2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHT7JLNWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM6HUTCWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHTRM54UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM8GCQTWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHU3J4RMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM8P6ZJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFHUMZSLGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM9U5RPTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHUZVDB6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXM9Z65NKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHV746TSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMAF572WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHV7XB3GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMAPR6GW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHVRTWK9Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXMCF2QA8N | DEFICIENT CLAIM NEVER CURED |
| DFHW5KRCPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMCGDH2QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHWD8EMAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMCJ3F5WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHXABM4QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMD3SQ6W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHXPAT56Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMDAQKJSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHYGV3X76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMDU6YC4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHYML2WRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXME4R8DFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHYPRV7JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXME5SJFUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFHZ7MXN38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMEVZJ8FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHZD7RWUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMF8ZHJGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFHZGSL64V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMFJ7U2ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ23TXW6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMHAQBFVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ29Q3A7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMHR4K7NV | DEFICIENT CLAIM NEVER CURED |
| DFJ3ATL2G4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMHT3AZ6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ3EZRXUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMJ8CZATP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ3Z7U2AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMJAVYZCB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFJ49N7B8H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXMJFSV6CP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ4BNUR72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMJKEWR4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ4L9ZMSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMJLEK2YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ4NMA5YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMJLSKBZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ587LQCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMJPR8LNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ62DP9X7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMJVAEDYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ6RQES7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMK5HZ9AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ6V3TRY8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXMLRF3KG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ86DU4ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMPDFK46Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ8C9DPEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMPS6NA84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ9368HMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMPSWHLK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ9QCRGBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMPTYUV2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ9R7VQLU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMQFB4YTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJ9WP3XSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMQG23H7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJACN2QPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMQJB5UAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJAWD9Q7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMQRBZ23K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJBAXSQ4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMQZNDU82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJBXU9A82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMRCUAPLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFJC29BEMG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXMRNSQJVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJCXNA8RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMRZBWN84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJD62LAPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMSGWKHJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFJDAE86MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMSQ8AY6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFJDN5CK8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMSR7DTBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJDVB2E4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMSRPCKDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJEV3TXAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMTE7KBSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJG9UKL7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMTVR5UJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFJHCATM9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMTY42SDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJHZRC6B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMU4TF3BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJK8Q7AWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMU9BFALK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJKB9UCA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMUCY6A4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJKEA92X3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMUJ2LGQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJKV4MPD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMUYJQWHB | DEFICIENT CLAIM NEVER CURED |
| DFJLAHQSVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMVKG9CTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJNB7CWHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMWKLD8F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJNCHS2G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMY4QHJDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJNCZWDK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMY6VAR4N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFJNKRS2V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMZAT2V65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJQAX2PB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXMZNLPBFD | DEFICIENT CLAIM NEVER CURED |
| DFJQM9VKAW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXMZRF7B2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJR3STYM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN2L9P6DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJRB9TE38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN348HB5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJS97Z5LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN3C6UYKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJSBHXUNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN47UPGBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJSEYL28X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXN4YA6TGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJSG8H52W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN64S9APG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJSMV75L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN6FYBUHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJSVYNWQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN6TZHA5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJSXTQKZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN7SG6FH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFJT2R643V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN8S9W3BY | DEFICIENT CLAIM NEVER CURED |
| DFJUGADTL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN8VGBRA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJUMLYEV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXN9Y8SPMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJUT7QDBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNAVYR46H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJUTSAGV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNBGK6WF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJV324E9T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNC4LHQ5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJV9ZTHUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNC9MDFAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJVSXTA6N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNCASZ8JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJW3TY2SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNCW2KUH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJW8Z7TXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNEPU67MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJWC5XMEK | DEFICIENT CLAIM NEVER CURED | DXNEQ37PDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJWNBLG49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNET9K5FU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJWVA45TQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNG4VLH6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJX43WQPC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNG84BJDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJXLE7CQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNGDRF5V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJXS8DB45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNGEDRHQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJXYMS2AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNH7CVDET | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFJY2NT4Q8 | DEFICIENT CLAIM NEVER CURED | DXNHAYDRV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJY4KAMLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNJLBR342 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJY92NXDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNJLVTHKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJYB6ELHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNJMDEU5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJYHNR2EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNJSCRUHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFJZ3HPDEB | DEFICIENT CLAIM NEVER CURED | DXNK97T4PS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFJZ9DMSNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNKHZMPGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK2N8XBGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNKY8CDL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK2RUSQMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNL947MKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK38BX97Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNLCBV92U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK3JA7P5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNLHEW32B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK3N2CEM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNLWHGART | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFK43MH7JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNLYEBGT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK4EWRM9A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNM37LK6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK4GA3USL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNM5YKUQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK4X5ZQPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT-ANT CLASS | DXNMFK7PY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK54PCZUX | DEFICIENT CLAIM NEVER CURED | DXNMFLTC9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

946

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFK5VJQYDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNMQJAVLC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFK5YZN962 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNPE7TASC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK6DB37TE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNQ83RAWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK6RBZPY4 | DEFICIENT CLAIM NEVER CURED | DXNQBCA5UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK78MLEZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNQTD6VAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK7BVQNHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNRBASZV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK7S8WAYE | DEFICIENT CLAIM NEVER CURED | DXNRPBHATG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK8JV7A9G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNSW2VAT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK8M9DBUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNT4CG32K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFK94XQ6N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNTQRDMY6 | DEFICIENT CLAIM NEVER CURED |
| DFK9BCNMUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNTV3UC7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKAJDRH9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNU43CEH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKBNJ5G9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXNUF87BHE | DEFICIENT CLAIM NEVER CURED |
| DFKCP9QNZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNV6PFC9S | DEFICIENT CLAIM NEVER CURED |
| DFKCQY4Z3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNWJVT6RU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKD7L8ZCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNWZ49Q82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKDH85ZQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNY49TFB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKDJL4CX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXNY76VPE3 | DEFICIENT CLAIM NEVER CURED |
| DFKDWL7U95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP26ESJQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKE7MPRBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP2CNA46Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKELXVR6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP2DWS49A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKEMANLGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP2ELDWK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKEXZ82AG | DEFICIENT CLAIM NEVER CURED | DXP2USC9QR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKGAC73RY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXP2UZBTJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFKGJX2N4A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP35LDWA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKH8T7YQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP3AYMJH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKHYWVXA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP3WQTEFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKJD6NH7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP3YSRZNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKL8SAPZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP436W8FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKLQSVY4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP4KF5STB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFKM7TQA9L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXP5DVE72T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKNTYG7UQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP5RNTG3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKP56WU8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP5W7VG4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKPUETCQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP63EJRN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKR64U7HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP6B54NLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKRNDJP8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP6DSR3TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKSA3E958 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP6LVMHFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKSJE6CPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP6MHBVNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKSMYWT46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP76GELDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKSVC5TLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP7MS5A8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKSXPW2HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP8G4LBKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKTDUB6HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP8KUJMR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKTHA5DJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP8WSMBCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKU7MHZGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP92DE4WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKUG873JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXP9MV3REU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKUWT7ERB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPA74NLZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFKV592M8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPAGYTWM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKWQRVEP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPAJ7GBQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKXBMR5H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPC8BZM2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKYDQNMLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPDZNVG96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFKYX58BCV | DEFICIENT CLAIM NEVER CURED | DXPE53RHST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFKZV3S5GN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPEHV54AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL2HSCBTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPENQVWGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL2PW46T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPFJAUBQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL35AZTMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPFZB5E9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL38WBMXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPGAD6MYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL3GMQVEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPGN8VQRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL3GXE7S8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPHFRQBSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL3WAVP82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXPHS7A2F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL4B8AQW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPHTDJ93W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFL4WRZA52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPHV3RZT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL5R7CEGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPJ7ZVAG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL5S4KQX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPJCEA2UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL5W842QG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPJFCQ2ZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL5YBQM8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPJVED85F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL6EYUR3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPKE8MNQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL6XZWGB5 | DEFICIENT CLAIM NEVER CURED | DXPKG3DCEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL75W9QYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPKLNWVMR | DEFICIENT CLAIM NEVER CURED |
| DFL8UTB3PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPKVBE4N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFL95H6AKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPL9NHT2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLAKQMV2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPLGTR42W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLAQVB69R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPLSCN24Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLB6EHAUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPM96KNY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLB6Y8PZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPMZBRD67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLBUY9HAC | DEFICIENT CLAIM NEVER CURED | DXPMZS2CYV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLBWRDA24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPN3AMLU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLBZSTQN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPNH9G8E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLCMJG97H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPNKJWBCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLCWM8TVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPQ7G2KL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLCXMB8EZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXPQCGDK23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLCZGHT3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPQDLYE92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLDSXJW9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPQECK7DA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLGA3E4BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPQJNL9K8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLHPMCEB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPQT2RN6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLJ56ZXNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXPR7D3BLQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLMH9W4J5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPR9FHTZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLNE4WQ2U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXPRCZ2Q6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLNGHEVB4 | DEFICIENT CLAIM NEVER CURED | DXPSWF8U5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLNQP6ZVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPT68HWQJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLNXS9PV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPTE4BCMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFLNXYCPTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPTNQZ3DK | DEFICIENT CLAIM NEVER CURED |
| DFLNZDTPMS | DEFICIENT CLAIM NEVER CURED | DXPV283CE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLP874SYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPV8QHKAZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLPQT28M7 | DEFICIENT CLAIM NEVER CURED | DXPVG2HDFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLQZPCDB9 | DEFICIENT CLAIM NEVER CURED | DXPVY73T28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLQZVRB3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPW6KV9CA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLR3P7UEZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXPW8L6V2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLRMJDKPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPWMUHADK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLS4GKUHJ | DEFICIENT CLAIM NEVER CURED | DXPY2V7QKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLTX9SEJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPY5W6R3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLU3H7P5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPYT8UEMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLUNR3YA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPYV8C2D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLUQXYSHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPYZ8LJBM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLVBRQUS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPZ3KJHRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLVR3EWMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXPZHC5L2E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFLVTC6ASJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXQ236Y54P | DEFICIENT CLAIM NEVER CURED |
| DFLW8973RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ2D5UY4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLX7U2P8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ2TVCEGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLYJ42GAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ2VE4NRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLZ29JPQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ3AR8C5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLZCWMGU2 | DEFICIENT CLAIM NEVER CURED | DXQ3JGUF5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLZJ4PWK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ45AR6M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFLZP3AW9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ4CZS8G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFM2836TYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ4FLNY7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFM4RKELAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ5SKJTAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFM6TQVZGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ69F5LCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFM76Y5AHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ6LUZS4P | DEFICIENT CLAIM NEVER CURED |
| DFM7QL8R6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ73E6T9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFM8B3S67T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ7AELK89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFM8E69KX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQ7BH38E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

950

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFM8VGQLCD | DEFICIENT CLAIM NEVER CURED | DXQ7RC6Y8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFM95E8TL3 | DEFICIENT CLAIM NEVER CURED | DXQ7T6YFN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFM95GHK46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQAP8ES4R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMB9EZSJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQAPBRGMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMBDL7S2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQAVZW6KB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMBWRPD9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQBWEY739 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMCEHP873 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQBWJ6HD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMCVP6YES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQCEABR65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMDCYSJLW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXQCGRKEZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMDNQUTHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQCN95L3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMDUN32LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQD3A84SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMEKAJ8N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQDUP5ESR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMEVB2AK5 | DEFICIENT CLAIM NEVER CURED | DXQDVRPE97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMEWBC54K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQE6MNGS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMG84QDB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQEHKJSU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMG84XHJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQEYK8BFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMGAP35XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQEYV8BAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMGLVEQUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQF39N6DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMGTE59SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQH3DAJL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMH2WG7X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQHMEFL6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMH9D4UXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQJRNZC26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMHTJ4N6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQJW8FENP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMJ5RYD7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQKB76HW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMJRASEK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQL3YF9GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMJYDL7UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQLE4F6CA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMJYKURP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQLFY2TVR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMKQTWUR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQMJU8GFN | DEFICIENT CLAIM NEVER CURED |
| DFMKXJB3NE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQMLFE3HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMKYVPQRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQNLD298R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFML56YXNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQPNFYCTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMLER385V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQPWB625H | DEFICIENT CLAIM NEVER CURED |
| DFMLG9HQZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQPWGJ7AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMN9VXP5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQR4D6FVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMNHVAQE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQRP28GNA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMPY94VD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQS35JNEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMPZTKQGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQS39J2UM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMQ75XBKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQSA9HMJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMQAX2P5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXQT8HLNMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMQEX3GWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQU64W3FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMRCHZXNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQU8NB7KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMRSXKEYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQU9AB6TZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMRZE8HJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQUC2BKL7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMSXCHY6A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXQV628KPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMT3JVWGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQVCD437B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMTGHDNVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQVH835PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMTK6Y2A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQVRT4DBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMTNPAHDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQVS3P5ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMU6QKV8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQVYJFU7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFMUT69EL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQW6YDZS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMV2DGE49 | DEFICIENT CLAIM NEVER CURED | DXQWTMNDYG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMVGHSE2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQYB6A8M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMVNHCWYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQYJGPDC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMWQSUTVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQZPU35HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMWRQC9KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXQZWYG48L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMWSKLB6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR2EM6B9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMWXYL2R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR2YW56PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMXCYQ4ZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR3ZQMSTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMXTV8AKH | DEFICIENT CLAIM NEVER CURED | DXR4EK7QSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMXZ9GYH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR4VEYPT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMYHJ7KNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR5JL47U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFMYLVN72Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR5SK9WBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMYNHGWZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR5TMD3UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMZ3BSTWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR6U27QYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFMZUARPB7 | DEFICIENT CLAIM NEVER CURED | DXR6UQ5JM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN2QT65XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR7CSLMDE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFN3XGMK6D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXR854WA3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN568YKLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR8ED95J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN59CY8A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR8KATC9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN5KL8TAE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXR8LUNA29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFN5RCVKES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR8WVES9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN5S429YU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXR9B4JTG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFN7VT9W5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXR9WVE6FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN7WCLTRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRA3VCPSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN7ZXD42A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRAJTGN7F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFN8HJGUA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRAUPW8YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN8R675U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRAVU8YQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN8RM5EWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRB7QDWJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN8UV62RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRCEJ4D9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN9HYZD8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRCGATLSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN9SJDAEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRDBC2K8Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFN9XGMKT5 | DEFICIENT CLAIM NEVER CURED | DXRE3SGFVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFN9ZBKGMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRFL7E83T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNA7D3ZBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRFLVSDT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNA7ZBDV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRFPDN957 | DEFICIENT CLAIM NEVER CURED |
| DFNA84KSBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRG4PHT96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNAEV23GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRJDTFAU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNAL4KRQX | DEFICIENT CLAIM NEVER CURED | DXRJHEUWF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFNAR9GKYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRJHVZ25E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNAW7GC3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRJKQHDNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNAX526HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRK7BDMTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFNC729JR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRKV96LTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNCG2LW4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRLHADEFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNCKBMH5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRLUTJAG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNCZSGM8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRLZBQH3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNDXV3GW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRNQ87PY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNE864H9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRP2UACGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNEG24CLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRPDHAE5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNEGPA4JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRPFQ4SYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNERQ7XJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRPVK859Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNG36LVRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRTC8ALQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNG3DQ7JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRU4J7AMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNG97XTAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRU5EF3BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNHQTEAG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRULJYB65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNHVKQ5A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRUW4YSZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNJ2Y7HB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRV583GNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNJ9U37AH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRVB2EPM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNJPMQ7LW | DEFICIENT CLAIM NEVER CURED | DXRW5GD48U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFNJPQTU9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRWAC675M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNJZV2MBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRWGBZM5Q | DEFICIENT CLAIM NEVER CURED |
| DFNK28PZVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRY9BSLAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNK3ATHBW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXRYMGZAKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNKVCTBG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRYN5MWFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNL2RJM4E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXRYPASBE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNL8TMUGB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXRYPKDT8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNLS5KRVG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXRZQHEJY4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFNLYTABJZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXRZQWEFA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNMBEW2CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXRZWDLHE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNME75K4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS2YZ69VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNQ2ZT8MP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS39TPV7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNRQ4CW5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS3V6AC2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFNRSDEQJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS462BFV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNS39VJYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS48MBCPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNSUPR9MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS4NM6VGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNT96LMZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS4YT7ZD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNTB5MZVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS5W6APQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNTCZUKHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS64YL7KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNUDWP3B2 | DEFICIENT CLAIM NEVER CURED | DXS68AGW2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNVZ9Y2HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS7JYPFEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNW7V3ATM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS87432KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNWAVX9Y8 | CLAIM WITHDRAWN | DXS8H5DZMK | DEFICIENT CLAIM NEVER CURED |
| DFNWDMSA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXS8UCVF6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNXK8VJAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS8W7HNAE | DEFICIENT CLAIM NEVER CURED |
| DFNXTQYCGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS92NG6UM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFNY8L2W3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS96ZBA5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNZ9A2K6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS9E5MQLT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFNZA3H6VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXS9NH3628 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNZPBUY6C | DEFICIENT CLAIM NEVER CURED | DXS9WGCPNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFNZYVAPH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSA87PZLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP234TLHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSAHTQK47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP2L9AKTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSAV8C3LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP2SEKZ3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSBKCN4JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP3CGSNLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSCN3QMTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP42BHAR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSD4RQN2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP53Q2HEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSDCKZ6G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP59ADKV6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXSEL9P5NY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFP59C73MA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXSFED78PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP5H8MGYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSFNBZTE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP5LJWMYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSFQC2ZGR | DEFICIENT CLAIM NEVER CURED |
| DFP62GJ954 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSFU256W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP6ZYVA3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSGBE7JDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFP798LAXV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXSHGL379M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP7DH6Y49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSJ35ALCR | DEFICIENT CLAIM NEVER CURED |
| DFP7TLCJZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSJNV78UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP7V8JUNC | DEFICIENT CLAIM NEVER CURED | DXSJQZB3D5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP874QDYW | DEFICIENT CLAIM NEVER CURED | DXSL3UM8FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFP8VTM756 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSL6Y8FHD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFP9DMXLAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSLAGE8MP | DEFICIENT CLAIM NEVER CURED |
| DFP9QW7JNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSLZT7JPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPANT2ZMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSME472GL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFPB6X7JWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSMTKY9QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPBADM8QE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSNKDFJE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPBH685WX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXSP5T3MBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPBTRKX9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSPUCYDA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPC9XNS25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSQ75CFAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPCH2MAZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSRL5Q9JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPCNR6HME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSRQDN8VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPCQUZMD8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXSRVMFN6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPD27AK34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSTJD7WN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPD2HGL3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSTQDR7AZ | DEFICIENT CLAIM NEVER CURED |
| DFPD2VRGEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSUHDZETK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPDVCNE57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSV5KDF9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPDXJ8Z9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSV6N3GU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPDYWAETU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXSWR9Y26C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPE653CBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSWUMQT2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPGCYB9KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSY6NK8VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPGJB2M5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSYBWRPZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPGY2AS75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSYRDM7JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPHTWXMUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSYVCHT2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPHZA2QC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSZ4RJ3U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPJ9CDT5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXSZJP6847 | DEFICIENT CLAIM NEVER CURED |

956

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFPJSCVT2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXT24H68PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPKN762QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT2ZSHLAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPLU3YVBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT3NUZG8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPLU7KT5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT439AWNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPLYJ52BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT59M8GFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPMV8ZLSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT5G29FND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPND5BAH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT5PNMW2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPQ9XWV26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT5QEKMYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPQU69VNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT6YVBN43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPQXCT5SU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXT7EYPR5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFPQXUJLHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT7L8325Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPR37Q64L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT8MB4NHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFPSECGKL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT8YKZ7JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPTUK5HEA | DEFICIENT CLAIM NEVER CURED | DXT945YAP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPTX7D6BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT9GNHESM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPUEDC5BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT9GV3N5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPUZ4TDV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXT9ZLE58N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFPV2CYB9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTA692PKJ | DEFICIENT CLAIM NEVER CURED |
| DFPV43W2GU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXTB6W4SGP | DEFICIENT CLAIM NEVER CURED |
| DFPV4RAJYZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTBJ845QZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPVYD6MZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTBJQ6PVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPW7A6NYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTBMAW9KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPWHU4ZVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTCA6BDMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPWTRZHCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTCAGKNFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPX856GVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTCJFQ6HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPXMVU5G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTCNLRVW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPY9AQU65 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXTDBYEJ9F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFPYGBA8T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTDGASW87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFPYNKQWS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTE9H2ZBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFPZ827X5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTF4PQS67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFPZXMLU3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTF67S3KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ28YA79W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTF8EV24M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ37GNYTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTF95R8LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ39L58UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTG84279M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ3DA8NUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTL78DCEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ3H8UWKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTLCF3W6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ3HDNWL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTLVSA6RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ3P2L8XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTNEP5Q84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ4JW65D9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTQEVUJLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ4Z2M6YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTQN5FY9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ57AK4PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTR48HWNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ5E4L9S3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXTR9F5CQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ5N3AUEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTRF3SVHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ7C2J8LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTRKJNUV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ8BAGYXL | DEFICIENT CLAIM NEVER CURED | DXTRM54VFJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFQ8RCZWUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTS2MNQUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQ9MTHAXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTU3NEH94 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFQAL6N9J2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTU8HWPDK | DEFICIENT CLAIM NEVER CURED |
| DFQB78XMRC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXTUYAJF3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQCM68HVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXTV64NEWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQD65ENY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTV8J4M9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQDVJL86U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTVPMYWKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQDWX2VR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTVQ2ELG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQDYG9P34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTWAVQZYS | DEFICIENT CLAIM NEVER CURED |
| DFQE7G4VXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTWM6R89C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQECJ89U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTWMV84L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQEMVRZ6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTWZS5LGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFQENWK376 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTYFWESQP | DEFICIENT CLAIM NEVER CURED |
| DFQEV392AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTZ7AGKE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQG25PEXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXTZCFYQ59 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQG32A8SW | DEFICIENT CLAIM NEVER CURED | DXTZM758AR | DEFICIENT CLAIM NEVER CURED |
| DFQGMTZANU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU2NGHEBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFQGUSY4HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU37R6SQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQJ97PZ6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU3METSK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQJDK9X3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU3VFPWG5 | DEFICIENT CLAIM NEVER CURED |
| DFQJGLY4ZT | DEFICIENT CLAIM NEVER CURED | DXU3VM45R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQJPSXVMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU4HDAPBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQJRYPZ4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU4V9JAZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQJU4BHTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU5CMV7WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQJUDMK3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU5H4AE8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQK57E9SR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXU5NPCLHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQL36TX5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU6JRT8GA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQL6XYER9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU6RSWZPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQLKZWC6D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXU7DECBF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQLXRZUBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU7GPVWKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQMHNC9AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU7WLJVS2 | DEFICIENT CLAIM NEVER CURED |
| DFQMJLENHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU82H3FDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQMLBKEY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU85TPARV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQMN9U3AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU8A6NQKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQN5WC8TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU8Q9RY5N | DEFICIENT CLAIM NEVER CURED |
| DFQNJBXLSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU93HLCKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQNP8GC4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU9HCQYFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQNR6YULB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU9HNWS5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFQPBZM2C3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU9LS3KDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQPTV6HG3 | DEFICIENT CLAIM NEVER CURED | DXU9P7824S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQPVAT4E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXU9R4TNZ3 | DEFICIENT CLAIM NEVER CURED |
| DFQRGA6NU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUAE93Z8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQRT8Y3KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUAJ23C8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQS7ZWTEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUAQEZDPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFQSTDGKBL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXUCRDZ4E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

959

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQSVX83LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUCZ8M3F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQSY5XVTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUDGF8SAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQTG4YSMK | DUPLICATE FORM | DXUDYQTH8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQTPELYJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUEAC47WP | DEFICIENT CLAIM NEVER CURED |
| DFQTW3LEYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUESLZHMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQUARH9SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUEW54JRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQUBGMVHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUFPJYR8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQVABLC58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUFW6MD45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQVHN8CK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUG3WHMY8 | DEFICIENT CLAIM NEVER CURED |
| DFQVSY427X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXUGABSCTF | DEFICIENT CLAIM NEVER CURED |
| DFQX7LMC2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUGNAHM7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQXY89B2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUGQ436VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQXZBTYA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUHZBWJQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQXZSE8UH | DEFICIENT CLAIM NEVER CURED | DXUJK9MVAZ | DEFICIENT CLAIM NEVER CURED |
| DFQY5ZE2H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUJPFB3LV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQY8RSDUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUK5H7PJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQYJ79HBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUKEHJ6MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQYRSBT2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUKS2ZW53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQZ2BS4EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUL4RND6Q | DEFICIENT CLAIM NEVER CURED |
| DFQZGHTWED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXULJFMB6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFQZL62CBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXULQ3BVET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR3KEXS4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUMCB25VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR4EUA65C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUMZ6LSFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR4QEMTLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUNCVBLPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR5JMAHYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUNTBEZJK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFR629LX3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUPAE83MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR67SQXEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUPQNE9WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR6MPQGWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUPRYTHZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR6Z85NGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUPVGB6MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR72PAH9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUQ54Y98L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFR7P8V46H | DEFICIENT CLAIM NEVER CURED | DXUQJGWKV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR7PNDWEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUQWR6S7Z | DEFICIENT CLAIM NEVER CURED |
| DFR84MJUH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUR2E4TNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR85Y3GZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUR3MZTWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR8UPYQ62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXURC64582 | DEFICIENT CLAIM NEVER CURED |
| DFR9NTYKB7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXUS6AF2T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFR9PXH87U | DEFICIENT CLAIM NEVER CURED | DXUSCT3DAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRA3LK25U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUSHPN7V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRADSJ4UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUSLRY38T | DEFICIENT CLAIM NEVER CURED |
| DFRAK9PUJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUSV9L53R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRAS8UNY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUSWHB94Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRAVTJ6UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUT9BRFQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRB362P9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUTRPDMQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRC7QKX39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXUTSKLDCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRC9MYZNL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXUTWPSVZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRDV7CW3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUV2QA7BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFREAZHUMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUV8ZCWSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRETL67QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUVDBCMWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRG7UECSX | DEFICIENT CLAIM NEVER CURED | DXUVLGYNMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRGPQJ73X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUVPFAT3Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFRH7EDZGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUY7ND4RF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRJLGSZWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUYJFRDNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRK3JDG7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUYRWMS7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFRK3WE29Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUZBY9K83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRK7BDN8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXUZPF7TR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFRK8H5PAZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXV28BDKNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRKNLHBXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV28RLBZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRKU3PQWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV29FZB3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRKW2P9DH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV2B4RNC7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFRLBQPE4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV2GWH3JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRLHNE8TZ | DEFICIENT CLAIM NEVER CURED | DXV35JESD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRLPGDJWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV3N67MLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRLYXV3JB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXV4GNZ5MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRLZSBHUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV4QKWPTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRMCSUL3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV5DNLE4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFRMP92Y47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV5KELG8B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFRMPEAU7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV5KUMYE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFRNB4AY87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV5Q6EF2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRNKDAWES | DEFICIENT CLAIM NEVER CURED | DXV5RHNZL3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFRNKP7JE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV6GFBRPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRNSZLBPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV73D9SCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRNT9ALJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV7K5ZDPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRP4ASY6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV846TJUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRP8DA5LX | DEFICIENT CLAIM NEVER CURED | DXV8AJK9UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRQ8GWTZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV8BJ2U3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRQK4G9M3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV8DESGJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRSEJ6B4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV8HB4C67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRSV623HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV8HERJTQ | DEFICIENT CLAIM NEVER CURED |
| DFRSVX4B3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV9GHJF8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRT29MCN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV9UYWZMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRT5Y2E49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXV9WANDPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRTMDK5YQ | DEFICIENT CLAIM NEVER CURED | DXVA2PTRUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRTNQLE2G | DEFICIENT CLAIM NEVER CURED | DXVA6U2Q3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRTWN4YE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVAYW54SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRUMDXACJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVB37KD86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRVY24GZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVBAFHG2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRWXCGY5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVBTM8SKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRWXPDGQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVC6U3ZEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRX3B48NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVCGQ7J23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRYCBLVJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVCGYW79R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRYU6ZXTL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXVCKNT8SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRZA3N2WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVDJ3ESZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRZE6YA8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVDWH8U4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRZHUDV7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVF5URK2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRZKDWNB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVFTKDQGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRZPDX6EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVG9A3WEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFRZUYBL65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVGH5RY7B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFS2MJB64Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVGJBNAWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS38DM6AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVGP4D5Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS3KMAZHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVHE65PNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS4AK7LVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVHEKRTUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS4G5QBY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVHFQPU7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFS4XP5JVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVHUWNKJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS54UKHZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXVHY2WBNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS5CMZ9LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVHZ53PKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS5KUQYLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXVJAUM4L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS5ZB9W4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVK24JQPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS68E72K9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVKBQ7CH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS7BDN8L9 | DEFICIENT CLAIM NEVER CURED | DXVKE3YWGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS8CTQXB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVKWEHA2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFS9ZWAPT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVLPR76NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSACM7YHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVM4LPQ6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSAGCRM4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVM63P7H4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSAWT8LPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVNC8MQWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSAYW96UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVNH2YGC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSAZY3G2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVNQS7L9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSBAPRL96 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXVNZ54WSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSD56GKQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXVQ5EMHBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSDBN2E5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVR5JDTF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSDW2RZPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVR6N53L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFSEJCD486 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVR9AHQTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSEJM3KV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVSC5WM3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSEVC8LR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVTASQDWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSH437QRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVTENUDAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSH63LXVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVU7YC5E9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSHXG938P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVUGZYSC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSHZ2RWJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVY9S6MDR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFSHZQPW2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVY9URZ5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSJ7A8NWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVYFNWST2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSJPANW57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVYMA6FZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSJT35PUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVYPK9LGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSLTHAUVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVYQSLK5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSMGHKLET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVZ7CNG2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSMYUK573 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVZKSR7C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSNG5KV3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXVZQRKTDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSPT2NQJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXW2HATU3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSQ4YJ5WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXW3QPTL7B | DEFICIENT CLAIM NEVER CURED |
| DFSQAM325V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXW3V6NU7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSQMXR6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXW5E2F4SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSQYWXU36 | DEFICIENT CLAIM NEVER CURED | DXW6BPAF73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSR76MWYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXW6RVALU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSTZX873B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXW728J5AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSUC2K8E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXW9N4M8AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSX3PCD2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXW9PHZ2VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSXBELP96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXW9ZYGTMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSXQTNCZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWANB9P3S | CLAIM WITHDRAWN |
| DFSY7G2E4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWAZTBH36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSYGLQDCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWC8BADPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSYLRA74U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWC9GP4RH | DEFICIENT CLAIM NEVER CURED |
| DFSZ28BXEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWE2QDPFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

964

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFSZCQNJB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWE8CZM7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSZKWEXVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWEJNBUCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFSZUQCRBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWERN5BGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT23WGUMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWFCTZSJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT32NQAKU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXWFD46SYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT3NBY856 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWFEL3RNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT3S49E2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWG3H2FJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT3VW8Z6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWHEFVLAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT4USVR68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWJLEH9PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT4VW987Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWJPF37KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT6U8PASE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWJQPB37V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT7W2HGY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWJTC7ZHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT8RBGYH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWKATNV9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFT9XKA47H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXWKJYBC53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTA53SGKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWL75JNUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTA5DJWUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWM5GQR7F | DEFICIENT CLAIM NEVER CURED |
| DFTAUZGW4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWML429BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTB4SVQGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWMQ24TV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTBVGYKP9 | DEFICIENT CLAIM NEVER CURED | DXWND4EH2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTC5J3ENX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWP28D43J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFTC7UD354 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWPJTBHZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTD3AQMVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWQA7LMCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTE38495A | DEFICIENT CLAIM NEVER CURED | DXWR6D249G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTE9MKHPR | DEFICIENT CLAIM NEVER CURED | DXWS85BQVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTGY3HRZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWTAHF8KZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFTH7EVY6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWTCJG4VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTHA8B9SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWTG5S6Z9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTHQEU7MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWUN3DQ9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTHWCP5XM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXWVCF2MAT | DEFICIENT CLAIM NEVER CURED |
| DFTHYBSGJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWVTQ8RU3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFTJPN63G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWY8SBNCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTK2GJN4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWYTLAZU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTK3EVAQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWYZ4HV9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTL53CQ2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWZ24TUMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTLRJZB6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWZ83FDTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTN8PB72J | DEFICIENT CLAIM NEVER CURED | DXWZMFYHVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTN8R6HMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWZP7RA39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTNPWC74S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXWZYTEHAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTP97JHXU | DEFICIENT CLAIM NEVER CURED | DXY2D5PH9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTQ9C3WRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY2G7LKN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTQWM7J6B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXY3B8G45T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTQZY8SWV | DEFICIENT CLAIM NEVER CURED | DXY3DZN45K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTR9XQPN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY3F9UQHN | DEFICIENT CLAIM NEVER CURED |
| DFTRD4N2Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY3PKJ5TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTS35LRGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY4CFKWED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTS4QA5PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY4SK8ZNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTSB9AQ3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY4TAPD2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTSV8R3W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY4UFTBCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTSYWQECB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY5V2LN8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTU453V89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY624K5ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFTV5DCR6H | DEFICIENT CLAIM NEVER CURED | DXY6BEDU3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTW29XCZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY6ZAP3N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTW6ELVX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY6ZQT7KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTWCPVZQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXY7APQV9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTWGESUR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY8LMHQJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTWL23VBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY8RCM2TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTWUMN8R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY9PAKMTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTXGNVJLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXY9QU3A4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTY3DV5KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYASWPQEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTYMXN8QE | DEFICIENT CLAIM NEVER CURED | DXYB7DK28H | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFTZ24C3UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYBHU3GDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTZGMY95B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXYBZ72UGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFTZJS5W6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYC6AE2V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU2V8ABLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYC6DGKLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU2VL5TD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXYCMTA5EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU35LZTXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYCV5BM7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU3D2N9C5 | DEFICIENT CLAIM NEVER CURED | DXYDCQKA4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU3KWPNQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYDF6WV3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU3R2WLGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYETDS4QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU4PR7ABS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYEZNK964 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU5SMDEYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYFCARZ6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU6VH79JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYFJSK6TH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU7WXPE4K | DEFICIENT CLAIM NEVER CURED | DXYGBC5ADW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFU8N4S5JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYGCBL6RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU8PRZEG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYGHKZST8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU8YXTS4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYGLW54Q8 | DEFICIENT CLAIM NEVER CURED |
| DFU9J2ZCGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYHDCKWE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFU9SK75TC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYHFVU3Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUA9C5VPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYHRETA7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUB4N7JWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYKFTZ7B8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUBVY6RL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYKWB8S7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUCSRMKY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYL43CG7S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFUD3S9QV6 | DEFICIENT CLAIM NEVER CURED | DXYL8JD2GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUD5HMAS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYLA84JVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUD95ATSQ | DEFICIENT CLAIM NEVER CURED | DXYLC8EDJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUEA57S2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYLP3UWJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUECBA9JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYN72ARP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUEZAPYKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYNDA3GMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUG95YMQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYNKW46GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUGXAQD4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYNPFMJ37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFUHEVRS8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYP4H6QD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUHGC532L | DEFICIENT CLAIM NEVER CURED | DXYPZ2RNK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUHL65X9K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXYQ8TU5E7 | DEFICIENT CLAIM NEVER CURED |
| DFUJ2X4RDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYQDP9MGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUJ6RG3BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYQUARTZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUJ9YLEV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYRK5E2V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUK6TQCPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYRPN5Z6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUKNA3WMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYS386JGD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFUKZTER4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYSADGRPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUL3ARY5N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXYTLWBGZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUMG2YP8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXYTSDR2NB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUMGCN3ZX | DEFICIENT CLAIM NEVER CURED | DXYUBFEPHA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFUNCAJDYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYVQAT967 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUNKC4S9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYVUAN38S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUNV3ZRXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYVUWZQAR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFUPDNJ2SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYW37N48U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFUPKT2J69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYWAUC7TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUQ6SMADY | DEFICIENT CLAIM NEVER CURED | DXYWT6AFJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUQ9PXBD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYZSWP4L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUQC7TWXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXYZTPKMJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFURJP3BWY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXYZW9F8HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUS3Y5QHJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZ2JQCG34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUSP3RDVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ2P4G7JR | DEFICIENT CLAIM NEVER CURED |
| DFUSPRY47V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ342AVNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUSQ84MBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ3K659MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUSRPH83Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ3SA25RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUT59AJVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ4CDUKWE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFUT5RYW6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ4QLD6JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUTJQANVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ56DQHF7 | DEFICIENT CLAIM NEVER CURED |
| DFUTMBXPCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ57RENDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFUTVHLMJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ6RWCBHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUV2T53JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ7NJ9LTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUV3CH8JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ7T43NQM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFUWDSJ4KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ8CSARPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUWPZJ8DG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ8KRP6HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUWQACNJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ9734HTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUWZ7R6JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ9DRPHCJ | DEFICIENT CLAIM NEVER CURED |
| DFUYWCM39E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ9L87FMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFUZ2KXYP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ9WGYUMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV264DHBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZ9Y6D8CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV2QHW3DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZA2UR7DT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV36CRXHE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZA7NUHKQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFV38L6BZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZBATJ92F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFV39NTKEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZBFJPNAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV3HUPNCE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZBHST6W7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFV3UG4ASR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZD4Y7C3K | DEFICIENT CLAIM NEVER CURED |
| DFV3XLSUBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZE7VA3NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV3XTPNY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZGB5ULER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV42TSAHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZGFAMW57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV4QT3DCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZGJP4W3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV4SLU27A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZGQTMLKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV5LM87D2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZHASBV8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV64KRCHW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZHEW8JSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV69Z4NQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZHRMDW62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV6GUR9DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZJPM5HRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV79QWS8T | DEFICIENT CLAIM NEVER CURED | DXZJS549HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV7BNCRDH | DEFICIENT CLAIM NEVER CURED | DXZJSLQ523 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFV7SRYDLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZJU4Y37A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV7YTBWG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZKJPB4W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV82P4XKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZKN2S59P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFV8WQAJXY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZLAMB3JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV924TSCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZM5CQ9D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFV9RKBYWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZNCBEHMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVAN76SEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZNKYEG74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVAZNSCWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZNVYM4TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVB23JMQG | DEFICIENT CLAIM NEVER CURED | DXZPJDYBUF | DEFICIENT CLAIM NEVER CURED |
| DFVB39TMR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZQ7HRC5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVBH5A2NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZQA5FJMK | DEFICIENT CLAIM NEVER CURED |
| DFVBNUW9JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZQVHSTYR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFVBSM6CRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZRP9LCWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVDXEP3T5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZRPEC83D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVEPLACTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZRUH3FQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVETC8RLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZS2K5L8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVGE9X4QL | DEFICIENT CLAIM NEVER CURED | DXZS6PQHDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVGT6J8SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZS9H3BUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVH43EB76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZSJC5D42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVHYUD6BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZSMYUACW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVJKCQXER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZTCSUVYR | DEFICIENT CLAIM NEVER CURED |
| DFVJUETZA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZTEK35L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVK5WTQM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZTKN4BUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVKM6R98E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZU246SCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVKQC3LRS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZUGM2Y59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVKT7QPJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DXZVEHY4RF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFVKW872AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZVRJ728M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVLB9RJ76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZWBFCHRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVLWJNDHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZWD57M6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVMW56H4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZWGVJKFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVMY5972B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DXZWST6RJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVN8XZ3W7 | DEFICIENT CLAIM NEVER CURED | DXZYA86ECB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVNACE86R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY23DVZESK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

970

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFVNJ7DECT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY23L7P5FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVNPUZJCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY23QLASRM | DEFICIENT CLAIM NEVER CURED |
| DFVP4C6GZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY24DMZ3FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVQ8TNXE5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY24NTQERV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVQABDXJ4 | DEFICIENT CLAIM NEVER CURED | DY253LTJXP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFVQERPD7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY26D3JKCG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVQKN29PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY26WMESTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVQKXP6C4 | DEFICIENT CLAIM NEVER CURED | DY27964CPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVRJHZX3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY28CDKXML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVRLK7YNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY29DNVBU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVS8QP6E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY29PH73J6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVT8RX4W9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY29REQ8FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVTG4CW6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2ABM6J7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVTN396WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2AWQ4LJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVU3972ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2BL9H84P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVU4W96KE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2BNM5ZQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVUQNYDET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2BQUTPJN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFVUZ928QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2BUP36Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVWA4PUQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2BW3KR7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVXGU7QZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2C465S9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVXZLESYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2CS6LEPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVY8JH23C | DEFICIENT CLAIM NEVER CURED | DY2D8NQMA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVYHPZEJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2DG3PFTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVYLCW68Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2DUG5SFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFVZG6MCW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2DZMQ4AF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFW3ZNAYPX | DEFICIENT CLAIM NEVER CURED | DY2EU3MFN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW4P7JXVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2F6HK354 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW4U6C2DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2F6QJ7XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW4URJNA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2FEDTCNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW54PMQ89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2FMVWZDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFW56LRUHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2FPMBSD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW6B3HRYQ | DEFICIENT CLAIM NEVER CURED | DY2FPWK8S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW6PR4NY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2G4K8R7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW6UQG9RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2GH7F93E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW7PLKRMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2GP9RNE7 | DEFICIENT CLAIM NEVER CURED |
| DFW7VUT8YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2H6UJT9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFW93ZEM7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2HS7E5FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWA9J8CMG | DEFICIENT CLAIM NEVER CURED | DY2JCK7DPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWAUN6LS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2K4RHD3N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFWAZR3X2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2KCT59GP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFWBDENP2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2LH7RP36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWBPJV37D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2LVXZMGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWBUXYSTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2M54WPQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWCPNG8M4 | DEFICIENT CLAIM NEVER CURED | DY2MKPQSJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWDQBSTRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2NBCQ8XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWDS7U3LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2PB54SVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWE3SRUC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2PVK7H5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFWELKCDXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2QG8L9A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWEUNBKX8 | DEFICIENT CLAIM NEVER CURED | DY2QH38UBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWHLE86GD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2QJWV9PN | DEFICIENT CLAIM NEVER CURED |
| DFWJBMZS3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2QT58BUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFWL4NY73R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2S9MXFZ7 | DEFICIENT CLAIM NEVER CURED |
| DFWLCNU8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY2SBDZHFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWLCU7A4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2SRKBFNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWLG6M7XS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY2TG8RLPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWLQ8AK2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2THZELM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWM7H8K59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2TJNQ564 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWMPTVNQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2UK3X7DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWMSA35HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2UV645F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWNGZJAEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2V3WPUZG | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFWNMH43PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2VP3CERX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWNMRPX59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2W4X6EL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWPXVC7RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2WKEA95G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWQX9RYZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2XDKLMJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWRJMQX7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2ZPQMBFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWRYZV6JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY2ZTKJPVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWSXD9LT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY32DTCHBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWT4V2RXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY32MXEACQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWUQHJR3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY34MA2FLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWV3KZN2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY359VZJ8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWVBR9SYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY35BLHTFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWVHDN69S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY35UTF9SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWXA59NDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY35W7QJGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWY259RHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY36GJZ5HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWY2S6P8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY36NTS5LC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWY5LJQ2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY36V8RMPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWYPNV938 | DEFICIENT CLAIM NEVER CURED | DY36VQZE7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWYZS8BGK | DEFICIENT CLAIM NEVER CURED | DY37DJE4UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWZDS8TR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY38ASZLVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWZEUQCM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY38NLA59E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFWZLD8Y26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY39E27U6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX2AUQVJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3ADTVNH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX2JPKA7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3AR8MSEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX2RSDH4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3BE9HXJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX2T8DEK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3BSEJCGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX2UBC8DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3CE7BM5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX39HMJ8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3D2ZXJEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX3BERLCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3DGMZQJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX3EVS8DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3ELDJFU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX4R2PKGU | DEFICIENT CLAIM NEVER CURED | DY3FNV2QPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

973

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFX4RGSEVJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY3FTNHB2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX4RJDK2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3G8CDKEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX4TWUHQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3GAHD9SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX58UW4EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3GHLK2PS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX5RCK4YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3HFRC27N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX5UV7JWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3HNX5FWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX6N4ME5H | DEFICIENT CLAIM NEVER CURED | DY3HSW5RTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX6U9V8NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3HZF9T2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX6Z47S9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3J47PXKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX74WMASE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3JPHV68M | DEFICIENT CLAIM NEVER CURED |
| DFX756RAZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3JVKG4SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX8UYP2R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3L9BCVH7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX9NRWG53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3LGFWRT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFX9Y3MGN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3LT7W8ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXA2HVTRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3M4PLVS5 | DEFICIENT CLAIM NEVER CURED |
| DFXABN36LV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3MNKW49D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXAW5PNSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3MPNWXBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXB7GAP6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3MSBN8XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXBEDZ98T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3N84QMZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXBSTUNG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3NE26JLZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFXBZW43N7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY3P4R78MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXC7ZMHDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3PM48QUR | DEFICIENT CLAIM NEVER CURED |
| DFXCA4PGM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3PSGQ2BW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFXCHGT2DU | DEFICIENT CLAIM NEVER CURED | DY3PV7XKWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXCKG295R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3PWUHES5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXDLW7Y6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3Q5ARFG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXE54GYSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3QGF6HT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXGSMAEYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3QJE9MZ5 | DEFICIENT CLAIM NEVER CURED |
| DFXGTQPNLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3QJWKLCU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFXHAU8KSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3QTHXM8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

974

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFXHPD8N3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3R6QZFL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXJT7SP2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3R76UXSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXK24JWSB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY3RNVUXLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXKCHVMY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3RP7GSEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXKHA3W28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3SKXLQNA | DEFICIENT CLAIM NEVER CURED |
| DFXKVSLU8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3U57MJPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXL4QKNMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3U5RBKPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXL63RYEP | DEFICIENT CLAIM NEVER CURED | DY3VA8QTNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXLUY3NMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3VGK7SZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXMNSRQ45 | DEFICIENT CLAIM NEVER CURED | DY3VHNUJ8T | DEFICIENT CLAIM NEVER CURED |
| DFXMQ39E8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3VS8D2WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXMSP34RZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3WE924RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXNMG9C2K | DEFICIENT CLAIM NEVER CURED | DY3WQ762VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXPNBH6ZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY3WR78ELK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXPS6BUVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3XRUH27W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXQCUSHMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3ZPKQ8JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXQDMPEBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY3ZUPM5JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXQU4DVKT | DEFICIENT CLAIM NEVER CURED | DY42FAJH5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXQWNMP25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY42HQLZWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXRN8MGY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY42L9NCFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXST89KM2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY42QPV3X8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXTRWKZL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY43LUSR67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFXW597TS4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY43ZWHSBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXWH8Z2DU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY45BSMLJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXWU546NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY45HUN369 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXYG4BMP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY45L3R6MG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFXYT2Q4ZA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY45TLHC9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFXYZV86BJ | DEFICIENT CLAIM NEVER CURED | DY46F9W5TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY2RTVHNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY46FD5QRN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFY34KCG7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY46PCUJSW | DEFICIENT CLAIM NEVER CURED |

975

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFY3JC2SHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY473PZWKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY3N8GADX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY47LZCWGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY3X7GT2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY48Q6RM3L | DEFICIENT CLAIM NEVER CURED |
| DFY5DVC872 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY496SJMWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY5ESM9WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY49EHCRMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY5GBZJSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY49XSKTZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY5N8UADL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4A5N8MFJ | DEFICIENT CLAIM NEVER CURED |
| DFY5SH6VBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4AE6MDQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY65QVUTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4BDZGUNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY6A2U57H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4BL7Q8SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY7LTN6KH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4CNKSPXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY8ZQCME3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4DGSZCMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY98TSCMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4DXVHJ3B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFY9HXJGMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4FHJLCKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFY9NXA6KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4FK6N5A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYAJSV84M | DEFICIENT CLAIM NEVER CURED | DY4GBMLUKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYAS54GPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4GPELFU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYAZJCRBP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY4GSZJFEU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFYB28UR3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4HABU9SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYBS2UPQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4JGVL8DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYC2PLEWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4JP23QLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYCN5SPKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4JTBSZ7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYE8HUCVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY4LNSFBRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYG987W4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4LTFU6AQ | DEFICIENT CLAIM NEVER CURED |
| DFYGEH76WD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY4LZNS3XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYGL9DTKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4MAST7D8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYGLMZRWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4MGP7L6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYGZR3V9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4MJZ2LRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYHGNJCM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4N5U7PEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYHKSRZVW | DEFICIENT CLAIM NEVER CURED | DY4NSJUQCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYHSK2XVE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY4Q3ZKTFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYHUNZWRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4QGMTPSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYJBP48U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4QLGCNJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYL6ACUMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4QVK75P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYLJSW2N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4R32KQ6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYM6QBH8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4RE7VQWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYMEN5A9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4RJSX37M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYMQUWTH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4RV2FXEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYN6QRAP9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY4RXP7V9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYNMQK6EG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4S9BDWH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYQ62J5DX | DEFICIENT CLAIM NEVER CURED | DY4SLDGZ2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYR6TQK4U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY4SVERZ7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYRHX7J3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4TKSJ6FQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYRT5J83B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4TPXV6HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYSRU67E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4UKNE8CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYSUVMJN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4VTARG9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYSVK4G28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4W9XNQZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYTGHPNU2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY4WEKNTPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYTSZ82K6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4XAL68TK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFYV62E7JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4XC25DJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYV6XBDH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4ZF76XLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYVKX5DJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY4ZN7BT3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYVLJCGBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY52LKQFTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYVQRU2NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY52LZS4DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYW38LDNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY52RZBQNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYW3XJ874 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY52TQX6ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYWBNTKL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY53DGBWJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYXDH8R96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY53MAQPLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYXHJPKAB | DEFICIENT CLAIM NEVER CURED | DY543CVGTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYXKQ4ANR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY54BSGDVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFYZ4P827H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY54JEZ6PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFYZLBK7P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY54LNDBXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ2CDMA5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY54X3ZKFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ2XANWDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY57CPFDB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ3LXJU4D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY57PZW9TS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ4978SXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY58JWMCQ2 | DEFICIENT CLAIM NEVER CURED |
| DFZ4BJPLQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY58PN3AMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ4T9JNYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY58WDJKHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ5R7CMVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY58ZLCRDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ5SNBD23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY59U8P3ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ5SPB4QJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5A7TZXWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ5VPRB79 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5AKG9MFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ62WHT4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5AQ7JKVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ6PKL8HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5ATR7C98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ75B263U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5BCNRFVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ7KXYACH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5BCT9MGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ8LJX5WS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5BTCSMDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ8QSEJWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5BUC6H84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZ9HTQU5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5BXCUJ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZAMDK64Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5C47ZHEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZAW6YB3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5C6MAZ8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZBNAP5YM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5CHTP9G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZC2YWVKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5CZBMSGF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFZCP5UMXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5EA9Q3TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZDXS2KB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5EKLGZVN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZE4D7NL8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5EQ27JNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZEH6P8AM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5EX6K28A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZEMK6UAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5F3SGXA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZEWYJQ3H | DEFICIENT CLAIM NEVER CURED | DY5FCRE6J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZEXQ54BC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5G7N4EC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

978

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZG9KC8UB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5GK2WNMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZH2XEBKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5GW7NABT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZH78X4Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5HNGVEQ9 | DEFICIENT CLAIM NEVER CURED |
| DFZHCQM9US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5HSGWZJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZJCHX7AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5HTVKGCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZK4S6TG8 | DEFICIENT CLAIM NEVER CURED | DY5JADSM36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZK53MNC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5JH928GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZL43NX5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5JMHRXGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZL6UAVTE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5KFS3EZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZLKPERC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5KN6VLMS | DEFICIENT CLAIM NEVER CURED |
| DFZLTCJ2NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5KUS6E42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZMKB6XET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5KV3FELS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZMYP7BAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5LF3R6H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZNERBGQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5LHB8UXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZNRQTH5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5ML4CWTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZPJ69TN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5NWKDCE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZQSE6AVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5PJG82VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZQVDNHR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5PN92WJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZQXPTA3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5Q39XRMA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFZR5U7TWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5QS64W3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZS8296EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5RTU7J2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZSQHW3NB | DEFICIENT CLAIM NEVER CURED | DY5SB6LWQN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DFZUWMXEY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5SQDPJTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZUYS8ERT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5T2E436R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZV2HKP5E | DEFICIENT CLAIM NEVER CURED | DY5TR6HA24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZVMPRBC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5UENWXJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZWX9JRA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5VAKNPM4 | DEFICIENT CLAIM NEVER CURED |
| DFZX5QMWYH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5VS6ZLKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZX6LSJKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5WPLGXCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DFZX9U8KAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5X3FCEBW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZYXG7UJW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5XTBS9UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG235HZQBY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY5ZMK7WRP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG23L6SK8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5ZUDCW96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG24BVC57H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY5ZUNGBR3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG24W7UNSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY62PKFVBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG25SYX9DR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6387VQ54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG26HFQMED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY63VM74RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG26KWUCLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY643GCQ5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG26MRDXSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY64V73NLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG276XMU8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY65BQ43T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG27PUQHDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY65GAWJ37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG28NSJWFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY65VLAMTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2974PDFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY65VN9DQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG29FCL7HV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6792RHXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG29Z74BRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY68XND3CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2AZ65N8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY68ZVE259 | DEFICIENT CLAIM NEVER CURED |
| DG2BAX4W86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY69DZB42E | DEFICIENT CLAIM NEVER CURED |
| DG2BDJKA45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY69EJGWML | DEFICIENT CLAIM NEVER CURED |
| DG2BKRUDC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY69J24TVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2BRPJQ86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY69ZSB8TN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2BRXWP5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6AG735H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2BW3HYFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6AHU72TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2BXEMZNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6ANQ8LZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2CRMETFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6BA8PSLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2CT4DNLA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6BDFGSVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2DJAT7KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6BDUJV7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2DK6F9XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6BHCGM4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2EFHQ3AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6CMUP9AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2ENJK5CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6CRXBV9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2H7UQNZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6DB4L8JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG2HQZSBR8 | DEFICIENT CLAIM NEVER CURED | DY6DPWGQJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2JDKZ795 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6E8KC3P2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2JRTQE95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6ERJCMH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2KC7HWZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6EUTNR2W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2KJMX6Y4 | DEFICIENT CLAIM NEVER CURED | DY6EXCD7U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2KPCYJA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6FPTVJD4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2KRTMYCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6G3LCQHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2LAQ5CR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6GMZ2PU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2LK9XA36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6GNLAKF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2LS5JERQ | DEFICIENT CLAIM NEVER CURED | DY6HZUQDNX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2LVRB9P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6J2SAQ4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2MDNQV8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6J7EFVTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2MHB9PLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6JD3AEB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2MNH79QJ | DUPLICATE FORM | DY6JZV3SXM | DEFICIENT CLAIM NEVER CURED |
| DG2N6T4ZRV | DEFICIENT CLAIM NEVER CURED | DY6K4SR9PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2NPTB6FM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6KERMFDZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2PFB48RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6KRTCN83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2PTVFUE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6L8Q3MDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2PVF4U8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6M35RXDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2Q5HD3A9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6MJU7AZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2Q7YA8D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6MRSH8LD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2QFUENMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6MTG3EKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2QUEDWV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6NUGQBRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2RS3ZMUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6NXBDH3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2SD83HYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6PBFQ7UN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2T654JKA | DEFICIENT CLAIM NEVER CURED | DY6QHJ2E3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2TYF3DA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6QSMV4PH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2V9AUXBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6R4STDKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2VM8RSY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6RH7N5VC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2WFJMX5H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6RVJNGZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2WT7DUH3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6S8E2H7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2X6QFSRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6SUQPXVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2XDLBHJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6T5EW7BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2XU8P3BH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6TRWL7AE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG2Y39XUW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6U24ADWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2YA6WDLJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6UK2XJVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG2ZPECFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY6UT3ANFJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG3267CWEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6UZTFM9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG32DPKL46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6VPK39XL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG347UMV2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6W2CTJSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG34BKUYFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6XQU9AF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG34Y5JBZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6XUNC28W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG359RYB6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6ZA5F2PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG35LURXJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6ZNSETCU | DEFICIENT CLAIM NEVER CURED |
| DG35XHKVPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6ZUDTKVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG36BPYMDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY6ZWRFXNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG36WUMZS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY734RJWAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG37JCWFYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY73F59VNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG37JUTL52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY73LTZCPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG37L5UXFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY73PTNLKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG38CD5EYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY73QXCZPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG38D95VNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY73RQKWZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG38DM4JW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY73U25ZK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG38KFBP9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY74DE8KMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG38YXU2NZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY75H69EWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG39M6Z5TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY76KQD4SH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG39QUWRHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7835BPQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3BJ5LEVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY785TXNSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3CV74U6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY78BDGQLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3CZ8LUBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7A3NLW9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

982

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3D6LVHNR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY7A9LNMCX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG3E4TVKJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7AC8PFV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3F6VJQUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7BAZVFSR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG3F8A7TDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7BEU5H3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3FCW5ZBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7BM4TGZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3FQ9STY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7BW2EKPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3FUW2K7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7DH56PUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3H59QY4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7ESCGWM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3HAW5YJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7F4ZRL3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3HMXCBSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7FCTXRSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3HY8WU49 | DEFICIENT CLAIM NEVER CURED | DY7FL3QJP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3J9M6CH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7FLM5NQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3K4QJ5PY | DEFICIENT CLAIM NEVER CURED | DY7G3DB8XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3KD8REC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7G4X9JNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3KJRLX5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7GE9FZCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3KQX2RTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7H9SFPNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3KTPEAJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7HCTRE56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3L6ZVXF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7HXDLAGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3LQMAB9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7JQP9HBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3N7CVEAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7LNEX8JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3NJFH6MK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7M5A2H4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3NLV9XPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7N9PHT4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3PDZT5KY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7NA2CFPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3PFM9BY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7NHCBLJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3Q7DFJY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7P6435RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3QFTX75E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7PDFTKJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3QHP6SXD | DEFICIENT CLAIM NEVER CURED | DY7PQL6JW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3QJPERNZ | DEFICIENT CLAIM NEVER CURED | DY7QGZ94V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3RALH8ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7R2JPUB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3RF6TQMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7R4X3EZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3T8RPF6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7RG2M3ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3TJZBKHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7RZMEQVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3TNPDYQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7S2PXT6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3VMJZQ76 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY7S3C9MJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3VS8DU2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7SE98R6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3WRLD87N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7SEF84JR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG3XBY48CF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7T6V58Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3XR46WC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7TJV86RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3XZHRS6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7TSAXLJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3YKLB6S7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY7TWBNAJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3YLSK2RN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY7U4ASMDW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG3YZHACEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7URPS4AE | DEFICIENT CLAIM NEVER CURED |
| DG3Z2HDKSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7UWP6AQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3Z7HPCXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7VCM62Z5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3Z942FW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7X4R98GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG3ZVD82UK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY7XCFLBZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG423N5EYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY7XMHTRZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4298LWD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY84327JS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG42J3PXSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY84CWBMDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG42LVWDJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY85APJE4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG42ZWKTHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY85X6QWHJ | DEFICIENT CLAIM NEVER CURED |
| DG436N57P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY869LUDQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG43XUD2HW | DEFICIENT CLAIM NEVER CURED | DY86BNMXHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG452DE8XT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY86D4L3JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG45VD6HNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY875G6EAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG45WJDK3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY87BLWPJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG45Z3UYFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY87HNGQ3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG46JQDKZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY87UWRHCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG46Q2NJ9V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY87ZVRMNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG473BKS82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY893PCVNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG48CPQF9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY89PVUCGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG48R9EWBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY89T6KUWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG48U7NZYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8AEGVTRN | DEFICIENT CLAIM NEVER CURED |
| DG49Q7XV2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8AH3DFKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG49R2F7DZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY8ANDJHTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4A2E83YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8BG26MTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4A9VXUJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8BVA3HSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4ANSDQU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8CJQHR7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4AW62J9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8D756KNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4AZKMUSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8DGEBWPS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4C679WSV | DEFICIENT CLAIM NEVER CURED | DY8DRM2TA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4CPHLQV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8EFLV64Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4CWSAKRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8EPWXFHB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4D83CXK9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY8F2CK5UW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4DQSULY6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY8F6QXVR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4DZSMWUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8G2K4XEL | DEFICIENT CLAIM NEVER CURED |
| DG4E5ZDPYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8G6MF97D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4EUDWZYX | DEFICIENT CLAIM NEVER CURED | DY8GAZKLMP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4F5VTDYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8GBDLPN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4F6AYULP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8GFVNX39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4F8KDQJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8GWNAC3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4FS5WN3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8H4LED23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4FTSYWQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8J6RFK4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4FVHRKP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8JMW4EL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4HL7T23U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8KEHFJ29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4HTNM82P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8KXANWMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4J3697TH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY8L6REZNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4JEMX6P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8LR9NC5S | DEFICIENT CLAIM NEVER CURED |
| DG4KHAQBCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8LVBW32G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4KQYJL32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8N247SM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG4LBDY8ZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8NJDHRZW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4LQZS6BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8SK2U73L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4MLPNASH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8SWGAVLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4MQ8JBPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8U5TQW49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4MU2658Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8U9H6N2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4NXZF8R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8UVJ24BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4NZXEVPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8UVQAHDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4PEJRM52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8VANF2HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4PZB3HUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8VQZ6KEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4QB2ZK7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8W4HX3A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4QRYF6WD | CLAIM WITHDRAWN | DY8X2UBH3J | DEFICIENT CLAIM NEVER CURED |
| DG4R3652AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8XPZAE4G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4REWMF5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8XVKM37J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4RL8V3FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY8ZQCD9X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4S3CMNZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY926BQPX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4SR2L68M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY92LFZ8AE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4TKHX9AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY93EQMF5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4UMZEKSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY94VJK3RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4VFP3UJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY95K7WGDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4VTFSUML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9638ZBWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4WC2LAQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY965GPT7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4WX6RTEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY96S3BV5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4WZLDVEJ | DEFICIENT CLAIM NEVER CURED | DY96VTSW42 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG4XKDEZJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY97CBSU3N | DEFICIENT CLAIM NEVER CURED |
| DG4Y6ZQ7A3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY97ECPQ24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4YAPN23X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY98UEQHLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4ZBNW8EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9A23NVDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4ZCVLHJN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9A2ULW8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG4ZPK8UCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9AUFTQX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG52JY7TBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9AWCQUEK | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG54JNLHUC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9B7T54P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG54K7S6QN | DEFICIENT CLAIM NEVER CURED | DY9BUGTPZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG57P9DXBS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9DFASEPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG59EP2XLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9DHBPK5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5AQY3KEP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9EFC4QN6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG5BDNWQUH | DEFICIENT CLAIM NEVER CURED | DY9F4QK8BL | DEFICIENT CLAIM NEVER CURED |
| DG5BNL79ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9FETGNPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5C624J9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9FSTD37M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5CLBT4W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9G36USJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5D4CQVHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9G74DKAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5D4N79CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9GFZ8X47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5DXATBWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9GHFB6A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5E6BHJ8M | DEFICIENT CLAIM NEVER CURED | DY9GXMU58V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5ERFBPXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9GZNWUT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5EURXSH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9H5FNZUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5F68DRJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9J5FS2LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5FMAQ8NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9JEMKWR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5H6Q4YRN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9JLAPSQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5HQCL47R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9JS23FGK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG5HS4CTED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9KA6ZTQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5JU86AZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9KSPAXD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5KFBMR9W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9LGDQKHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5KPZV76U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9MDP5JUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5LPKZJH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9MEU5T6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5NDMQ6CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9MZKQNUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5NX9UDZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9N28KBST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5NXLZMVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9PM6REUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5P3DEQL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9PVZMHGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5P4XFNKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9Q56MCNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5P98F3TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9QD6FV8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG5PEQSWXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9RZJQ6VG | DEFICIENT CLAIM NEVER CURED |
| DG5PF432AY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9S8T7EGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5QDLBZJF | DEFICIENT CLAIM NEVER CURED | DY9SXQAPEH | DEFICIENT CLAIM NEVER CURED |
| DG5RBX3YUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9UBH8PAE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG5SBETD3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9UMPQ3AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5SMKACVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9VZELB6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5T8NHUS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9WP27GUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5TZJFCXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9ZCE5DP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5U43WFQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DY9ZD2BTEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5VK6WSAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DY9ZKNPLVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5W4FBLJX | DEFICIENT CLAIM NEVER CURED | DYA24HRQNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5WK37VD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA2CEGXFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5WYHVN3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYA2J9KT4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5X7VMC9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA3XSBT9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5XU34S6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA4J3XF9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG5YB64PFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA4RP6TZD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG5YM9ZKXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA4WUTV38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5YVS4P36 | DEFICIENT CLAIM NEVER CURED | DYA548UHP2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG5YWUHLPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA5DHMQ8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5ZNYJ3MH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA5HE3KGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG5ZQ2VKTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA5ZSN2F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG634PQERB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA73BV48U | DEFICIENT CLAIM NEVER CURED |
| DG63CZVBA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA74VEB9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG63RB9WTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA7N8XWGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG64RSVEKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA8HXE4NW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG64WD8LV9 | DEFICIENT CLAIM NEVER CURED | DYA8JHLBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG64YKBE9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA8ZHGC7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG65QUY7CB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA95VTCRK | CLAIM WITHDRAWN |
| DG65Y47S2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA9E5SKW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG675KQ9AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA9M5ZSLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

988

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6792FCAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA9Q5SMHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG67DFQ9TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYA9S6C8T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG67RXP8YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAB259H4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG67WQJYMV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYAB2L5C43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG67XFARJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYABJN4HDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG682VYPDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAC5UQ4MG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG68ERNA3H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYACEZULJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG68WLYVDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYACRDXJ94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6A9NE4VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAD3SVK5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6ABYDMR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYADNRQMS5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6B75JPST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAEGRVN47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6B8E4RK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAESR6U4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6B98QXWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAG76EVM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6BDHQRNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAH93Z5RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6BJ4YVA3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYAKPWZ8RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6BQDHEFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAKZFSP97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6BV5QL48 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYALE64WVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6BYQPU2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYALR9S437 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6CAUNJB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAM3Z4CUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6CKDMXNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYAM8RKDWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6CPHAWJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAMQ4FPT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6CUYLK3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAMXDGW56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6DUTE4XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAN7EVMBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6EM2PYVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYANED83ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6F39RWL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYANH5TFXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6FBM9AWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYANM9KW7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6FCNSUX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAP2LTHJN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6H3548EP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAPFG3WX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6HESTYL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAPFX5863 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6HL7KCEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAQ289F4P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6KDA4ZRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAQ8UR9PV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6KNWHS8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAQC6JSW2 | DEFICIENT CLAIM NEVER CURED |
| DG6KQSMZF8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYARC7T6SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6L7HYF5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYARUN4SDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6LCFVE95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYATH7PS3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6LTF8SK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYATLD2VXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6MNSW3YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAVK6W3GS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6MSC9WPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAVQZRF24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6MY2K5AE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAWLT546M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6NBHTUVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAZ654EK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6NTP4CJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAZ6DNXRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6P3ER5LS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYAZCRF8UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6PE3UTF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYAZMS24KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6PJVUNQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB23CFDUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6PL43EUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB2LEFWZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6PLFN5YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB2QVECHA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6PXTFA5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB2UWKX49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6Q2YRECN | DEFICIENT CLAIM NEVER CURED | DYB2ZU4VGN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6QAFKM7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB3EH9F2P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6QD9HV35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB3H9QNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6QKCNUJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB3P9TJR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6QTYLWRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB3ZAMFNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6R9QKAWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB3ZKHG27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6RSFQBWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB42KR6SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6RY8EN52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB465XHT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6SRMUJNW | DEFICIENT CLAIM NEVER CURED | DYB4SX2LFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6SU9KZPB | DEFICIENT CLAIM NEVER CURED | DYB5L4WHNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6T2KSB8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB5TZUA7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6TSDUML8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB7Q3PA8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6TZCYQAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB7ZX3S5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

990

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG6U7ERJAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB8F2H9NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6URMEYL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYB9ADRXQV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6VNKUJPF | DEFICIENT CLAIM NEVER CURED | DYB9HPGCEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6WJQ37LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBA5ETQ6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6WN9F3TQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYBAJ6GCU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6WZVLE3B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYBCLREF2H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6X2R4AUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBCPVA62J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6XDAPCMQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYBCX6FUAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG6XT2M3YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBDENSVRJ | DEFICIENT CLAIM NEVER CURED |
| DG6Y7MPU3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBFLAQXNU | DEFICIENT CLAIM NEVER CURED |
| DG6ZCL9MWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBGKAWQ8T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6ZUHVKW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYBGNFHLDP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG6ZX5Y784 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBGTU3J9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG72R6MJAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBH8VG9TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG72UQF3CZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBHGAE4CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG72VXRJK4 | DEFICIENT CLAIM NEVER CURED | DYBJHVR8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG74E3ZABY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBJNKVH95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG758F4HT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBJV9TZ3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG75C8BLTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBKEL9S54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG76J5N9DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBLHR6EPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG783DZCQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBM4KWGN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG78AS3ZLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBMG6TN42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG78NZFXET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBMHGNC68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG79CS6TAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBMWFURJS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG79CWU2NK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBNJSX7VC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7C35LDHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBPJ6WL9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7C6YMHEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBPQTVU9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7CBFRPZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYBPR5ZNW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG7CBPR6N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBQA47S3Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG7DFCNEML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBR4GEA7S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7EBJKW38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBRDNEA5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7FEDLMWK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYBRTKQJH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7FN4WJS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBS49TEQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7HNKYM96 | DEFICIENT CLAIM NEVER CURED | DYBS97ZEHM | DEFICIENT CLAIM NEVER CURED |
| DG7HXFE3VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBSR2L3Q5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7JAYSXZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBSTRNUJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7JP2L4CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBSU75EGZ | DEFICIENT CLAIM NEVER CURED |
| DG7JSQN285 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYBUENWH9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7KML64H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBUJ4MXF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7KQJ568V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYBUMV2WH8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG7KR9FS3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBUQCVZHP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG7MDTA4VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBX63NVDF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG7MEFRTK4 | DEFICIENT CLAIM NEVER CURED | DYBXNZWS2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7NJDLSMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBXS53HT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7NLMW6PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBZ3PSUHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7NVFQLXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBZAN9RQL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG7P4QEYFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBZETKU9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7QFPS8ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBZLWT49P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7R6A9M3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYBZMPXS5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7RFJXEA4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYC25QT9M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7SDAHWUE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYC2LMUTPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG7SHA6JY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC32DGN86 | DEFICIENT CLAIM NEVER CURED |
| DG7T3QYPZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC3D549QX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7T4SEUF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC3ENZ6WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7T54MSEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC48TVKHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7TN2S4HE | DEFICIENT CLAIM NEVER CURED | DYC4EQTL7X | DEFICIENT CLAIM NEVER CURED |
| DG7TWUM6KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC5FXT82Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7U4PB9XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC5KRL73U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7U6CD4ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC6FEMZ4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7U8QZHFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC7BMUKH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7V5BEWRL | DEFICIENT CLAIM NEVER CURED | DYC7EFVP94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7WHKRP32 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYC7L2ZB8R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG7X4CJZKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC7Q54DNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7Y3WQTXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC8BZF3J5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7YE5TLUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC8GHA465 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7YHVUMDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYC95FA7WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7YJWBPLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCA47KZXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG7Z6VFQT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCBHXZF3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG82EQHBJF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYCBP69GE4 | DEFICIENT CLAIM NEVER CURED |
| DG82N95YX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCDA6WPSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG83DYFVJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCDPRH2VZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG83UXE6TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCDS6KQNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG84EBX3CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCDVQN6GR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG84WCDXMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCFAG9S2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG84ZRXM5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCG25LH9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG85BMVA6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCGVK4XBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG85LZQM3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCH2VNKUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG85RTWB9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCH9L4R72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG85Y6SQZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCHD5BWLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG86A5YBQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCJ7MU3KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG86H3Y954 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCJMXPFZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG87WJRME2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCJWEFUGN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG87XQ2BVD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYCKN9LRS8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG895673NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCM8QFS4U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG89HK3DY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCMQ9LJ47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG89MR74YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCMU95H63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8AF5SXWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCP2ZN6V4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8ANMVYK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCP72VNM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8AUJ2WVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCPM6HFJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8AVPDTB5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYCPM87EZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG8B2WQZK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCPMSQE3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8B3TENLX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYCPRXBQ39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8BWTV3H7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCPXZ6A9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8CDZVSP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCQ3W4HKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8CH7MQZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCQS5P42X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8H2CMZ3D | DEFICIENT CLAIM NEVER CURED | DYCS8KT6PL | DEFICIENT CLAIM NEVER CURED |
| DG8H3WQFB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCT6ANEM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8HB4JDA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCTF9G38D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8JD72BSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCTLSJWDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8JNRDAKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCUBQWT5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8JPVMDEK | DEFICIENT CLAIM NEVER CURED | DYCULJBQKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8JWZLNR6 | DEFICIENT CLAIM NEVER CURED | DYCUX3VSML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8KUPLHX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCV4FLBDX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8L3TH5PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCV5L3NTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8L5TYWJN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYCVFAS453 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8LVATC25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCVMH96GE | DEFICIENT CLAIM NEVER CURED |
| DG8LVB5TSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCVW9Z4RB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8MQEPKTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCW653ZQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8MRYKH9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYCW6BTJ7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8MY7ADHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCWBA5Q3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8NJLZQX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCX8ATW4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8NL9J35U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCZ4UA9KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8NR4PBSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCZ98A7U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8NUZVQXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCZEBHUXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8P43FVA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYCZFG9UTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8P73X4BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD23NPQ9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8PFNR7YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD39ZF64J | DEFICIENT CLAIM NEVER CURED |
| DG8PQ725B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD3KCLQWZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8PUHAY69 | DUPLICATE FORM | DYD3QMH56K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8PVR97FB | DEFICIENT CLAIM NEVER CURED | DYD4MQ2LVE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

994

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG8Q3D2LPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD4XBA2CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8QALC597 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD4ZKR67J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8QAZFR5T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYD564EHF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8QL4C65N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD739PQBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8QPZB9X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD7TA45XP | DEFICIENT CLAIM NEVER CURED |
| DG8RJ74UVY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYD9AWZG8R | DEFICIENT CLAIM NEVER CURED |
| DG8SP7H32T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD9ULCN5S | DEFICIENT CLAIM NEVER CURED |
| DG8TJRMU2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD9VPW8AT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG8TQ4ZVRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYD9XUMRAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8UDKFN5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYDA8EBKT7 | DEFICIENT CLAIM NEVER CURED |
| DG8USKYMD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDASJE46L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8UY4BQ7S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYDB9AZ6F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8V9SCEPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDBGUL3VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8W4N9SAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDBJ2P576 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8W9FEVHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDBNFH34S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8WZR5S9L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYDC28S4AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8X5VLUQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDCEX2RHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8XYETPRD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDCHWG9X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8XZNSVF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDE4UGQLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8Y9VAJKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDENRK68T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8YL9CN3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDEVZTWPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG8YZPQRU2 | DEFICIENT CLAIM NEVER CURED | DYDGV4XQ9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG925QVBJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDH4V6SQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG92TLF7VN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDHEP5XR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG93MNYEDK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYDJPELBG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG945NUVTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDJWVG2N3 | DEFICIENT CLAIM NEVER CURED |
| DG95PR6LZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDK7EC54L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG968FMRED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDKC8UVH7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG96CFARLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDKVU6S8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG96FERNXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDLEZ7GB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

995

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG96VTASPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDLJBH5Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG97EXHRBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDMEJKPAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9ASFMBXV | DEFICIENT CLAIM NEVER CURED | DYDMTPUB4A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG9AVN83LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDNA3VC7E | DEFICIENT CLAIM NEVER CURED |
| DG9AY7JUKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYDNBXEMUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG9B2UWCS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDNE3MZ6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9BMK6TUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDP8UABRT | DEFICIENT CLAIM NEVER CURED |
| DG9C7A3N6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDPRLFBG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9CDPXUR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDQP8CEUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9CTEPF5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDR4GJ2WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9DVPK4XZ | DEFICIENT CLAIM NEVER CURED | DYDR82HAZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9F2BEW7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDRMBH3SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9FAHK6WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDRTAVHU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9FATLBSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDRWNEFJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9FHX68Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDSW3MUBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9FLM5726 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDSXT9BFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9FQ7EJ6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDT4JG2CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9FQZ2NBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDT9FV4N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9HPD2VNL | DEFICIENT CLAIM NEVER CURED | DYDTEG53AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9KLC36BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDTGWC9J5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9KTZ56MD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYDTUZMBVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9LSF2EDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDU524A6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9M5PEBA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDUQPVEL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9MZT65PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDV2KGA3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9N2VXHZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDV4ZFNRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9NMZLEXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDW75NMB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9PYHQ5DV | DEFICIENT CLAIM NEVER CURED | DYDW92TV3L | DEFICIENT CLAIM NEVER CURED |
| DG9Q42EAUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDWR6LBZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9RFAXNQP | DEFICIENT CLAIM NEVER CURED | DYDWTSPQGC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9RUS2L6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDXMSU9RW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG9S2JKNLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDZ5H7U34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9S42HJQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDZ5LTA3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9SR3DPX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDZ6XNMLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9TMXK4BY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDZBRX98T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9TXRE528 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYDZFARKM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9UFCK5Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE2KADWNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9V4KAC72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE3GQBW75 | DEFICIENT CLAIM NEVER CURED |
| DG9V7BJAM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE3PXS8JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9VNMDQ3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE4AQZC9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9VPNQRF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE4FZHBRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9WFSAJUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE4TCKAZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9WUS2DAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE5AJWL3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9XSNUVAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE5FZBMQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9XT5JFKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE5NZUVMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9Y8WHBN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE5UC4QKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9YH4BDUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE63NCF4J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG9YKQ7JCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE64AU9WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DG9YLF7B5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE6LGXR3Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DG9YT5R7QM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE6M2FGKN | DEFICIENT CLAIM NEVER CURED |
| DG9ZHBVPYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE8CM5SLK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGA2BVWD8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE8LHSK6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGA2NYVS8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE8UM3GT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGA57FZX29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYE94LBAP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGA6NLF8TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEAS8XHQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGA6P54MJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEB23XGR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGA7WMQ58Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEBVA7GKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGA84DRN9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEC3P7JFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGA8K9XEDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEC6Z92K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGA8V27QTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEC8UWR3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGA98V5C3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYECPDNMUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGA9PTW3KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYECUWRSXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAB54CZYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYECWU4RXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGABVDWCRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEDPK3V9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAC4KJUZP | DEFICIENT CLAIM NEVER CURED | DYEDX956NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGACHBXUQW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYEDZJMAV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGACR8X5JT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYEFC4WAND | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGACY85B97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEFTSG3UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAD234BMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEG3QUB67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGADCYKV8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEG9DS8AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAE76JCWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYEHMDT36A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAEDC5V7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEJ5HDLAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAFEXH497 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEJR9VAP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAFRQPX5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYEK92FNVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAFY36SJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEKN2C9BA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGAHCZRV7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEKSCL7NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAHLXZ2YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEKWVHDST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAJ2QWNPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEL75Q468 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAJ48FM35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYELACGJM9 | DEFICIENT CLAIM NEVER CURED |
| DGAJ64RNEB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYEM87SJHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGAKL8C5WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEMA5X23S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGALQTY8CR | DEFICIENT CLAIM NEVER CURED | DYEMP627LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAM3BCVR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEN29SDVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGANUXPV8F | DEFICIENT CLAIM NEVER CURED | DYEN9MQ2WF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAPBZ7XNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYENJDG2CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAPF8X2S3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEP2QSVJL | DEFICIENT CLAIM NEVER CURED |
| DGAQUKPD2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEP67CVLD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGAQUPHTJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEQ3K65S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAQZJ7N82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEQ4ZDAPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGASLKHRNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEQ6PS2WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGATQ4MKDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEQG39TXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGAUPY2EFR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYEQW62DAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAV9NUHCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYER4P72BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAVNC5U6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYERPJDC7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGAW6YMJ8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYERW4UMP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAW8XED7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYESMUT2NH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGAY362XMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYET3GCDAU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGAYJEZ2MD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYET42GW7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGAYNRF5Z7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYET6BL3ZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB29SNJC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYET82D543 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB2A78J5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYETHDUJA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB2M3ZJ5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEU2KD58T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB3MVSC68 | DEFICIENT CLAIM NEVER CURED | DYEU75WB4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB3VCSFMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEU7GBJP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB4V8PJ27 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYEUM3F7W5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB4YVH6ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEUVZSB7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB5AV2WSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEV5A3HSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB5PUS6EM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEW23KZ9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB68S4XU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYEWCZ2XKJ | DEFICIENT CLAIM NEVER CURED |
| DGB6FVQPR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEWMU4XZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB6M9J5QF | DEFICIENT CLAIM NEVER CURED | DYEWQT47KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB768QNKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEWVGF29Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB8FWTXCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEX52AHMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB8SK64UP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEXKU56W7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB96F4M2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEZFRLG79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGB9PDM4S2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYEZGXFKUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBCNU7R5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF2MHT9JS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGBCUMNASH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYF2XREUBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBD9QRALH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF3MCNJWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBDULS97M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF4CWZ976 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBEDJS837 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF4D32AL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBERT5S43 | DEFICIENT CLAIM NEVER CURED | DYF5C4BNGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBEUKXQYS | DEFICIENT CLAIM NEVER CURED | DYF5G9BDES | DEFICIENT CLAIM NEVER CURED |
| DGBF8JALCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF7NAP562 | DEFICIENT CLAIM NEVER CURED |
| DGBFLKDMQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF7QAJZWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBFNLY7DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF7R9K4HT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGBHCZ48TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF85LU6HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBJCDAZHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF8CLN6BQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBJLE7PZF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYF8UGNL4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBJN48UE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF98X63H2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBJPNMSVA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYF9AC38VW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBK9MFTZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYF9NRZE5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBKAFSRVE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFA2CKLQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBKPT6J2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFA5JN2TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBL52AVY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFABZN69X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGBLKJHR4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFAEQ7H93 | DEFICIENT CLAIM NEVER CURED |
| DGBLZUYAM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFAH3X2CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBMAYQS36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFAWRSEHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBMPSYHX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFB5VUCJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBMXKJFWE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFC4DXHT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBN94MQRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFDPQBGWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGBNZQPSJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFDR4PHUC | DEFICIENT CLAIM NEVER CURED |
| DGBPXSQ24F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFDWRTX93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBQCYHTSX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFE3DMAJB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGBQEJKUM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFE6AQ5PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBR5QST4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFERS873U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBRCS3YN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFEXSMQ56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGBRZ2XP5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFJ96T5N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBS8WR6FV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFKRM8ALW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBSQE6X5Z | DEFICIENT CLAIM NEVER CURED | DYFL5923QB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBT684C9D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFL8C9PSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1000

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBTQUPDA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFM4REP39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGBU9PVLRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFM6APCEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBUMN6W8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFMAV3D5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBV7HY638 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFNAGPX9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBXARJ5N9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFNEGMHBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBXEMRJNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFNP6DMSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBXKAWR6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFPKCVGDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBY4K6ME7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFQERZ2M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBYK468XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFR2AT3U8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBZ482QTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFRA7E65B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBZ9HCMNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFRN9PWVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGBZPD2YU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFRV4E9SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC3942UDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFS39T68L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC3DWMTYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFSA48P9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC3PNTQUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFSD2CAXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC598W3RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFT2E9MRS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGC5LR9ZYN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFT3GSN4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC5Q87BWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFTAGBP8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC5U7HZPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFUV3EG8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC5YHFMV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFUWG7P5T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGC695QZR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFV24GSE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC6YTQDAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFVJPRUB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC7SDTPLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFWHTLZ5X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGC86S4P7W | DEFICIENT CLAIM NEVER CURED | DYFWR3U4XZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC9FP46ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFWZNSVX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGC9NBXHZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFX596GLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCAKFPJND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYFZ2T5VNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCBHPLAWQ | DEFICIENT CLAIM NEVER CURED | DYFZKRJ4UH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCDFXZMAU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYFZRPDJ4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCDTZ9SQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYG2ZD9Q4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGCEAH56JK | DEFICIENT CLAIM NEVER CURED | DYG45FB7PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCED2N4AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYG4JTWXEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCEXDB7TJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYG4VPQ59A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCFH49AEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYG5RFWETC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCFH8VP4S | DEFICIENT CLAIM NEVER CURED | DYG68LF3P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCFKQ52WP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYG76ZUF4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCFPVAQ64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYG78JWURL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCHLSBF5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYG7MLB28T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCHPFUQJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYG84ZWSU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCHV6T9KX | DEFICIENT CLAIM NEVER CURED | DYG8AQ6VXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCHZLXT9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYG9FV63U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCJ83BUTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYGAWDL5BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCK8E5H6M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYGBWPS7VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCKBL568E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYGBXN74EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCKE3847M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGBZCQF9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCKEN73QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGCHXWR78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCLQ5WX9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGCNDBF7H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGCLZ3RB6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGE35CSTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCMXH52TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGEB3X7CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCNWETDS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGF6EQMSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCP9TZUKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGF6R3HX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGCPFXTK9D | DEFICIENT CLAIM NEVER CURED | DYGFBSEZV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCQHSULBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGFE3S5NX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGCR93PMB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGFW7NSJZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGCSX9PHYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGHZMW94U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCTHBNXD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGJ8S69UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCTW6KZEM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYGJBFU9T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCTZYU8K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGJBT2L7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCUF35XHS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYGJK6X248 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCUYMTJQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGK23BTMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCVALBSX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGKBXTSHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCVBP72AU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGKF3VQ2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCVPDRLKE | DEFICIENT CLAIM NEVER CURED | DYGKJN8924 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCVXLRMEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGKMRTVCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCVY9BJ25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGKQP3CXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGCXMESDW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGL9XHMK2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGCZ4MAU6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGM5BWX94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD2KCLR87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGMQ6WZ2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD2Y3SW5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGMR9NUAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD3BVKJAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGMSBVE7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD4B3UJFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGNAX9U5F | DEFICIENT CLAIM NEVER CURED |
| DGD4YCVWS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGNEWLMK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD5NEKHA4 | DEFICIENT CLAIM NEVER CURED | DYGNTW8XDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD5P4QV2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGP52S9MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD5VAQY2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGQES63K2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD5ZVQ6TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGQKDH3AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD6FCP2YS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGRHNCJ2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD6FEQ5BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGRL3MKAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD6FNS9QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGRNT5PKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD7QECJBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGSTLHBA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD86EBV57 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYGTU87JSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD9BHAE3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGU2DV4MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGD9Z6EC3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGU5JEX2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDB7SKWE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGULW7PX2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGDBMKTE6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGUV8PHCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDBSURPHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGV8H4JSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDC49H7BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGVC7FBE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDC85KHZV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGVM9LPBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDEH6KJSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGW43DX56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDEHBKVSL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGWM27R9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDEVRZAPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGWMH427Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGDF7QU68P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGX2475VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDF89JQLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGXA7EJL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDFBRE94V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGXQUC6N2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDFCTSLRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGZJ68FHS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDFZQBRS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYGZK63URE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDH5ZLVES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH37DPM5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDH64XEFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH3Q25F4W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGDH94UMKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH49K6ZCW | DEFICIENT CLAIM NEVER CURED |
| DGDHKR396P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYH49UQ53K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDHZUBESP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH4SCPJRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDJ4CTHFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH4UVZRMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDJXSQEM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH5694TJG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGDKQEV5FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH5BV3SCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDKU625P3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH5NWS3PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDKYZ2E65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH5PBM876 | DEFICIENT CLAIM NEVER CURED |
| DGDL4PZXCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH5QNTEM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDL8XNMKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH5SR6WFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDLXSK4TU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH5SRUT67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDN5ZW92K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH63ZQUE9 | DEFICIENT CLAIM NEVER CURED |
| DGDN6VPZ7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH69ZVMN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDNAVRYJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH74EGSZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDP2W7JNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYH7BLURZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDP37FUAH | DEFICIENT CLAIM NEVER CURED | DYH9GQSR26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDQWMPL94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHA27B36F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDQXPEM54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHATRVUF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDRE35CYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHAV3MGTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDRFQWKC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHAWDNJR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDRLQ6HCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHB396W8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDRMX3TVS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYHBC9J8FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGDRZEH5CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHBCVDT4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDSRZL7BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHC8U3FM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDTEKCYWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHCFNXWQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDTQNLEB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHCSKFL4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDTUKWNR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHDMRJLGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDU69AKZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHE38FTLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDUPH3ZEB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYHFB5L7P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDUXQL3VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHFDBSNE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDVSPB38A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHFS6B3XL | DEFICIENT CLAIM NEVER CURED |
| DGDWTYRMQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHG7M4VQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDWXQA8EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHGBLTVA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDXCY4SWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHGC5VNWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDXWMNTKZ | DEFICIENT CLAIM NEVER CURED | DYHGD538U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDY5N3Q6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHGS6RMUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDY9XVEKU | DEFICIENT CLAIM NEVER CURED | DYHGUX8T9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDYK4ETRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHJDK47RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDYNS32VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHKFNTGQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDYXWAZQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHKQPA3MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDZ5WENUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHKS2JXGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDZFTHU5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHKZG2EV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDZMWJSY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHLKXGCT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDZPS67LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHLXF5B93 | DEFICIENT CLAIM NEVER CURED |
| DGDZXPKWH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHM82QW3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGDZXVM73Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHM9CAZ8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE3CFPX9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHMJETXN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGE3XKUA5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHN76PKD3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGE42KHJTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHNMJLVU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE4HL6V7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHNXZGMKP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGE4NWUC3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHRP6U3EW | DEFICIENT CLAIM NEVER CURED |
| DGE65ZYFVH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHRUWSX87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGE6JN52B7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHRW3STN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE6YFXTDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHRZB24XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE6ZFT5KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHSKFTPE3 | DUPLICATE FORM |
| DGE728LM4Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYHUDT6S2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE73YQLD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHUK4MXAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE7BCN3LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHUPZFL4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE7SWDRMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHUQS7965 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE8LTBXUY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHUS58VL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE965ZSMX | DEFICIENT CLAIM NEVER CURED | DYHVBLWZXS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGE9JSC7A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHVQRAS37 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGE9JY2UXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHW2AMUVT | DEFICIENT CLAIM NEVER CURED |
| DGE9U5YV3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHWLV8XRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEA75J4QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHX9MGUL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEAMQR2SN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHXVMZLAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEAW2JMFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHXZL7UAG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGEB5LCK2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHZ5UQ3TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEB85QWD9 | DEFICIENT CLAIM NEVER CURED | DYHZ683PQ4 | DEFICIENT CLAIM NEVER CURED |
| DGEB8PUQRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHZ796QWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEBF245ZU | DEFICIENT CLAIM NEVER CURED | DYHZBV8FCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGECU4QKZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHZFES3GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEH7FYC2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHZJDMXCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEHM7Z5L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYHZS9XRG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGEHQTBXZR | DEFICIENT CLAIM NEVER CURED | DYJ2B647WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEHY9R42J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ2VECXGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEJ2W6PA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ37WQKGL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGEJALXQR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ39VL58R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEJUDPKF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ3LPVCXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEJXA7MU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ3SXELT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEKBLN8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYJ3WCFM9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEKND5TRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ47WTKVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGEKQD3MZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ4ND2F3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEKV46CA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ6EVQDS9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGEKYRCFS2 | DEFICIENT CLAIM NEVER CURED | DYJ7EC46SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGELKJZNQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ7FHVAXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEM8UNPX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ7W94KST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEMKP6BYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ82FPUKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEN38K4HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJ9M5CTN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGENJQY6FH | DEFICIENT CLAIM NEVER CURED | DYJ9UXM2FD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGENVCX8SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJAL8DPXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEP8463CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJAUKP72B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEPLZHTD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJAXEGFZC | DEFICIENT CLAIM NEVER CURED |
| DGEPXMLYU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJBCWH4Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGEQC49AM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJBSCTZ9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGERSJZNVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJBSPZ4U5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGERXMVQSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJBTME6KX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGET9S2R7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJC96WUES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGETCJ8VLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJCMEA6Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGETUS8NJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJD495ULA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEVW3RDKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJDEF2X65 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGEWNQMCAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJDZC459U | DEFICIENT CLAIM NEVER CURED |
| DGEX7AKHYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJE3FSVU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEXQ7WU8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJE4GSQNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGEYUHQ5RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJEB3DWSL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGF28HSAQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYJETF984X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF2MK3JTV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYJF4SWDX7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGF2R5TE3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJFM24DAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF36ETWXD | DEFICIENT CLAIM NEVER CURED | DYJGWFQDSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF36YUTMX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYJH39TLK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF3TXEYRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJHKL3BXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF47WNY6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJHS6LKD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGF48KXQA3 | DEFICIENT CLAIM NEVER CURED | DYJK6GND8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF4ANEY72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJK7MN24X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF4ANVBYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJKFCBEUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF5CYVXQP | DEFICIENT CLAIM NEVER CURED | DYJLVE8CPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF5DPHML7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJMBEP38A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF625YWHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJMSAVXRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF6HCY5M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJMTSGW3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF732H9C4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJN26Z94P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF7B62UQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJNFSE3MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF8PVAJW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJPUMCZTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF8XKQ24L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJQEMUDFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF93WJCDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJQHUXWF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF94AWLNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJQS3U5AD | DEFICIENT CLAIM NEVER CURED |
| DGF9LKDY7H | DEFICIENT CLAIM NEVER CURED | DYJQZ6N3L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF9LUQVRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJR547KEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGF9LXWN2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJS5DHWZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFADQX4JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJS8WE3GT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGFAJLUK62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJSE8TVK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFAM85PU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJSHT6ZL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFAT2WUCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJT6BCNKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFAUJ2ZLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJU8ES3L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFB6VMXCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJUWS9K6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFCR4683T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJV57HNX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFD2LT5QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJVM7Q5SG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFDN4M8Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJWT4H35R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFE2Q8CVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJX8VF3R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFE6A947R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYJXQRBDN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFED9HVWL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYK3WU957Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFEW48KT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYK3WVC547 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGFHKD3WM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYK4WPVQAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGFHYWJL4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYK5P6WZJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFJ7EZM9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYK5TZD863 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFJHS5VYE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYK69DLHAZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGFJUN86SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYK6Z82QHE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGFJWU86TA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYK78Z4BPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFJYEXKRM | DEFICIENT CLAIM NEVER CURED | DYK7HZNDTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFJZV3EQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYK8VUPNQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFK2R6ZXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYK9WEJ8Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFKQPMBVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKALZMQ7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFKW36MEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKAMPL52B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFMT7D4WU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYKAZR48VH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFN4XHR5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKBN9VJZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFPEZ8TV2 | DEFICIENT CLAIM NEVER CURED | DYKBNZG2HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFRUJ597X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKCGDT6ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFSAJUYL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKCGZXNDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFSMZC8D2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYKCWUJRSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFT5P98WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKDFS9RQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFU2QJKY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKE7GANR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGFUTM58X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKFB39RQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFUV27JM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKFW8UQTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFV9DN6PE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYKG5ESNV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFVTZ96RE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKGBA8SP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFVZSM4J8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKGEJCM39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFW6AS89V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKH4W7L5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFWCHK4ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKHT9MDUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFWJMVRPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYKJ4XL3UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFWPTN45Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKJZUF5S7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGFWRSV5Y3 | DEFICIENT CLAIM NEVER CURED | DYKL8SRFTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFWSLR4YP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKN52ZAHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGFX2PCJV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKNDJLH3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGFX62W48K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYKNDXCVQL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGFX8E6HUR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYKNEX3D2T | DEFICIENT CLAIM NEVER CURED |
| DGFXDK89SY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKNF5P3GQ | DEFICIENT CLAIM NEVER CURED |
| DGFXM86AZY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYKPMVSAH3 | DEFICIENT CLAIM NEVER CURED |
| DGFY4ZCXS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKPZQN7BG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFYW73NHB | DEFICIENT CLAIM NEVER CURED | DYKRUW958J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFZ3T2LRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKT5RXH4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGFZ9LRUST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKTC8625Z | DEFICIENT CLAIM NEVER CURED |
| DGFZPWN3AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKTX8V7W2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGH28EXMDB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYKV8RF7W9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH2KFLZEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKV8ZN26J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH35C6AFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKW5R9A7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH3EKRSXM | DEFICIENT CLAIM NEVER CURED | DYKWDXQZTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH3MR5U8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKWQTP7HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH4J26DBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKXLENG5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH4JT8NRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKXU6NTPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH4LRXTCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKZ6B4MNU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGH4MYWR2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKZ8RA27W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH4PZ3QMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYKZL8PWR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH6WE94BF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL25G6UAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH8FN4ES7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL2T9D68H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGH9B35WVT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYL3DZU52S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGH9UM5NCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL4KW6QJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHB84X7NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL53ADHZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHCBEL648 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL57V6Q38 | DEFICIENT CLAIM NEVER CURED |
| DGHCJSMRUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL5BKERGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHCURSMJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL5Z976UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHFC6LRUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL6CK8DJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHFP32MJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL6RWC534 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGHJS9KDZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL7CUR8DA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGHKDASPX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL7E54N3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHKVTERS2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYL8CKJAB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHLCKJT69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL8RV53JX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGHLQ3E8SC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL984KHVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHMD82VZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYL9T7DE6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHN852SUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLABNDTE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHN9BY5U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLAG5ZQDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHNFB37P9 | DEFICIENT CLAIM NEVER CURED | DYLAH6ERVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHNFWX2A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLAQJU5MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHP4ZLVUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLARKT7MZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHPJ3YLB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLAS938PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHPXQ9S7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLB2AXCNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHQ3URW59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLBGANCV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHQ7KR3S6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLBTSPZAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHQC7F8LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLC2NFGUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHQECS5R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLCJZFDW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHQNMZR4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLCKFUXZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHR7AJ9LU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLCKJPZ8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHR7CZSXU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLDP54RZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHSV5NMEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLEKWTDZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHTS9E8Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLET79DJM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHTZADUJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLF3VEN8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHU3KCYJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLFGVJHB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHUBW5DY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLFN7DX5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHUL4B7ZJ | DEFICIENT CLAIM NEVER CURED | DYLGHCNDAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHUW9Y5QC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLGXPK3FJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHVANDZ7X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLHE652N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHVP3ST2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLHTRKJSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHVSQDXCZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLJS734HU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHW4PKVQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLJSDCBV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHWFEU3LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLK8A945X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHWJ9SCUR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLK9DGTMC | DEFICIENT CLAIM NEVER CURED |
| DGHWUTJRP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLKB3FMND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHXCP87SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLKCB9TAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHXDKYR73 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLKRHGWDN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGHXFA3ZUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLMWVH5FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHXNY5JTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLN5U8SPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHXPF9T3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLNB7PF5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHY4XABRC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLNQZVRAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHYJLFVSK | DEFICIENT CLAIM NEVER CURED | DYLNWK2SAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHYZWV5NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLP9MKCV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHZ3CAUXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLPW3RJHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGHZLEJYQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLQ3X2VME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ2KL45UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLQ4BPSM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ2N3ULRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLQRDK4H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ2SFDYAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLQZ7VPHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJ36XTZMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLRBGKH4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJ3XF9LEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLRJEH6V2 | DEFICIENT CLAIM NEVER CURED |
| DGJ4562M3T | DEFICIENT CLAIM NEVER CURED | DYLSCX6JNF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJ46BPVZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLV2C57DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ49ADVFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLVK4HMRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ4BWAXQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLVMHB6JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ4RQP5ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLVS69P8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ583F6VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLW2GD79H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJ67D4ZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLW3HQ2JF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ6HDNYPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLW3UQEF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ6HPEZFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLWB2CSDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ6Q9MT8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLWPUT5VF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ76FPR4W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYLXW3JQGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ7RB4K5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLZ8SHW3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGJ7S2WN8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLZQUK67X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ8F37Q9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYLZSEJ27Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ8P4UKYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM2Q6VPKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJ8T9AWS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM3HRXTEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJA6MF4E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM3QNS4XW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJA7THFZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM5EX8C32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJAEVB8S2 | DEFICIENT CLAIM NEVER CURED | DYM5FHCZKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJALME7CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM5TA78SR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJCAFNT7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM6ECAGT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJCBRNA5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM6KNQLEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJCTER582 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM6UGN8TD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJDCEZU7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM8FRWJQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJDYK8UC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM98NQ27B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJDZRYB4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM9DFQP54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJE5RFU8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM9WRH6LE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJEBWPCX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYM9XQJN3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJEQTCMK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMA5QGFBJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJFEH7YUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMA7QFUDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJFPH328T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMAF3D7JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJFVL3KP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMAN425VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJHPY8NUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMB4LFHVX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJK8AB437 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMB7XV4GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJKAYXS4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMC3EN7W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJKB5Z4WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMCB79FAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJKEZ28SD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMD2A6SZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJKUPYMSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYME7PGQR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJLHX6PRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMEJQ4KHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJLQ2PM5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYMERLSCDH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJLRFNT65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMESTB3HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJLZ7CBQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMF5KW7TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1013

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJM9DXCK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMFNQ63VR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJMXNH6LD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMGC7VFK2 | DEFICIENT CLAIM NEVER CURED |
| DGJN72ATUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMHWG4LX6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJNVB62ZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMJEW6XAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJPAZSTCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMK3WSNCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJPUY895Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMK96EA35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJQZDKLBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMKHSZ3TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJR4DF89X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYML47VZE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJRLHSY5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMLNEF7X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJRTE5QUK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMN7RS39H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJS6RY279 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMP92UTAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJSXPAEZ2 | DEFICIENT CLAIM NEVER CURED | DYMR4E6SUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJTDVEN7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMSCN54TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJTHYZRW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMT5HXS93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJULK62WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMTPC2VLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJUPH98M6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMTSNP6WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJUV69XTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMU3X6KTQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGJVE3T4L6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMUJTX5N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJVERNM8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMUKDF2N4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJVQ2CYAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYMVGX8TC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJWHDLT4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMWADJPHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJWYAEV87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMXL6J4EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJXRNAYH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYMZ32VGFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJXV8A3FT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYMZRWFJBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJY4W9P6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN2CXV3DB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGJZ2FC8RA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN2QTCP6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK27BL3MA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYN4MWQ3JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK3QZ9SBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN4Q7VRAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK536F9XP | DEFICIENT CLAIM NEVER CURED | DYN5F86MXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK5ES7B89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN5WSFCKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1014

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGK5JA6RF9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYN6BRUWL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK64WNX23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN6D9SZH2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK6D8B3S4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN6HJW3ZE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK6YJ8Q4R | DEFICIENT CLAIM NEVER CURED | DYN6WXCRTG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGK763S5WN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN7EXGPC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK7N3CPFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN7LEKV64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK7U9Q6PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN7WS56R3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGK7VSL6CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN85Z6F2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGK8T42ZE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN8AES2D5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGKBVAWHJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN8K6R4X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKBVDY8LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN9CLQH54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKBZV4NSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYN9QV3HU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKC459FVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNAJPGLRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKC9SE75P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNBM24FW3 | DEFICIENT CLAIM NEVER CURED |
| DGKCJ9V2XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNBVSKD26 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGKDBY2639 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNBXRA3KC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKDC63SYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNCLA7BEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKDHZRN5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNEPF6MBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKDN42HTL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYNEXZ9MQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKDUS48Z7 | DEFICIENT CLAIM NEVER CURED | DYNFKTR5A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKEHXZM6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNFLRM7UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKEWPDBT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNG9U6KTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKEZSPLY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNGZLKH2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKHLXJUW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNJ9SQK6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKHQ9AUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYNJAEGPMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKHRYUSJP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYNJDEW8VX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGKHSCEUXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNJEVHZPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKHW96SD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNJH378ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKJYNLP2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNJZF6L39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKLX4SQPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNMAE9T4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1015

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGKMCVQY9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNP6M327U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKME9JHY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNQ3EXLHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKMNDJVF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNQAZJSBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKN5JFAYL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYNRF9HQDX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGKNJW5BEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNRPKAVZH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKNMA9T2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNRWXAGDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKNSA3V5U | DEFICIENT CLAIM NEVER CURED | DYNSDWK6XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKNTEVF8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNSDZ4RWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKP73LRW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNSJL8X76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKP7LQ8ZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNSURH3C8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGKPS2BZAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNT8E96RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKPYFHEQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNU87EFT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKQ7MRV2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNUADQFZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKSM3D9PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNUDGVQKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKTQNL39Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNUFDGTA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKV24HXJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNUR2Z85B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGKWNCU6PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNV7E9LTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKWREL9Q3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNVCRUEJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKWYD4F98 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYNVH8JADS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKXBY7MZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNW94GVRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKXCPSA9Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNWRFGBED | DEFICIENT CLAIM NEVER CURED |
| DGKXMLV5NU | DEFICIENT CLAIM NEVER CURED | DYNXEGVMT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKYA63J9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYNXQ4597C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKYM8R34J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYNXZA8ES9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGKYR4QNW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP2KX6ZUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGKZXC3ML8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP2XZ4U9K | DEFICIENT CLAIM NEVER CURED |
| DGKZXPM27W | DEFICIENT CLAIM NEVER CURED | DYP3XWJSMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL2UF9RMT | DEFICIENT CLAIM NEVER CURED | DYP492EJSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL2Z4UT6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP4BQDE75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL36PNXJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP4H5W7ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGL3KHW4V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP5EGDQ2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL3NUTR7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYP5JN9XE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL4E3QMWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP6NE9QSD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGL4QEWRNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP6NVZUQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGL54ZRMS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP752DRTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL5UP8MWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP7D4WK9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL5ZY7PRN | DEFICIENT CLAIM NEVER CURED | DYP7EG4VTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL6FWATB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP7MWF8S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL73DJEU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP7Z3UV69 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGL7MS2ACJ | DEFICIENT CLAIM NEVER CURED | DYP8NTXS2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL7XHN8B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP9JCESU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL7ZJB9Y6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP9LKFASN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL8EN3CZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYP9NAHG6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL8FN4DV3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPA4EW85X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL8H7C4EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPAH3N5V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL8QFXBUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPAHW5ZTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGL8R4QC7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPBDFK7HE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGL95KAXU2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPC7GSJAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLAJH286F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPC9HRDXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLAT6753Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPCUKSJ72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLAW26Y4X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPDAUV4SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLB3WZMQJ | DEFICIENT CLAIM NEVER CURED | DYPDCU875K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLBF982TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPDT5VGZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLBZY4RAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPE5M2VFJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGLCD7MN45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPE7Z3HNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLCJFRSU9 | DEFICIENT CLAIM NEVER CURED | DYPHBNRCMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLCKAS2JU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPHM4L78W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLCKR9DSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPHUJVGZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLD2HANUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPHWCRGMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLD3FA6WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPJ8ZAFUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGLDEMBYQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPJSXBQAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLDHAKRTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPKAUMZWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLDS496XF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPKNLXQ9A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGLDY5QS73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPKVMZ2EW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGLE9QUV7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPL8GNAVQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGLEB2VXYT | DEFICIENT CLAIM NEVER CURED | DYPME5B2K3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLEPVDB42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPMRN4QGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLF6SQUAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPMWLUH6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLH8V6P3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPN3CAQFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLHUDC5ZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPN8UZKLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLJSZ82NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPQEMHDVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLKJ7UZBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPQGAHZF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLKV7EBW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPQN8GBJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGLMNSV8BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPR6H87SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLMWHFPZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPREBU4A3 | DEFICIENT CLAIM NEVER CURED |
| DGLN46PJFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPRMSNJ5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLN4VSF62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPSHMRVZG | DEFICIENT CLAIM NEVER CURED |
| DGLNF8R7WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPT2CVRDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLNRE25SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPT7CR9GF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLPJZE6KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPTFGUCS2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGLPSZ8J64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPTMCGVEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLPVW5ZXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPTZJR6CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLPZANMUX | DEFICIENT CLAIM NEVER CURED | DYPU2NAW3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGLPZHCN5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPUHR4CK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLQVNAP59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPUJWMCET | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGLR72CVSK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPUS74T8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLRENADSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPUZAXR39 | DEFICIENT CLAIM NEVER CURED |
| DGLRVQ9YHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPV5N9XRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLS29ATKV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPV5X7AM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLS7ERHPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPVNLZATM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGLUKJBYAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPW2HMRZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLV3689SK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPW4JFDZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLV9CZWJQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYPXF8L2G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLVSZR6MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPXVQRFMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLW98TCQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYPZJUENLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLWB8J2DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ2W6U73A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLWJ7TKMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ3T78J46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLWJP7F9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ4RSL78J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLXVNDQE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ5TKMGDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLY3BNUZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYQ5WZ94JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLYAN5VJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ5X3BEFG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLYXDJT7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ6CPFSLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGLZDFSUE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ6LKV5EX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM29DJZPR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYQ6NPZBCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM2ATR8B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ756CPF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM3JQFR8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ8KHS9ZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM3WVK8R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ8M63LGZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM4BJ5DZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ9SEHG7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM4YQBHE6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQ9V6DGT3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM5BWYZLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQAXUM95P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM5NXB69R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQBL2F68K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM5NZQA6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQBRENLFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM7X9LJ5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQCJ3T7M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM8BFX4UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQD57K9PN | DEFICIENT CLAIM NEVER CURED |
| DGM8DL3J6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQD8GCX76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM8K9ECFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQD8X3HMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM9EV3462 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQDKF8JU7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM9JCBA83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQDM3ZV7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGM9VLYR4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQDX6SF75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGMA9B6S8X | DEFICIENT CLAIM NEVER CURED | DYQE2MTCVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMBHC9FL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQENT7BVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMCSJVN6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQESFMKHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMCYTXPWV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYQGF37RPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMD53AQ6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQGU7TEML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMDQW3258 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQH6TFNSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGME6XYW8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQJRKSLFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMEQL4SUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQLZHMXAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMEY3JTRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQMZ68XAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMEY9HSFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQNGSM25D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMHB9CV6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQP7KJ9XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMHNTP9Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYQPHC78SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMJ3KRSFA | DEFICIENT CLAIM NEVER CURED | DYQPJGKSFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMJBN2DF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQRBVNGZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGMJNY624R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQRUZCEFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMKCWXDP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQS2VG3CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMKT8AX5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQS3TLH7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMLP95QNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQS5R92ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMLTA3HND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQTG3RE56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMN37R5VX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQTWFE6JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMN3ZDKFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQTZ82KLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMPB2TVND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQVASK9DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMQX8TRHL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQVTSHDCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMRBHS5QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQW2V7395 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMRUDEYA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQW52D8HZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGMSP284TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQW8XRD94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMSTCDQ5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQW97VSEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMSXLWTQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQWGMVF8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMTB5YVDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQWRUKVTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMUL6S9WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQX9EM3SP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGMV7KHPWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQXM659BL | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGMV7PW6U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQZ2WRH4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGMVS8DYTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQZAPCWLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMVSH7FBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQZGUJAKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMVW7TKA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQZJ6AG29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMVWEL78X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYQZVD6PF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMW8Q3U4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR2JBMCHW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGMWLQXSP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR2LQEBVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMX2VYQU4 | DEFICIENT CLAIM NEVER CURED | DYR2Q543EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMXTVNPEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR2U9EDMA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGMY2VHKJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR2XNV76D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMYEKS7WZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYR3E5NH6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMYRJC45D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR3HM78LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMYWKZFVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR5ES4AQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMZ45YBKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR5Q3XFEZ | DEFICIENT CLAIM NEVER CURED |
| DGMZJXY3KT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR7L6Z5MC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGMZXJDCES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR7SQMJ84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN2379ZWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR8547QUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN2T5VW7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR896APHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN3A7HSBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR8X7PCMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN3FVT6CY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR8XC43GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN3L4FUQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR96ZHKVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN3VY5LS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR9L38MEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN4PV5BDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYR9WBHCDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN4RPJXY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRABMTVEP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGN4SQVP8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRAKDHV9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN4VQH8BU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYRB5C8X7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN6J2YUXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRB9V5KFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN6LMA38Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRBSLJH9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN6UBMECP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYRBTLPKHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN6WSEJ3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRCMT7GX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGN78WZDER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRCPB6FWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN7LB3MAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRDUX8AP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN8F9A6VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRE5MKAHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN8H9W27A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRFE4LHUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGN8SKV9WY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRG3EUPMZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGN8YSCRMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRG5HEPQU | DEFICIENT CLAIM NEVER CURED |
| DGNAZEC49J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRGCL3SVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNB54HDS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRH4JU56K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNBEV5Y79 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYRH6UCDS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNBFJMKWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRH8WSGZA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNBMKSVFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRHCESPMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNBU83FSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRHQBVTUK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGNC7SH4RL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRHXJNZVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNCTY5RBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRJ4D2MG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNCU4KDMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRKN8XVFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNDSWHJ7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRMATKXSZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGNE427J3Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRMLH4APB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNE4TYBAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRNAPJU3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNH6RPL9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRNBSGUKE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNJ9KE5FD | DEFICIENT CLAIM NEVER CURED | DYRNL6BP4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNK72M5VX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYRNUL3SM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNK7X6HTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRNX9AVG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNMF5RS7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRP6UC9M2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGNMJ6TAFX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYRP7FGQSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNMQXKTSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRPEW4UQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNP9AWS6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRQLPVG6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNQS6VRWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRS7M4AFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNQWZMJ9E | DEFICIENT CLAIM NEVER CURED | DYRSCWB2PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNQZ9XCU5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYRSZJ7N83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNRCEZAXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRT8PBS2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGNRM9V68C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRU83PVNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNSWE2UJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRU8BLDH5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGNT3ZBQMH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRW2CT6LG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNURS9MF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRWV5DEFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNXZ7BDFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRWVSTXMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNYRWPDQB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYRXCDV9MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNZ36SWTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRXGPWNSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGNZJ487HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRXV896WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP297RKDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRZ5N39TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP2AULRCS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYRZ7WJPEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP2UNMQCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRZGW78DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP34RBUL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYRZT83SLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP3ET4QKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS27BWHD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP42SNFJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS2L5XVC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP43ELRXH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYS2QUMCJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP4FSWCJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS2XW9UMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP53QJVHW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS3E5UFWV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGP6BAEQ7X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS3JA5FU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP6QMYZ4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS4AGXDQU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGP8HSRZWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS4E3MZPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGP96H2KBL | DEFICIENT CLAIM NEVER CURED | DYS4HWP7NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGP9X2QVEM | DEFICIENT CLAIM NEVER CURED | DYS5376PHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPB2YJSWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS63LUWHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPB3ZF9DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS6RZPTFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPB8ZMCFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS7FWZ6PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPDCTYAQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS84EMUGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPDZB842A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS84NPM5J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGPE4KNH67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS8NXHEKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGPEABR3DZ | DEFICIENT CLAIM NEVER CURED | DYS9V2Q78Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPETMY9RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYS9ZDLCBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGPF3WN5AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSB4DULEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPF65UXYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSBAD96Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPFESW4N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSBZ8TXNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPFRQCN84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSC5A9NFZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPHQ5ANV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSCB5HLZP | DEFICIENT CLAIM NEVER CURED |
| DGPHUXY8JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSCJ59KEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPKJ5R4LZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSDG6C5NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPKTU47CM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSDZA24F6 | DEFICIENT CLAIM NEVER CURED |
| DGPL2FMA3T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYSEXBKQGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPLABX45F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSF6X9AHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPLDR8K5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSFXWCMK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPLRKWBZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSGH2VZNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPLZVBDER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSHW3R5J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPM2H43V8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYSJWABCQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGPMFSYXAC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYSK634G2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPMFWYQL5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYSK9QFPAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPNJAUYE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSKGC3N95 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGPQ7LXF8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSKZVE38P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPQVL4YHS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYSL4UDGXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPRAVLSBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSLGXFQW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPRT8F4DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSM3WJGRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPRYF8L5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSMXE3P6Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGPTSD2MAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSNLF85C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPU5MC26F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSNP5RBUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPUFAMKYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSNU7BML6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPUNY2V7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSPN26ZXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPUQ6MKE8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYSPUDV9N7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPV83FQSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSQ3PXD65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPVA6JYU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSQ9P6LAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPWCAH7MZ | DEFICIENT CLAIM NEVER CURED | DYSQGARBDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGPWDUMF3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSQPEDRA9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGPWL592YX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSTFW2G59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPWLE95YV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSTHJK8NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPWTUZHFQ | DEFICIENT CLAIM NEVER CURED | DYSTZDGL7U | DEFICIENT CLAIM NEVER CURED |
| DGPWZJT2RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSUBJ7ZVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPX5B7KSH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSUHGRTKA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGPZ9NSJYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSUTKR5MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPZLTAUCQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSV67C5Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGPZQXRFMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSVWGDT3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ2KVJN68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSW95BVG8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ2PM5EBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSWUJ7DTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ2X9Y6DW | DEFICIENT CLAIM NEVER CURED | DYSWZTEH25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ3SYJAXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSXHWU5L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ4DREH7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSXNLF58P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ4HMSFB9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYSXNPVRZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ4YXDKZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSXT8MZ5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ5UPZKA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSZFXE8JQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ5Y684CN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYSZRCH5MA | DEFICIENT CLAIM NEVER CURED |
| DGQ6MKHEDV | DEFICIENT CLAIM NEVER CURED | DYT37GMKZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ7L8B93J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT3KS95WG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQ7MYR8EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT4386QVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQB3R4LD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT47FAR8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQCL89HUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT4CHQRF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQD3M6E4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT56AXCPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQE6BSTW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT5DNAXMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQEBLM387 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT5MCWEXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQEWJ78MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT68KH4WC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGQFKNBLT8 | DEFICIENT CLAIM NEVER CURED | DYT6WJUFN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQFZS92N8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT6XC47JV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGQH3SC697 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT6XU4PMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1025

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGQHJ7WYAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT6ZW3HLK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGQHJT2WFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT95B4RFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQHY7FX5P | DEFICIENT CLAIM NEVER CURED | DYT9B8EUKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQJPN3ER8 | DEFICIENT CLAIM NEVER CURED | DYT9CNS8XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQJS7P9BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT9DJFXZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQMK8CB79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYT9R3JD6E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGQMSXHLV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTA94SC5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQN3Y5KR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTAGMXJ3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQN4FJKSM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYTBED6SN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQNALVU4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTBLRNHF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQNXMRD3W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYTD3REWHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQPXL6ND2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTDCRLQE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQR6CXHW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTDEG9VCN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQR98E6HL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTDPMG2H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQRDXZWFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTF7NB8AJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGQRT8MA4Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTFKDPGU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQRZ59JLP | DEFICIENT CLAIM NEVER CURED | DYTGB46XLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQSUXRF87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTJ6EFGRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQT3RHM7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTJFWR59E | DEFICIENT CLAIM NEVER CURED |
| DGQT8EZMWX | DEFICIENT CLAIM NEVER CURED | DYTJGN85CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQTA97S34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTKEW8FGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQU6KZFXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTKLX5WZG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQU8KWPF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTKX8WDQH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQUMDCB4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTKZQSDUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQVX42H75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTLVWMZCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQVXBE3PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTMEGBFQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQWN62VDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTMWEKZSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQYAC7H4V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYTMXS8FHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQYKDB9PW | DEFICIENT CLAIM NEVER CURED | DYTN4MDVG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQZ4BT3J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTNKLPU7W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQZBEHT57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTNVHBDGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQZCXDK7T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYTQD8LHXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGQZXFH5L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTRNPKX4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR296DKZJ | DEFICIENT CLAIM NEVER CURED | DYTRWDLAVG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGR2LWU9HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTSHU9D8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR3C8TLFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTSLJ83GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR3SBAZEW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYTSLJKP82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR4PMWL8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTSXWDLCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR4QCPY2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTUAEKZ5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR4VHA7W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTUL7E6N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR5EM86NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTUVHQA5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR5LYW4M2 | DEFICIENT CLAIM NEVER CURED | DYTVL3M59F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR68WPEBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTWQ2US46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR7BU6HNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTX2GPBJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR7D8NHL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTX8E2SDR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGR7UDN3XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTXDBMQWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR82KQSE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTXEW5FGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR859JP4K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYTZ4UL287 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR8JK7WS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTZK35RUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGR9PA45HZ | DEFICIENT CLAIM NEVER CURED | DYTZMFUK4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRB3CFHMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYTZRBE83C | DEFICIENT CLAIM NEVER CURED |
| DGRBCJ8ZMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU2TVLBZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRBZL78A2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU3JQEZ45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRC4SXW5Q | DEFICIENT CLAIM NEVER CURED | DYU3M8GCEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRC5JNAMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU4HLP7DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRCBV5T2H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU4M3X7V9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGRCKM3V4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU5QHP6JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRCM95EFP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYU6NXHGCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRCMUJ9Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU6SNQRHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRDB9LJ6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU7RG9MPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGREF7HWJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU8EXRJMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGREM7FSYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU8PJ52DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGREQD2KYP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU9SQP7WR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRESHMLP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYU9VKQLJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGREVD35AF | DEFICIENT CLAIM NEVER CURED | DYUA9ERSQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGREVPFBHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUA9KZSNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRFBUZL7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYUACXDQ26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRHEDP5YT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYUANZXKJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRHSM2YK4 | DEFICIENT CLAIM NEVER CURED | DYUBLC89T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRHUQZB5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYUDKP9MSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRHWLE5NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUE894BSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRJ7VFHMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUEDMX5JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRJK7CF6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUEWL3KN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRJKAUYE5 | DEFICIENT CLAIM NEVER CURED | DYUGE8L5WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRJTUY3WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUGQM8V6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRK6JC39Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUGR4SH9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRKHF46CU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUH7BJLVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRL6K9U7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYUH82KP3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRLT862AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUH872G6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRM7UJLX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUHKJDRB2 | DEFICIENT CLAIM NEVER CURED |
| DGRN4WU5LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUJMGC2VS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRNBDE9ZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUK2FCHAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRNBH4LFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUKMGR398 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRNFBJ4TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYULC723ND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRNLBX7DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYULSAJHF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRP2ESKHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUM5LKBFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRP2NW7YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUN7C3DPZ | DEFICIENT CLAIM NEVER CURED |
| DGRPA94XSJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUNHFMV6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRQ5MYT4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUNL3ERH4 | DEFICIENT CLAIM NEVER CURED |
| DGRQYVCAUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUP3CE7F9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGRS3U6ZWL | DEFICIENT CLAIM NEVER CURED | DYUPS9RKXF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRSN4KL6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUQRA5ZSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRTCY3JL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUQSRJCZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRTVEMJP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUQTAM9DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRTXZS3FN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUR2QXVF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRV89Q3EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUR7M62NV | DEFICIENT CLAIM NEVER CURED |
| DGRVH3ES5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUR9A5TH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGRXYS835F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYURCSA3T5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGRYC9NLMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUS5E8VBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS2DL8RYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUSDVATJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS2T75BND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUSHKP34E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS3BQH82V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUT3KE84R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS5XQACTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUT958HFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS629TK7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUV825JE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS6EHJRLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUV82CQKX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGS6EXKH7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUVEQT7X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS6LWCFT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUVG7DMAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS6ZHKR49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYUW74PRE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS72QH3R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUWE2H9B5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS7439HU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUWXE7LVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS7D3JFKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUX5S6BKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGS7RQFBUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUZ9T46EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS87B5DZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUZRK9WSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS8HP6UJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUZX2N5CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS8J3XAC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYUZX4JAMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGS8V9UL5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV3DP2XK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSANYWK4M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV3LACPE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSAQUKVEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV3S9JA2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSB78642V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYV3ZHSBTA | DEFICIENT CLAIM NEVER CURED |
| DGSBKU56HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV4TSEAZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1029

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSCPLY5MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV4UR725K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSD9C5JN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV52B6T4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSDE3N2V5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV598NDWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGSDFEWA93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV6A73NZF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSDR2PTAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV6XFLGZJ | DEFICIENT CLAIM NEVER CURED |
| DGSDZUALEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV75LQNM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSEB486JH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV783CS4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSF8CT3X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV7PZWXU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSFJLCPHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV8C3QWUH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGSH84BLYV | DEFICIENT CLAIM NEVER CURED | DYV8NQZSKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSJACFT5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYV9QAXS7F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSKCF6APY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVBX2WCUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSKEFJNQW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYVCG9Z6SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSKNUPW43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVCKE7WPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSKVTZYFA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYVDB37SN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSLEKMHZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYVE5N823A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSLH6248J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYVE85TRJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSLN6QR93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVE92DUNZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGSM7LQP8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVFQAKG76 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSMK6U2XY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVFRKQLHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSMTECWJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVFTK524C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSP8YAEF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVFZRX4EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSPRTHYMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVG75XZMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSPTMNJ2V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYVH29A8B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSQ5BHF8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVH4BZ3T6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSQ67V4CD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVH8B7N2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSQCWHNXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVJ4R8SET | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGSQT5WJ8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVJH6SBT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSTJYLVA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVKJQ23UF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSUFH6MRJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVKUS2TPB | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSUXNHEYV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYVL3ERJTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSV7CT3ZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVL3NX4DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSVC8HFPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVL87J2AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSVKTAYNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVLGWS3TA | DEFICIENT CLAIM NEVER CURED |
| DGSVKTHL7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVLSPMH5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSVY2Z3BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVM8NQFW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSVZWMR7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVMNUQA2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSW54T3UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVN23CLHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSW7LVMZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVN8A57BU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSWAYDRV3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYVNJ9ZAXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSWEYPJZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVNRMAQ4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSWYBTNHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVNUZ428B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGSX94JH6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVP9LEFKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSXDUJYH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVQGBZWTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSXLUT8P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVQW53D89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSYC3TDZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVRMDCZ8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSYHLVNK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVSFLH3PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSYWP3ABM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVSZWTUAG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGSYXM8VAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVT4QZEAL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGSZFYL4V2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVT8UZSXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT2YWZMRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVTCJ3GM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT36QLYK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVTH7MKGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT3LF2WDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVTNF3EQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT49CSQUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVTRJSZWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT4BF6P8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVU29HFRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT4HA598D | DEFICIENT CLAIM NEVER CURED | DYVUK7PDCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT4JM72PL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVW37K4DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT4XVSPLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVW8JC3BT | DUPLICATE FORM |
| DGT537EBMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVWQ7M6FB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT594N8DA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYVX8S2H5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGT5KA6PQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVX92RD4W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGT5ZLHX2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVZK52LNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT793Q6AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYVZPLQGSW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGT7E2H8U3 | DEFICIENT CLAIM NEVER CURED | DYW26J5GPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT7F43V68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW2CTVFEB | DEFICIENT CLAIM NEVER CURED |
| DGT83E6LP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW2PS4F3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT8ESW5CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW2SF78VU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT8HWUML9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW36KASMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT958HEJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW38KDS2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT97QC5JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW3AU6QFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT98X5UMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW3EL2ZJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT9KBMJRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW3RXMZCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGT9M6LS72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW43TUK7S | DEFICIENT CLAIM NEVER CURED |
| DGT9QJHDPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW6KRV9NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTAVMB8RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW6MHSKBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTBH8ENAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW6PS542T | DEFICIENT CLAIM NEVER CURED |
| DGTCX3Q487 | DEFICIENT CLAIM NEVER CURED | DYW75SC6MA | DEFICIENT CLAIM NEVER CURED |
| DGTE5H69U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW7BTAS5L | DEFICIENT CLAIM NEVER CURED |
| DGTF5EUHPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW7KDLZHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTH9NJ5UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW7LR6ZX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTHSR6QUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW7RTFJBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTHVD8QZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW7VBEAT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTKSY2PCR | DEFICIENT CLAIM NEVER CURED | DYW8RL4A73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTKVAY3SL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW952AQXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTLHDMC8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYW9PCFUZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGTM9FP87H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWBCFX46R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTN5B4KLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWBXACMSF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGTNCDHU9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWC546LJR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTNLUKQYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWEBF962T | DEFICIENT CLAIM NEVER CURED |
| DGTPSR2D83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWEPVDXJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGTQ6ANF7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWEVZ34AQ | DEFICIENT CLAIM NEVER CURED |
| DGTRCQBNDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWFSEK6B2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTRQLB3CJ | DEFICIENT CLAIM NEVER CURED | DYWGFPCV5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTSMP2J6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWGKRX7M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTSUL4J62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWHFA8EBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTSW2M67D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWHGDUL53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTUMRL9WZ | DEFICIENT CLAIM NEVER CURED | DYWHJXRESV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTV46PEA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWHXQMACT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTW5NBL8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWHXSR6ZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTWFQ3MP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWJB96CX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTWKH5QU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWJHMEAT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTWU6MKB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWJS9EMZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTWUBAZJH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYWKHTB9UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTXY4972R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWKQSFZBR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGTYBAFN8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWL257FAN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGTYJQR7ZC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYWM2BVNCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTYNZK6DQ | DEFICIENT CLAIM NEVER CURED | DYWMBZ5R4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGTZWRBM6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWMRUBSN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGU2KR47PB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYWN25PJHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGU2VYCMQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWNCQVZSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGU3AS2DZY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYWP8J6KMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGU3TFLJ8W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWQ94SJC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGU4A2FNDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWQMD6BG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGU5Z6WLN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWR68CEV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGU6RPHFQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWREXD75M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGU9EDANXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWRV6DAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGUA24QNF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWS3RVZCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUACPKZVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWSKBE795 | DEFICIENT CLAIM NEVER CURED |
| DGUB6L48NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWSMHRFG2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUD63AJ52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWSZUARL8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGUEX3SDZL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWU4E7LFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUFKJATSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWU9JLQCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUFLB74K5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWUAPC5T4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUFYK69C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWUKVELGA | DEFICIENT CLAIM NEVER CURED |
| DGUFZ3RB5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWURVLM72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUH9TVY4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWVXTU25Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUJ3R9MNV | DEFICIENT CLAIM NEVER CURED | DYWX8TZ63U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGUJM7QE3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWXR5B9FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUJVREWMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWZ4HJAXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUK9EX7MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYWZ92AQDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUKA3BMTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYWZG2J3S9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUKJS8XVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX26AZS79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUKSED6B4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYX289NMBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGULF46C37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX2M5683W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGULMCWHK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX2MBRV6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUMATL9SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX2MPB87Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUN27QYRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX2N35GAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUPDBY8T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX2ZPVB8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUPMZ69C2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX3ALRNDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUQ4LP8BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX3HJ7BUW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGUQCHJ7W6 | DEFICIENT CLAIM NEVER CURED | DYX3HPDLTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUQYNF2LH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYX3LQSR6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUSCLYAXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX3WBJVNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUSHRK7WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX45NEL98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUSL567W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX53ABT6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUSMFWQ8E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX53R8PUE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGUTDKP6JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX5ZFP4TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUTNKZBWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX62B8V4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUV6FTBLZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX63JS79H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUV8KM2R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX6VPCZ8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGUVHLFRC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX78DR9UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUW25M7BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYX9SDE3ZF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGUWSDBEMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXA34GM8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUY5BJ3DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXBF6R742 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUY5LEWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYXBH8SGLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUYC2W3T5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXC4VS8ML | CLAIM WITHDRAWN |
| DGUYR689CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXCK4HEM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUYVZ364E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXCVSR7EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUZ3TME49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXD4WPFAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGUZRYT5M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXD9FJV5L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGV2KR7CA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXDFEZKUM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGV3SPMZY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXDTCAJ3U | DEFICIENT CLAIM NEVER CURED |
| DGV3UCRALM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXDVF5L24 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV3ZD8M2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXE24LD39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV4J6SK2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXE4BC5A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV4UYCRM8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYXE64PWHU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV4YWKHQN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYXE9TAQND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV5XLUKBR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXEP4ZDU6 | DEFICIENT CLAIM NEVER CURED |
| DGV6NMRKJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXEZ8NWCK | DEFICIENT CLAIM NEVER CURED |
| DGV724RT9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXFPTDR6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV7A26J58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXG43EH8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV7AHQ9R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXGA65LST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV7AUQ4NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXGV6KQPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV7CTX4JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXH3RBLS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV7KPSHXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXJ7UFS4M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGV7LWPFN8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXL4M3UHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV7WNCEBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXLQF7JVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV8PNK3TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXMCJQ2TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV8ZSCEHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXNCGVHMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGV9PAK62J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXNQ7RA62 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGV9XBPDAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXNU8QFZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVAB6R7JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXNUHQ65J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVAMRQLWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXPHST3BK | DEFICIENT CLAIM NEVER CURED |
| DGVBNZT26E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXPU4S8F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVC7D53JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXQPHEA8D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVC8JBYLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXQZMTCG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVDCFR6L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXR3FV5HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVDE8XJ5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXRNKPCAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVDFUTAKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXRWHPCV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVDNA6MHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXS32GZM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVDUW8HJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXSFPDLQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVDW8FKCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXTAVML5K | DEFICIENT CLAIM NEVER CURED |
| DGVF4LKBN2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYXTLGQJ3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVJ6L5TC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXUE476ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVJB24YTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXV6JWDMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVJDE3BXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXVRQSGEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVJE358X9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYXVUCKQD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVJNCL5F8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXWKBSNRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGVJQ7W49N | DEFICIENT CLAIM NEVER CURED | DYXWS7UK32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVLBN6C3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXZ4UH27E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVMZDP6RF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYXZ6CGE9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVN5QSADB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXZ7TA3QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVN8CQX9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYXZSUVMDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVNEMWS7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ2N6GHMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVNULSH2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ39N78WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVPMLB9AS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYZ3A4VSJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVPN2Q3WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ3AQP4US | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVQMSUWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYZ3XK54EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVQSY7WBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ5G2VSKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVR4JBKA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ5HCVWXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGVR8J6EA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ5WA6FEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVRFPT8ES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ69P45HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVRX6784D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ6AWFBET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVSXUF46Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ6KS7RUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVTEKNAX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ6MFHR5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVTMHN8JD | DEFICIENT CLAIM NEVER CURED | DYZ7L4WGPK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGVTNL36HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ7NHCJS6 | DEFICIENT CLAIM NEVER CURED |
| DGVTZLNBDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ7PVTNWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVU4Y9DAP | DEFICIENT CLAIM NEVER CURED | DYZ8EC5K6V | DEFICIENT CLAIM NEVER CURED |
| DGVUB9EFJC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ8QD7CWH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGVW5X3ZUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZ8WPBMDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVWHPR5LU | DEFICIENT CLAIM NEVER CURED | DYZ9HGDLUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVWKEN4Z6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZACHU7TJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGVX2TAY7C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYZACT3M8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVXS7MQAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZAD879BR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVXSFUNEH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZB8HST5A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGVYQ59H7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZBAHGDJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVYQUWD28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZBEN4W67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGVZJLFA27 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYZE2K9WQX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGVZMK7ALB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZFDHXSTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGW3L2RCJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZG4697VQ | DEFICIENT CLAIM NEVER CURED |
| DGW3MB5E9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZG72X8HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW42RBAK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZGAH7FLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW45MD9CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZGALKVQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW48ABRUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZGMBDJ67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGW5BMQ7PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZGN9TPSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW5CLKMF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZH3KR7FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW5MPFDJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZHNFMC73 | DEFICIENT CLAIM NEVER CURED |
| DGW5TV7ZAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZHNMGDUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW632CMJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZHPSALV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGW6EFJ7X8 | CLAIM WITHDRAWN | DYZHTMD4RU | DEFICIENT CLAIM NEVER CURED |
| DGW6QD3A7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZHV6FQ57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW6RPA9HZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZJCAM689 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW6XSN93R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZJFCSVQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGW74DHEXY | DEFICIENT CLAIM NEVER CURED | DYZK4XMC93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW7XYMBUE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZK6FWV32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGW8KJVQT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZK6W9SDX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGW9X6SZ3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZKDM49UB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGW9XKVCQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZKMQH9RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWARJTB9C | DEFICIENT CLAIM NEVER CURED | DYZKNXQSRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWATQVHZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZLVQUBHJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWBKLU43N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZMCNDTJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWCBQ374T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZMJL4PWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWD4UKCMP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYZMR32GLF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWD6LJPXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZMSRKGQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWD7T69LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZMTDPNJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWFBZENC2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYZP23VJCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWFEBUN8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DYZP9KFWEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWFHA38XT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZPQNS2VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWFS8MR7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZQ5CDURN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWH7245YA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZQ7TGHCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWHA7S24M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZQGXD5PJ | DEFICIENT CLAIM NEVER CURED |
| DGWHF8JAPM | DEFICIENT CLAIM NEVER CURED | DYZQUF7VE4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGWJN92BYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZR97QNLH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWJNXRUCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZS62CGA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWKBFVU2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZSJ32DRN | DEFICIENT CLAIM NEVER CURED |
| DGWKSP85CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZSPMH5QR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWL7EHB4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZSXUL8G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWM9BLS36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZTGKS3P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWMYSTNXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZTKC6BGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGWN5BSUMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZTRG6NKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWNA748VB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZU98RPAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWP7TB6Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZU9D82LM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWPSTXF7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZUH2KBMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWPYR7VZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZV6KDGT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWR2PMN3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZVTLUME8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWR4VY5MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZW45S78D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWREBNTYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZWMXPS2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWRMC3S2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZX43MVE6 | DEFICIENT CLAIM NEVER CURED |
| DGWS4N3PKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DYZXW7K6MD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWSM5L7EH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ238WGH64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWSRLDHX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ23MKY7EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWSTXLFNP | DEFICIENT CLAIM NEVER CURED | DZ246BUXN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWT2A3PHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ24UASPVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWUCT2JR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ24UM6XGR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGWX9USLHN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ24VEJBM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWXDJUHF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ25SGCKPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWXFTSDV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ25VFMUP3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGWXR29ZPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ28BGNCQX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGWXRBU75L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2ACNWDER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWXTFD7KS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2BNA3P98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWY5C39HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2CEPTG4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGWZN7XQ2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2CN8JXEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX2FMEC34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ2D5L9WVA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGX2NVE9CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2DJ7F4MN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX3KRAUBF | DEFICIENT CLAIM NEVER CURED | DZ2DQUHKTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX3ZQESNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2E8D4UF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX4D2TL7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2F8SLPCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX4J79T5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2FW8BEP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX4PTVJR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2GMFN5J4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGX4T6CYUM | DEFICIENT CLAIM NEVER CURED | DZ2GR5T8L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX56D97BA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2GYJNXTP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGX5N2YF7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ2H3JNFW4 | DEFICIENT CLAIM NEVER CURED |
| DGX5SLCNWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2H7LVFWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX5U4LQV9 | DEFICIENT CLAIM NEVER CURED | DZ2HJ6PYDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX63RQCWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2HJD9KWC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX6TP7WKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2JU7WKYS | DEFICIENT CLAIM NEVER CURED |
| DGX6UCMST9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2JVA4UEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX7F2JZE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2KNGVDYB | DEFICIENT CLAIM NEVER CURED |
| DGX7J6Z5P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2KWQXBLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX7RATUN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2MJ3AUBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX86TSYZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2MKQGJAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX8AQ3DPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2N8P4VWF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGX8MHZ2VY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2N9MXD8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX95N6LRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2NLUAT5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGX97Q6ZAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2NM9TLYE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGXB9LDU2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2NMCUJAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXBYR5SQ6 | DEFICIENT CLAIM NEVER CURED | DZ2NQUJMCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXCDV7S3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ2NUFKCS4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXCPEDR7S | DEFICIENT CLAIM NEVER CURED | DZ2NWGA3S7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXE3D6LWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2P7NEWRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXFTV8U3Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2PBGXSJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXFU7DN25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2PDF7EGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXH5MUNSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2PNAT4SC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGXHJ7FWQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2PSVB8RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXK2QAZB5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2Q7CFUP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXKA7WPZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2QHGL9PT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXKDE78YV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ2QR7VHC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXL6NT528 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2RM8ES7A | DEFICIENT CLAIM NEVER CURED |
| DGXMB9FCVZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ2SNMV5LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGXPDHFCRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2TJV5MU6 | DEFICIENT CLAIM NEVER CURED |
| DGXPDMY5CJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2TXKHRVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXPF3568H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2UEJ7LHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXQBTC58S | DEFICIENT CLAIM NEVER CURED | DZ2ULB5RYD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGXQH9PY4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2ULC3T7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXQYBS9JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2URKFS5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXRBQ3M9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2VA5DETK | DEFICIENT CLAIM NEVER CURED |
| DGXRFU23W8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2VKELYWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXS5297JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2VQ7369G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXSHFMZ4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2VYG3ESD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXSQHPTL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2W4T7L56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXTDE4VK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2WDEUVNB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXTMK4Z9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2WQTKS78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXU3ABZWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2XNF4PWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXUABJQLH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ2YGLP59E | DEFICIENT CLAIM NEVER CURED |
| DGXUP4WTJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2YUCRWJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXVH2DFNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ2YWNBDJE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGXW2SUCA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ32ADJ9RH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXWQK6RT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ32DXS5RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXY7BN8EQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ32HNJD58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGXY7WE2R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ32N7C46E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGXZ2U8BKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ34FURQSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY2NJ3QVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ34GBPNL6 | DEFICIENT CLAIM NEVER CURED |
| DGY2NVHA6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ35C2LPXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY2VZCE5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ35CHN9DS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY32R49M8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ36RSXB59 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGY382HEUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ36YVT4NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY3BDZR64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ37K8R2NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY3DBAC85 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ37NB6PDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY3QUPBNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ37TCAKX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1041

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGY4DNC9FA | DEFICIENT CLAIM NEVER CURED | DZ38J7WHDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY4RQP5FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ38UJQGVB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGY4U9HEAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3946PBKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY5DSVP9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ394TBSJN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGY689C3VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ39ABSFRW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY6DPBZS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ39MDVKB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY7MPWEK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ39TMPN4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY827QSRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3A5B97N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY835LFWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3AKQG82V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY8FLSXVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3BFY9MPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY8HKWAMF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3BR9LDX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY8R7LCH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3BT7DNQA | DEFICIENT CLAIM NEVER CURED |
| DGY8TED39X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3C4J69GK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY8TV6K74 | DEFICIENT CLAIM NEVER CURED | DZ3C5DBPH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY8UQP2MH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3CE6PMXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY97QBND4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3CSEQ7YH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGY9NCM6AZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3DKFT7Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYA4XBLZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3DVKX4M9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYAREP3LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3EGSC4DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYAZ9XLCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3ELPGARD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYBVLPNAM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3EUJD4AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYCD63QLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3EW8NR74 | DEFICIENT CLAIM NEVER CURED |
| DGYCDA28NP | DEFICIENT CLAIM NEVER CURED | DZ3EXT9DMR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYCN8E5D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3GEL5Y7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYDL5PUER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3GHX6LYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYDRBKHCU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3HSAG5Y8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYEQDLPRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3HYAVD58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYEZFS7WT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3J25VHYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYF5VNWRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3JTUHEBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYF5ZLX7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3K94Y6PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYFEMJ68C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3KGYEH5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYFPN78D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3KHPDFR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGYH9JL7EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3KV2AG8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGYHJUP32D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3L7VGWAR | DEFICIENT CLAIM NEVER CURED |
| DGYHKLQM7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3MLHG9A5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYJ9DUX75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3N52HEWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYK53VHMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3NC8PHLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYKU2JD49 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3ND87L26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYKWQFX2D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3NDJBY6G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGYKXT4MF7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3P8HFBT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYL2K963R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3Q2RPXL8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYL726QDF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3QPCJWM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYLJS8DZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3QPWAMRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYLVM98HW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3QREJ5G9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYMLRE5ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3QWKU4YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYN79VZSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3QYAGJB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYNHSMW72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3R2CQDSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYNUER6F8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3R5GHAJ6 | DEFICIENT CLAIM NEVER CURED |
| DGYNV3HSRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3S2G5DF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYP3SNRAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3SMVKU9F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYPV6NF7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3SQM9D8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYPV8HDC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3SYMAVUJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYQB5A84X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3T6QJC9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYQKU78M6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3TB4RJKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYS6H4JLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3TFUQYD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYSUQ9N2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3TK869HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYTX9W6HB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3TK9UANE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYTXQNRK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3TMQ67C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYUEKBC8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3TS7V4UJ | DEFICIENT CLAIM NEVER CURED |
| DGYV7RB36S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3UYJPWT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

1043

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYVKCLSPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3VSD8RKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYVLNH6C2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3W2R7HQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYVSDHLB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3WFD8P5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYW3C5HSQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3WK82XAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYXHKQ9VL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3X47KLMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYZCDLMBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3X4YN7ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGYZS5T3VD | DEFICIENT CLAIM NEVER CURED | DZ3XUJSC5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ25J9QU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3Y2JMCUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ3K82NLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3YEHDQ6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ5EFQPDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ3YHN95PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ5NULEK4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ3YM65HDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ62JNQEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ425TGYAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ6EQU9J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ42C9TED8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ6PH4YTN | DEFICIENT CLAIM NEVER CURED | DZ42P57NY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ6TD7BJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ43RA7S9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ7F4CBWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ43YFQSKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ83KQNWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ45D6KX28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ85DYR9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ45VHA629 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZ8DE4BUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ46RVYX73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZ8P2XV5E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ473A5EQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZA58WYT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ47ASVR38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZA9MXJTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ48HENBSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZAPDHQM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ48K5UBQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZBC3ENDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ48QELAK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZC8B49SE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ48QVCEFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZCP3VQRK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ49HED6RK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZDHX8MQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ49UTC367 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZDLBFS5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4AE5YWTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZDR93BNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4AHJX8CQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZDVU26TS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ4AYRFQ3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZDW2TANV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4B8TRKJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZEYTL4KU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4BVLM6R2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZFC3NTQW | DEFICIENT CLAIM NEVER CURED | DZ4CDSRN3U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZFMKYUJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4CPKREAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZFR9QM5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4DAYEPH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZHAE7RP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4DF587AU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZHSKYNQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4DQTP2GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZHTBA59K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ4FAUC8J2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZHWYTLDC | DEFICIENT CLAIM NEVER CURED | DZ4FJMQ3DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZJ782PHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4FNGW5C7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZJ79LUSR | DEFICIENT CLAIM NEVER CURED | DZ4FTBHW52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZJNS5DEX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ4FUAKW9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZKNU2LCP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4GBU58RD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZL576UMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4H8UV2AC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZL86Q2HS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4HJCRXNW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZLJDBKN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4HQSXBKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZLSJB3UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4HSVB5RM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZLSMVYHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4JBL2Q65 | DEFICIENT CLAIM NEVER CURED |
| DGZMD2A4YE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4JD9R75A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZMFXQ4UL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4KNSE258 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZMSENW2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4L3967XD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZMTJ2ULV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ4LWGMTA5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZNDR23KF | DEFICIENT CLAIM NEVER CURED | DZ4NB28Q9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZNWVABH9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4P53MXSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZP2FY7BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4PV98T3E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZPFDV5MY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4QMPYB8C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZPRWUBY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4R9SH32Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZPUMLVYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4RDUX5B6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZQ48JH5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4SGDQJBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZQVT43KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4TMJLVNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZRBJKCWS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4U36VL9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZRCH7QAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4UC2DGFM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZRCMJTWB | DEFICIENT CLAIM NEVER CURED | DZ4V5MH63T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZRJCV564 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4VELNB52 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZSAKN27V | DEFICIENT CLAIM NEVER CURED | DZ4VP8LFHA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZSJT2WBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4W3LP6CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZSKB49L6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ4X8RHFCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZSW5CHFV | DEFICIENT CLAIM NEVER CURED | DZ4XE8SVDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZT4986H3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ4XTJK3HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZTHAUC75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ4Y52KB36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZUE2YFJL | DEFICIENT CLAIM NEVER CURED | DZ4YAGUJRK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DGZVHMWJL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ529JN3E8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZVKB5M94 | DEFICIENT CLAIM NEVER CURED | DZ53EJRKQC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZW2VQ8HX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ53KRHYGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZW7JQDVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ53PEDHQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZWV65ACD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ53TCRWBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZX8BQVCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ53TPQHKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZXBRT9UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ54FB2VLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZXVNJFKB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ54FPE2JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DGZYS8F93A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5682SYPN | DEFICIENT CLAIM NEVER CURED |
| DH237YCFVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ56TMRDYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH23A7JG4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ56VPGCSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH23JM5UYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ59TR7YQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH23K6TQ95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5ADSJG2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH24BXW3FZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5AHF796D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH24GASZ6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5B6VL2FH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH254XPMGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5CA8NQYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH268TUSMW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ5CSKN4H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH27NJ4CBS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5CSQW3UX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH28ERM6V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5CY8PMFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH28P5J9EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5DK4F8U9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH293E8KWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5ESLJRPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2A43GRV8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ5EX4HMTJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH2A8GPJY3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ5FCKRABD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2BAVP9RN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5FX7RVC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2CU5WYKB | DEFICIENT CLAIM NEVER CURED | DZ5HF94T8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2DV8PNZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5HL4XJK6 | DEFICIENT CLAIM NEVER CURED |
| DH2E58Q39P | DEFICIENT CLAIM NEVER CURED | DZ5JDAG3YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2EFTUBKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5JGXESWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2EKUWNC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5JKG3WQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2FSZAKRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5JM6LD28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2GBLX76K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5JNCGMDK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH2J78B4UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5KERTV2J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2JAR57Z8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5KGDQU2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2JQBY9KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5KW2A3DL | DEFICIENT CLAIM NEVER CURED |
| DH2JVSZBLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5L6KP8Q7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2JYBS9DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5LK934SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2JZP7VDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5LKVCHTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2KJSGQDF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5LPF8JTB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH2L43SBMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5ML6FJ7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2M5AC8VN | DEFICIENT CLAIM NEVER CURED | DZ5MNUYRD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2M6A4ENG | DEFICIENT CLAIM NEVER CURED | DZ5NCFU8H4 | DEFICIENT CLAIM NEVER CURED |
| DH2ME6XKPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5NLTBMEF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2MEGBP47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5NR6T9MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2MJ89KZ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5QM634G2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2MJZERLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5QWSMK3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2MV4QJA9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ5R462GWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2N54Y8PU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ5R9MEF3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2NQ5GMFL | DEFICIENT CLAIM NEVER CURED | DZ5RFC2V3Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH2PQLG74J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ5RFTSE2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH2Q6X4VU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5RP2ANC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2QALFMVU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5RSKLD4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2QDUL3MZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5RU3Q9YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2QVXMT39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5S9W72RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2R4MGBEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5TYW79CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2R5CNMQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5UA49KNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2RLQDJSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5UEY4HC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2SCFVZ7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5WASTELF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH2SUNQKPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5WMBYPT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2SYTD6G8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5X7NWM4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2T5NVFBA | DEFICIENT CLAIM NEVER CURED | DZ5XNPKQ9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2T8P3EGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5YRLBPTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2TDYK5R9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ5YW6HTPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2UVW9AS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ62JX5RF8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH2V4FS5LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ63S7VFXB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH2VBY4DJP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ65FJ74RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2VFS9ZD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ679ALE5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2VGXSQR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ67E3RSF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2W9FLBPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ67SCXWRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2WFPJM7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ67TNPY38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2WLUTRN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ67WLGMP3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH2YCJG6RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ68C2MDLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH2ZJ39WBD | DEFICIENT CLAIM NEVER CURED | DZ697TR8X5 | DEFICIENT CLAIM NEVER CURED |
| DH32ZEA6GY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ69XKGCAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH34FZCW7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6B8FSE92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH34UPS2V7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6C374XTF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH34YB86EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6C5KAVXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH34ZRTFAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ6CDTSPBF | DEFICIENT CLAIM NEVER CURED |
| DH35MSEA6W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ6DNJHPGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH35ZU7M8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6EDQW4PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH368CBA5L | DEFICIENT CLAIM NEVER CURED | DZ6EWY28SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH36FQB5ZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6EYSDF3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH36LQD2MF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6F7RAQMH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH36UFBS59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6FHX4ARG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH36ZPXURQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6G4HYX9W | DEFICIENT CLAIM NEVER CURED |
| DH37ZR68GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6GQMCJBX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH382F4RJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6H7RDFBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH38AJ9ZMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6HBFKQT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH38PQSDK7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ6HE4U9BM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH394TEN85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6HX2KJQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH39GMAJ2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6J2FEKUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH39Q5FARS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6JE5DVQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH39VALKP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6KHXFTGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3A95M748 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6L257DPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3AGB9EW2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6LE5VS98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3ALJ5K6N | DEFICIENT CLAIM NEVER CURED | DZ6LKG7HT9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3B4PAN7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6M5RQBT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3B9EYFWN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6MAWTKUN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3CJUBGTL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6MBTJWLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3CSQRJ74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6MXH57UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3DFYB7P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6NHEMWYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3E2KRM7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6PB4GDHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3EM9ZBD8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6Q479AK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3EWYPD5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6QBYHFDM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3F4KDZBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6R3XFYKH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3FB9NTDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6RY92FAB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3FCEUMDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6S79W5QA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3FEDU7AX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6S7CUT92 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3FWNTEY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6SQTRF39 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3J2EAF5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6SWAVMU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH3JRCXD7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6SXWDNBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3K7EA5W4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6TAR97ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3K8QTSZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6TDEYK29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3KDGWJZT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ6TLHX7VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3KJQE5TY | DEFICIENT CLAIM NEVER CURED | DZ6TWKJMPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3LDVJK92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6UJFMLRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3LUASFW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6V4BR29Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3LXPQ9A2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6V82E9FS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3M8CZJYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6VD9XLF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3MDLAB4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6VGST2MY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3NBJGDXU | DUPLICATE FORM | DZ6VS3XDRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3NGDYRCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6WLA7QGE | DEFICIENT CLAIM NEVER CURED |
| DH3NT87BZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6XD8VE52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3NTDSXBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6XLSFBH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3NVYLPA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6XW5UQ7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3P7SD268 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ6XYS2LTM | DEFICIENT CLAIM NEVER CURED |
| DH3PD4YUR7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ6YUBAXLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3QFEMVKU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ7235JAHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3QL7D5NT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ72CPUEH4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3QLTB982 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ72KG8RU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3QWCDEBJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ72MPEJN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3REVG6DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ72XRF4DC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3RPFE54X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ74LH3B6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3SGQ8ZXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ763Q2THB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3SU89RNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ764FNGAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3TB8SQCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ76KTY453 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3USQE5FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ76N4U93A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3UYBMQ96 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ76RGYHFM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3WGJNDUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ78N5RTGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3WMQFKU2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ78U2DEBH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3XLDYP4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ793TJXLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3XMENDWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ794SXY5Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3XP8FUSB | DEFICIENT CLAIM NEVER CURED | DZ79BQCYT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3XVLE79G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ79VBH4UR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3Y52VSPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7A4F6DYP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3Y5QBTRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7AQ3EYRU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3YUWZVQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7AUM59NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH3Z4K8PFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7BDE3AVK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH3ZJMKE4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7BGKY9RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH42ENWY6M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7BNWH9UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH42Q5P3D7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7BYXKPSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH432N9SEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7C4TXYB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH43ESZPDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7C8S5TMK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH46BFJXRD | DEFICIENT CLAIM NEVER CURED | DZ7CBX2GWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH46GRYSCZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7CHTSLYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH46PZQV8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7CL64J8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH46Q3GWDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7CMGE5RB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH47FNGPYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7CN5RD4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH47Y5CTR3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ7DLBC36V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH48KMBZXC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7ESQT4HV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH48R3JPCG | DEFICIENT CLAIM NEVER CURED | DZ7ETM2U8H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH48TKJPQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7EWH8UDP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH48TR6WYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7EY2PJBX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH49DF5P7V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ7FK6R28A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4A26QDSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7FVDEXW3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4AGCQSX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7FYKPJLB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4APQKTUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7GSJX3T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4B2CN3RP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7H3BND84 | DEFICIENT CLAIM NEVER CURED |
| DH4BAWTM3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7H98M5JE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4BCG7YE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7HFADQE8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4BUGYTC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7HW6KM2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4CRYEGQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7JC2T6AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4CWGBSER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7JR9WL8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4DBP6USE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7K9ARDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4DCZA2Y5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7KVWQSX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4DNYUF7Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ7L9TE8Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4DYB2GAP | DEFICIENT CLAIM NEVER CURED | DZ7LCD4EBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4FV37NDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7LMQA9JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4G675PJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7LWM6VY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4J2NDC5Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7MRAEVDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4JSTFEA6 | DEFICIENT CLAIM NEVER CURED | DZ7MX4WU3R | DEFICIENT CLAIM NEVER CURED |
| DH4L89R3WD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7NK6VCPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4LR96WXG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ7NLPRGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4LSPG7KE | DEFICIENT CLAIM NEVER CURED | DZ7P8LF5TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4MGEAPLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7PMGAH8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4MVYLUS8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ7Q5MVTWB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4NV6AUQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7Q6FNSVE | DEFICIENT CLAIM NEVER CURED |
| DH4NVA7TEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7RT84WVD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4P39NXSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7TBX4C6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4PC73YN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7TFWNBLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4QZ25S7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7U3T4DFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4SD9M3T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7UA9KD4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4SF8CR2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7UCHRFM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4SFMWZGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7UWYJTGN | DEFICIENT CLAIM NEVER CURED |
| DH4TEN6BY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7VJB6XGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4TLNQRM2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7VKCUFLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4TSD3L9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7VP3QUAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4TXGULSF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7VWBUGHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4U2K5FD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7WUF53ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4U2ZYWCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7XB9CQYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4V5RJ9P7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7Y5V6USA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4VE5STGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7YKHRN4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4VKG53C8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7YMJG2QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4W3NSK9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7YP3HRBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4W3QBXZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ7YQGUH9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4W68PJDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ823RSBN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4W8FLYVM | DEFICIENT CLAIM NEVER CURED | DZ82UDNEK5 | DEFICIENT CLAIM NEVER CURED |
| DH4WC98AN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ834KS52X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4WSUJQV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ83RND7WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4WURNE53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ847KCESV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4Y2MDCK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ84JKSAF6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4Y2P3B9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ84SKYVUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4YMQ23XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ84WEUHL3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH4ZF6DY3P | DEFICIENT CLAIM NEVER CURED | DZ84WP3YTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH4ZK7RN8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ853TP4DW | DEFICIENT CLAIM NEVER CURED |
| DH52J6PXRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ85MGHL6Y | DEFICIENT CLAIM NEVER CURED |
| DH52LNSG9W | DEFICIENT CLAIM NEVER CURED | DZ85WB42DK | CLAIM WITHDRAWN |
| DH52WEDM4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ863ERUKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH54DY2KVZ | DEFICIENT CLAIM NEVER CURED | DZ86FJ49XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH54QU6KYS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ872XQT9S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH54SQVCN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ89ARLBEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH54V2DZGN | DEFICIENT CLAIM NEVER CURED | DZ89GNAUBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH57KGQ6PZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ89T453VC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH58LA4WVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8ADBMJQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH58LYS6BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8AWGK9SD | DEFICIENT CLAIM NEVER CURED |
| DH58PYF3M6 | DEFICIENT CLAIM NEVER CURED | DZ8B5W6NRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH58RGJCTZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8B7WMECJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH58VJPUEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8BX9Y5HE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH59BCTLKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8CAG4T26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5AGMQ2PD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8DCT9L7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH5BAVQUYR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ8DWR6BNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5BPWQUJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8E2P3W9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5CAU4WTV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ8E6N34HW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5DFYM6EW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8EXA6NGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5DTCBVJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8GBAC2PX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5E6PGMAX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ8HK23RCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5E9CPLQB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ8J6MRSNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5EZN8SQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8KR6WB4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5FLYQ8BC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8L6HDWJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5FQBM8PG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ8LB6AXEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5FSVN7MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8LP4RX2M | DEFICIENT CLAIM NEVER CURED |
| DH5FZXC8N6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8LPAY2VQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5GL76WYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8LPQYVD5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH5J2LYFTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8LQY9VF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5J3FZ27S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8LR4VSJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5J3XVC7D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8M6ULA4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5J627V3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8MFAHQKU | DEFICIENT CLAIM NEVER CURED |
| DH5J7Z62ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8MK3CJVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5JDAF6T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8MVU3K97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5JXP42NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8MXJ4269 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5JYS89L2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8NSWVQJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5K8GADY2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8NYSHDK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5NY36PFV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ8PNJKHR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5NYFZMQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8PU4C7MT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5PG4ZN6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8PUAEFD5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5PRMCFEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8QCBUN69 | DEFICIENT CLAIM NEVER CURED |
| DH5PU8XTJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8R3ASW6K | DEFICIENT CLAIM NEVER CURED |
| DH5Q48FUBT | DEFICIENT CLAIM NEVER CURED | DZ8RL9BT3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5QVR38CA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ8SG6M9FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5QWSZD98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8SN7VUTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH5RSFL7UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8SQ3AXNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5SBGVC7A | DEFICIENT CLAIM NEVER CURED | DZ8SVC93M2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5SEGCPQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8T5N7K6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5SKDTMYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8T9ARKUY | DEFICIENT CLAIM NEVER CURED |
| DH5TQAUBCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8TCGX6R5 | DEFICIENT CLAIM NEVER CURED |
| DH5TRKVWDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8THADF2X | DEFICIENT CLAIM NEVER CURED |
| DH5U947A2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8TU3NBWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5U97GP3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8U9HSV2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5UNDLSPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8UCMA24Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5USYLAQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8UQW2XPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5V8MLAN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8V6J7CEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5VAQRY2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8V9A3YLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5XA3J9VM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8VYEGPTS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH5XNUYVEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8WG5CB6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5XPEDGLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8XDELJBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5XRFNK8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8XKHV9ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5XRJQMCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8XPGF3VK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH5ZGPCL7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8XSWJCPL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH5ZL4J3GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8XYS42LT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH62LVZWEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ8YUJ7WG6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH62PVYMK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ927DAKU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH63EDYS5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ92H7QYKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH63RY7QF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ92RN65E3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH63TQUP7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ92WTAJH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH63Y8JUXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ936QCUSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH64ZG3S9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ93A6X4CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH65BAELRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ953EDPJF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH65CE8UPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ958TC4WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH65L3E72D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ95GFR2XQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH65WQJKTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ95RLNFD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH678LUSDG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ95SH6ARE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH67P4XUJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ962FNVKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH67ZKGA5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ962HT5YK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH68QXWN2A | DEFICIENT CLAIM NEVER CURED | DZ9765PDL2 | DEFICIENT CLAIM NEVER CURED |
| DH69K8XWQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ978VUYXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH69KPWZCS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ97CQHJP5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH69LY4FMZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ97Q84L3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH69RGDNWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ97W2CBRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH69WXKQFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ98URLX3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6A9EW8K7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9AFK2HND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6B7FUVT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9AG8KEQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6B8ACKPU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9ALJSQG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6B9RND4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9B23LE5T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6BP9FE4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9BEQ4J3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6BRY78FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9BMUVR48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6CGNPR3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9DH48SUW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6CPJM4BX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ9DKPAFNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6DL9XSJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9E8ASU7K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6EG49D8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9ERL6CNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6EGD32T8 | DEFICIENT CLAIM NEVER CURED | DZ9GB3WX7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6EMKN4C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9GJ4XESM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6EN5UJMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9GYCXKWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6FRG78D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9H5NKD3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6JDRU2SW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9H7DQFY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6JRFE59K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9HDQWTKJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6K2JMCYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9HNPLC35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6KAT2XND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9HPGCF2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6KJ2CDVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9J67DPW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6LTUKZ38 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ9JEMVSK5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6M8GV7XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9KBF5XCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH6M8SNUWZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9KWHSF54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6MEJFXBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ9KXJ5N4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6MK3J87Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9L46MGUT | DEFICIENT CLAIM NEVER CURED |
| DH6MUZ4AXR | DEFICIENT CLAIM NEVER CURED | DZ9LBT4X3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6N78UYWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9LF8JKQG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6N9ZRLTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9LNFT7VH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6NASQJWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9LTM3P4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6NBEZWG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9NFKQX7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6RE4GDNC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ9NQCVJD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6RNSCJEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9NR5BYLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6RVU5F4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9NTLRFX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6SB7ZNXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9NUTKLQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6SEXWRLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9NV4UFT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6T4UQGPV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ9NWC7UKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6TLRFZEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9PAEVDFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6TU7VAPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9QDXG4PY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6TUG5MP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9R2MTC7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6TUGYXMB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9R437GX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6UJPB9XM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9RBPFW5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6V4KP329 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9RUG5HTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6VFBRZ8C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ9SH64DFN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6VFW48X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9SV8XE2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6VW3T5CX | DEFICIENT CLAIM NEVER CURED | DZ9T4XRGAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6VY3TPJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZ9VGWBJQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6W27GDZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9VJLMRU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6WAX4J5K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9VTSLYN4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6WFDQM2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9W5P73DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6WPFB3KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9WJ3TX6Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH6WPLN4MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9WP4KYAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6WQ8KZLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZ9Y6FP3M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH6WZXAFYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA25UHL9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6XAY8WEU | DEFICIENT CLAIM NEVER CURED | DZA2CL6EHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6XDJQY8E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZA38GPY9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6Y5V2MDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA3BGQ6D4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6Y5ZDJW8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA3D8MB5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6YNR3SBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA3KXT27R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6YPUZKN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA3VH8LTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH6YS2QD7J | DEFICIENT CLAIM NEVER CURED | DZA4GNDLHQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH724EC6XG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA5FYCQKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH72ECBFNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA5J8LT79 | DEFICIENT CLAIM NEVER CURED |
| DH736VZ2PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA6BC73F8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH73DN8PT9 | DEFICIENT CLAIM NEVER CURED | DZA6WTFQV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH73L86RNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA75M3FJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH74BWVQGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA7FHBGDU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH75BSDJRX | DEFICIENT CLAIM NEVER CURED | DZA7K92TVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH75FW8Z4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA8JWLDB2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH76KN4JLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA9V8ENWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7892N5C6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZA9WGNTC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH78PFAXVE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZAC982UKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH79FGBLWY | DEFICIENT CLAIM NEVER CURED | DZACGQWHYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH79GRASV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZADFXB6G5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH79X45CFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZADKJME9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7B6GV43L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZADWPHYGC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH7BJ5GP8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAFLM3YVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7BTAWX3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAFN2TDQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7BVDJX64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAFXVSYEJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH7CVF5WU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAG3PLKNH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7CZEW3UA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAGKUWSYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7D96NELP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAH3WDJB7 | DEFICIENT CLAIM NEVER CURED |
| DH7DQVZ3CR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAHECPG3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7DTXMEWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAHF3VBE2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH7E6MBC3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAHVY9R4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7EJ2XGKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAJF74YSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7EJ54PGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAJGKX76S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7EMKJXPG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAJQU7LD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7ES43YQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAJVNYP2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7FTBUN3R | DEFICIENT CLAIM NEVER CURED | DZAL2VNHDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7GJDWU2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZALES2XH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7GVF2WKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZALMF2R8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7J4TUNDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAMS4VJU5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH7KDASQFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAMT2WJXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7KQJV6TM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAP39HS6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7L3ABPVG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZAPQ5YVHS | DEFICIENT CLAIM NEVER CURED |
| DH7L8ENXZM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZAQTMSBDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7LF8SMCV | DEFICIENT CLAIM NEVER CURED | DZAQWCT79B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7LNQZGVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZARC6QKSL | DEFICIENT CLAIM NEVER CURED |
| DH7M5KWB9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZARQCMB29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7MAJQTD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZARUB78KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7MF82DEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAS6UEF7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7MF9564L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZASVLC2P4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH7MG63YT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZATNP4KSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7NPG8TX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAU5FJ4H9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7PKZXWTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAUMQDXEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7PLSU9R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAUQWSXE5 | DEFICIENT CLAIM NEVER CURED |
| DH7PTSG3JD | DEFICIENT CLAIM NEVER CURED | DZAURGXY3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7QKV2Z9E | DEFICIENT CLAIM NEVER CURED | DZAV27CWM5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH7QMSPCT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAV8WJ4GQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7RJFKUN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAWED8S23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7RLQ39GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAWLF29MG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH7S82BTMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAX3MP2NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7STQLU4V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAXSCNJVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7SUYD4RW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZAYUCW9RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7T6DNC5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB2WS4DPN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7TNJD289 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB36UR74Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7VB8UAGE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB3HY84FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7VCSXT3Q | DEFICIENT CLAIM NEVER CURED | DZB48GSR3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7W2EQZLY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB4GEPNTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7W8VFQMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB4T83U5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7WCXJFNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB5G64JEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7XC5FQVE | DEFICIENT CLAIM NEVER CURED | DZB5XF69SV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7Y5XRDLT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB6895WYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7Z2WNT84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB6CDV54U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH7ZE2KP9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB6KS2RFH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH82PNL9DM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB76Q8N9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH83WDSE5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZB78EMQXK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH84CTVMG5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZB7AT9GME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH84NZXSA6 | DEFICIENT CLAIM NEVER CURED | DZB9KYGRNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH853SMNLD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBATQY8VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH85UXPJKZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBAWD7E8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH85ZNBLUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBC9AX3UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH86G425AN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBCQ3RG9Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH86M729SB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBCX3TAS6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH86X7S452 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBCX8362Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH874VTCED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBD4SH79N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH893YFXPZ | DEFICIENT CLAIM NEVER CURED | DZBD6SC9PY | DEFICIENT CLAIM NEVER CURED |
| DH896NS4WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBD8PRQJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH89E6LYTQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZBDMXW9F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH89TMFKZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBE5CU4LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH89Y7BT25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBFLKTCU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH89ZDGC6J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZBFQN5YW9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8AMFNVCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBHTY5CK4 | DEFICIENT CLAIM NEVER CURED |
| DH8AUL324P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBJ248FKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8B2M6YWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBJV2CMRK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8B5XPQNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBJWS82QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8CQKUXFD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZBJXQGA97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8CWTUNDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBKU6CHFM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH8CZUB5PJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBLF2N3JW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8DT6P43J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBLKQNP8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8ECMXLGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBM3W4NER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8EFYP7WM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBMUGRN6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8EP9JUTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBN8AS6EC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8EPY9BMJ | DEFICIENT CLAIM NEVER CURED | DZBNKFAVDS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8F3KMU4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBPVK6GCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8FWU79LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBQL9YWSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8GFSDMKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBR3CQ547 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8GL34NAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBRNWGY8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8J9Q5RAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBSMFHA4J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH8JPSGDV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBSNJARKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8K63N57F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBTHGE28Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8KPUGLRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBTS2JDLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH8LE6BP5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBU2RS9XV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8LJP7MT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBU4PXGHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8LKZD4CM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZBUYMXR3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8LQZNUJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBV6LDFAT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8LYUC6NF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBVRJUAE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8MBZXS45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBW2SVRXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH8MCBAL4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBWFP4GTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8NK7DE2C | DEFICIENT CLAIM NEVER CURED | DZBX4KLU9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8NSQTYZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZBXA5PSDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8NXZ76EK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC2GJQE3M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH8PA6BWN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC2QVRFEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8Q36G45P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC36GTEAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8QBGUMDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC3TNUG7S | DEFICIENT CLAIM NEVER CURED |
| DH8QFPGU2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC3XSGKVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8QVL7TZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC457WMRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8QY97BAS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZC45PMLW7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH8SVENGZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZC4K58SLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8SXB2ZKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC4MWGFH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8TKG5MXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC57SV6YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8UABXGJW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC6YH4ND9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8UAYGV5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC7A8P2WY | DEFICIENT CLAIM NEVER CURED |
| DH8UP97EBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC7PNHQ54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8V6YMFEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC7XELADF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8VMZUFG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC8NTYQMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8VR9TDU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC8TY7L3R | DEFICIENT CLAIM NEVER CURED |
| DH8VSTF63R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZC9PVNAX4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH8VSWK24Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCAN6UQR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8VUB39DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCAP4RGBU | DEFICIENT CLAIM NEVER CURED |
| DH8W5N9467 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCB8LV6F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8XD5G26S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCDT3LPW5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH8XSWMCE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCE42VH5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8ZAC9XEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCE7FYGJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH8ZCMFTA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCE9AYSPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH92EZ4LAM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCE9H4QRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH92YMD7Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCELHGDA2 | DEFICIENT CLAIM NEVER CURED |
| DH932AX5ZU | DEFICIENT CLAIM NEVER CURED | DZCELRTD9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH93EA65JC | DEFICIENT CLAIM NEVER CURED | DZCER4GTW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH94Z36XFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCF8WGMPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH94ZTRBSX | DEFICIENT CLAIM NEVER CURED | DZCGAFRWKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH95GN6K8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZCGVW24RB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH964LMUE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCH98JDUA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH96YZ2JLQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCHQ2BG5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH97AVZXPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCHTAR85E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH97M3E6NQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCJDKNYL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH983WZF2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCJWVEA2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH98YFQ7JS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCK472FTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9A3FYBK2 | DEFICIENT CLAIM NEVER CURED | DZCKMG5UYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9AKWL8P2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCKN7H8SU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9ASYMXFR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZCKQVJX2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9BMJ26TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCL3XBDT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9BR76K2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCL4GAHYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9CSNEZ3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCL5QG7EW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH9CTGXL3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCLWQ7DHR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9CWAB86M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCNKAHBG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9ER356AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCQANEKFT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9ERQB8TP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCQB2GU65 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9EZ5Q7RC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZCQLMX9N3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9GDW8T6C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCQRMAK38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9GW2ZBN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCR2FW6UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9J4DZMXL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZCR8Q32JP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9JN8GK3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCRBG6HQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9K5EWTVR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCRDYT59X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9KXRNBFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCRF2NA9H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9L4MGWJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCRQMEAH5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9LUS8GT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZCRW8EQVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9LXCJNRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCRYB38GU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9N63RFA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCS3N9HX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9N8Y64GT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCS8TMJ5G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9NMD8TW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCSQFA7LX | DEFICIENT CLAIM NEVER CURED |
| DH9NR2QY78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCTLW8XEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH9NX8PS7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCUEKW67Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH9PCUBZQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCXMG5PKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9PEV8KJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCY49NV2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9PG7YUZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZCYPQ3UTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9PQFBA6L | DEFICIENT CLAIM NEVER CURED | DZD24BFGY6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH9QJ4P7R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD2GYW8V5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9QTG5EJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD2NLJ5YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9QUDAR8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD2XA9JC7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH9QX4SBU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD2XCYUGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9QYWGPAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD38XR4GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9RCDX2ZE | DEFICIENT CLAIM NEVER CURED | DZD3PRLQU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9REX6JDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD3RBQ9AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9SCARW8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD43JFX9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9SEXM67Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD4JPAV2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9STZB36Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZD4NT2HRB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9SXB2KFC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZD4VNGUQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9SYEVG3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD542BNLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9TCK4N6F | DEFICIENT CLAIM NEVER CURED | DZD5GRCPEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9TLDFJSG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZD5V3FMLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9UV8ZJ3P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZD6B5XWFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9UWCQ4ED | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZD6GLVF59 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH9VCDUNEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD6MF4UJC | DEFICIENT CLAIM NEVER CURED |
| DH9W6KGBTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD6UMKRWC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH9WG2DVBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD79LA4QY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9X2RGZDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD7QCKE5B | DEFICIENT CLAIM NEVER CURED |
| DH9XRVMZPE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD7SNFPC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9XT7FYRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZD94QVXHR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH9Z2BKLQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDA3Y9EWV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9Z3N7WVY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDAJPUEW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9ZDTF86J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDAMCQV4S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9ZLQGKAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZDAPQN8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DH9ZM85KDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDBPCRW4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DH9ZRQJGFE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDBREQ968 | DEFICIENT CLAIM NEVER CURED |
| DH9ZVUGNS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDCQ6WSEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA25CQ4L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDCYASKU3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHA35FN67P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDEPA3H2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA3GCS2P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDEVG5FMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA3J75RF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDFAK3MTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA3LM45SP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZDFB9QS7C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHA5BVNPWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDFNK59TM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHA5DSVG8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDJK4SUYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA5VBPGSU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDJMBGWC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA653JRBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDLJHY8WT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHA6BQKLNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDLJW3M6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA6MS8GXQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDLRWVAYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA6N37TGD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZDM3FLYGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA6QFEWDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDMH4XJNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA6QUYPX4 | DEFICIENT CLAIM NEVER CURED | DZDMHXT754 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHA7XUK45T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDN6RAF97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA8QZJ3SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDN82QR46 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA9SJE5WK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDPE9YJ2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHA9VQJGWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDPGR6WQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHA9XSQJ8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDPNSRBEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAB3Z8EM5 | DEFICIENT CLAIM NEVER CURED | DZDQ4JNMC8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHABGQPKNC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDQ7N4WVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHABLRTSYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDQST7M43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHABX79RWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDR5AS7L9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHABXLG6JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDRFCBVP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAC8GKS6X | DEFICIENT CLAIM NEVER CURED | DZDRKCFQPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHACGJ8SDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDRUPJCB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAD7Z3CJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDTP5X7SW | DEFICIENT CLAIM NEVER CURED |
| DHADQ35P4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDV9T4LKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAEBVFXLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZDVH4UM7R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHAERW7GVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDVJ4C682 | DEFICIENT CLAIM NEVER CURED |
| DHAF57ZGCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDVUMKL4Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHAF5MPKXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDWBGRAHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAFEXWGPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDX4LSWGQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAFJV9RWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDXL5VRU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAFM3Z5CU | DEFICIENT CLAIM NEVER CURED | DZDXRHNGMS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHAG2DP9NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZDY58RGNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAGZ3NYU6 | DEFICIENT CLAIM NEVER CURED | DZDYM24WB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAJ5NBCEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE26MVFJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAKNP5W6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE27JDKTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAKURW8EB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE2KNFUXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAL48M76T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE2MA5PLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHALEP3VUC | DEFICIENT CLAIM NEVER CURED | DZE3R8UXGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHALR6M5CE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZE45G3YFC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAMEGVBN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE4T7U35A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAMJPCSK7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE5M2UNCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAMVX8KP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE5PQDSG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAMXRTGZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE5QLGJA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAN4GLJBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE68GSDMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHANPME2QW | DEFICIENT CLAIM NEVER CURED | DZE729B4PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAP4Y79BZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE7D5SMUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAP5JQZB2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZE7J4XF95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAP86CNMK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZE7UARPSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAPFTJXED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE8AJT5HY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAQ896PSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE8DP2GKQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHAQLJR52U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE8MUVAT2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHARP7M6CL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE8WCJ4FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHARV8FQYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE9DQ3CM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAS2RX6T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE9DVL6Q8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAS7KDQXJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZE9MT7A3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHASEL5JYB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZE9RAFT8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHASTVD4MR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEA239NJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHATQVR68D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEADMBPL6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHATUNXDSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEASPNTGK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHAUFG4D26 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZEBANH5SQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAUP45LVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEC6BWPYD | DEFICIENT CLAIM NEVER CURED |
| DHAV5ZEWBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZECAR34P8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHAVD8KF63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZECJSM2WX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAWYQSKPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZECMB3F2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAX3VDYTW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZECRM62VF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHAX6ER4C7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZECUPHY5F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHAXLY36ZN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZED78GJ5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAXYT74F5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEDMCKUJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAY84U3NJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEDTQR6PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAY8BK6D3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEFB46Q5H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAYPCEB4Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEFRSAW3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHAZY3DU49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEFTL7CHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB2DMXYPF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZEG2TQ3PU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB2NMLYX7 | DEFICIENT CLAIM NEVER CURED | DZEGM28HNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB32GCYND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEJBV6HF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB32J7C6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEJG9CHDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB37ZV284 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEJKHGU6T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHB3FK6RNX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEMK98Y2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB4MYXF9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEMKRHCB6 | DUPLICATE FORM |
| DHB4YJNL92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZENJ5QB87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB5LKRADF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEPSB7GCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB5S8Y7KP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEQKY2BTX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHB6E57T2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEQLJSTHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB6SL3YUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEQLXJA8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB7NS8UAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZEQPVCY5A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB8E6Z2V5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEQX34AVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB8GJN7PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEQY2743R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHB8J2GRA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZER6LSYDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB92YC8VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZER7M4S86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB9AL8WKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZERVCK652 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB9DMT6LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZERYDAQ9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHB9QJLRXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZES2DGFT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBASFVMNY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZES482YHX | DEFICIENT CLAIM NEVER CURED |
| DHBAVQZ86M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZEUV8YTNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBCEP9U2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEUYJF6BH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBCF6KXJP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZEV4FL9KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBCGE2LQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEVCG7UNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBCSXVU7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEVF9G2LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBCTS938N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEVPTLBRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBCX3U9LW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZEVUGAB62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBD98LUSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEVY5STBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBDXV4Z2U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEXJMF6WG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHBE6AU2L8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZEYUGLXQ6 | DEFICIENT CLAIM NEVER CURED |
| DHBEWL6Z7A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF25J73LQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBEYAK9TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF36Y2TJX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHBFDANESJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZF3B69TAP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBFED6Q3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF3ERHMG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBFSWEPDC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF3WB2K4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBGZXPNTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF46UDN3C | DEFICIENT CLAIM NEVER CURED |
| DHBJ7FM9PV | DEFICIENT CLAIM NEVER CURED | DZF4B237YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBJLPD6Y4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF4J2CB53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBLXYQEC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF4LBCHQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHBN7TPJQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF52BLJAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBNQUTKAM | DEFICIENT CLAIM NEVER CURED | DZF5P8YC6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBNSVG5ZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZF67U4GJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHBNWK8S92 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZF6K4QYLP | DEFICIENT CLAIM NEVER CURED |
| DHBP7Y2ZNJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF73QWXPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBPTEQMNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF76TVNL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBQKL63FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF7Y4SC9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBQT2D9FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF85TNGMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBR2QTWPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF87WEJGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBRWD8K6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF89QYMRG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBRZ5PC49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZF8GW3UNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBSVNFR7P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZF8N4HV3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBSZ9UXDY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZF8XNASCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBT6UF7G8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZFAKHEYUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBTDRAZ94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFBQPSW5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBTEPUCXZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFBT4M52N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBTSDAJR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFBUGJKW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBUQ95NEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFBW32T5K | DUPLICATE FORM |
| DHBURDAYL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFCBSLWU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBUVLA5Z2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFCHX3JET | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBVM8Z9U3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFDA9B6NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBVWYX927 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFDKNVY94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBW2ZLNRT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFEH62XG7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHBXJTZUNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFEQVUSBK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBXRM6YSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFGPUQRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHBXT5PGDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFH5PNA7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBYUPKMG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFH69SAWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBZ46XFL3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFHK72V5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBZ9FQ2SX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZFHK95DQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHBZK9LES6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFJKP83XA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHBZQCDE7T | DEFICIENT CLAIM NEVER CURED | DZFJWE5L7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC2Z6BNGT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFL59EYGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC3NLT4UY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFLJD8GY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC53DAUVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFLP52B9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC5VET39J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFM7RHDXV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC5Y7FLEA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZFMD8J2TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC62QBN5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFMDH28QR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC68F4BA5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZFMW3GJAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC6NRZJQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFN27E6C9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC824AT6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFNH2QCKG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHC87PBJKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFNL2CXY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC89ZW7AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFP7625H3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHC9F2LJ7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFPCE95QH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHC9YL8FQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZFPJAKXV9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHCASPMT5L | DEFICIENT CLAIM NEVER CURED | DZFQ2ALWM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCB3N5XUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFQ4W6N75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCBQ84MJZ | DEFICIENT CLAIM NEVER CURED | DZFR6QLW9J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCD5ZPVUQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZFRN9VG84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCDAZUVXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFRSP9YJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCDQGX7N9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFRW8EDCV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCE86S4WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFRYVULPX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCE9LYXUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFSAXUVTC | DEFICIENT CLAIM NEVER CURED |
| DHCED42J6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFSNWBU2Q | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHCESB9KR3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFST7MRU2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCGLEZ3MQ | DEFICIENT CLAIM NEVER CURED | DZFSUGKW5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCJ4LV8KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFTN4LAUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCJPLR4EY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFUDV4RJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCJQP7AK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFUL35SRD | DEFICIENT CLAIM NEVER CURED |
| DHCJUXV8FB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFUYCV6HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCJV43Q52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFV7TEUH2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHCK2Z7A8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFY2WVRHG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCKMQ23ES | DEFICIENT CLAIM NEVER CURED | DZFYBVK2PS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCLAT2RXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZFYHEG9C7 | DEFICIENT CLAIM NEVER CURED |
| DHCLKYBMJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG24HEWTX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCLRUME8Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZG28X9DFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCMQVJLA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG2MKD3VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCMV96BGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG2WLHEJ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCN2A4X83 | DEFICIENT CLAIM NEVER CURED | DZG4BUYAWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCNRUK4Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG4ETWRHX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCP5E9X8V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG4F9XSHD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCP6FZ45M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG4KY8XVN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHCQJ4Y3U6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG5A3MNEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCRGLPMBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG5AJFHKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCRN4BJZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG64UMH2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCRUGBWLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG7826P4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCSE65DKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG7LX6VMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCSMUZ3DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZG8RCJ2AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCTN98RK6 | DEFICIENT CLAIM NEVER CURED | DZG8TWF2KX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHCTY467BP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGAMTCB3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCVPJ7LYA | DEFICIENT CLAIM NEVER CURED | DZGAQRX87L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCW8A6MS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGB7KLYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHCWE6K2PV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGC2Q9TBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCWMS4B97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGCW2NKD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCWTKX5BV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGCX5QMV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCX4FE2YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGDNRM947 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHCXJNP65G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGDPTQWV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCXRYNQVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGDUB95WE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCXSVDJE4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGE9AYR6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCXTEU4YD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGEQYJR5B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCY2UQMEL | DEFICIENT CLAIM NEVER CURED | DZGFRV359H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHCYV2BGF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGFUYKRL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHCZGXSN6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGH84SLN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHCZS39G54 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZGHCBA94R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD2FE8WRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGHV86JFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD2P36XKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGJ47WS5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD2P648CX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGJ7L4YQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD2TFLAV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGJCK5RED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD3U5W2NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGJW2DBKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD3WQKZ59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGK7X345B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHD4L79TU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGL82K7VQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHD4UQXATK | DEFICIENT CLAIM NEVER CURED | DZGL9R7WDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD5684XAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZGLTQNUC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD68EZ579 | DEFICIENT CLAIM NEVER CURED | DZGM27DWBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD6SL79ZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGMPBJQHD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHD76XCW38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGNHMSY56 | DEFICIENT CLAIM NEVER CURED |
| DHD7X3R2Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGPDRHLKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD87CEVLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGQR72FEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHD8YZXQNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGQYN9JP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDA5BKV9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZGRA5HXYC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDB5R46KW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZGRFNV7PM | DEFICIENT CLAIM NEVER CURED |
| DHDB6824LU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZGRSPFWED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDBNCGAQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGRYK3QM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDFEBTWMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGSJVW2DF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHDGMKQF6W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGTLXBS4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDJ3PNBE7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZGTULW6NM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDJ5PBG9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGV57XKLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDJF4S7P9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGV8H3QNU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDJWQFZTB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGV9M3RUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDJZPQUSG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGVPCSRLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDKBL5GYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGW5U784L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHDLCEBQRY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGW6N32RD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDLGMFQAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGX8LD9YR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDLV9P3RG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGX9T2UJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDLX37SWC | DEFICIENT CLAIM NEVER CURED | DZGXYASCTW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDN8M5US3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGYAF9SU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDNUMP32B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGYKLND3H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDPAZMKW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZGYLFNXDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDPQ9WA4J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZH28SPATG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDQR3JYMK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZH2B7WSLX | DEFICIENT CLAIM NEVER CURED |
| DHDR9J64BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH2CJFT6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDR9KQENT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH2LBJNG7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDRNUEMSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH2QUKGBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDRSMBTG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZH2YW8BRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDTQXMFSV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH3RMX4V5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDTZP5SUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH3T89XLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDU26RWKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH4Y7VBND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDVAN4X95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH52U9M8Q | DEFICIENT CLAIM NEVER CURED |
| DHDVQG8FB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH5FKPXWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDVR6XYQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH638EUDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDVZJ825E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH6AGC9FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDW53AN8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH764KNXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDY5QT4ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH7F3NBKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDY9NV8ZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH7NWYMTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHDZS4PB7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH8BJE3TG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHE24FPJRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH8FTPL2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE2G5ZJFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH8N6F4C5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE2KUCRGA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH8QW6DPR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE2UXD6BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH8TJLY6F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHE2VCKLTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZH8YDB6WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE3NC48BD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZHA4NDW8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHE3T7ZG48 | DEFICIENT CLAIM NEVER CURED | DZHB6D7KSN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE3XBJSP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHCN2VQF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE4P7GZ53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHD3A7BLS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE4UX7RNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHD3KPUBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE5KVRMNA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHD863CJ5 | DEFICIENT CLAIM NEVER CURED |
| DHE685T79R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHDB4EFAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE69QN7A5 | DEFICIENT CLAIM NEVER CURED | DZHF4SJ3YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE76GPXWY | DEFICIENT CLAIM NEVER CURED | DZHFAG4EBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE7LNX53Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHGC684Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE7VX8WDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHGP9LF3E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHE8F26AQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHKAJTC8U | DEFICIENT CLAIM NEVER CURED |
| DHE8ZXAKLM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHKFX7W2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHE9GK6VQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHKG8SDL9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEA657FLW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHKMDNGV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEAB3DGQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHKS9DCY6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEABQPWKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHLFD2KWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEABXMZGL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHLRF9XA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEAF3624D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHMPJ6L4X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHEBRQWCDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHMSDU3X5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHECW4UBNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHMYJQ95E | DEFICIENT CLAIM NEVER CURED |
| DHEF4CL97J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHN5L8PYM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEF6NCTVS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZHN76328A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEFJ68S7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHND3MFE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEFZTPLC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHNU892TJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHEGWL6YNS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZHP27WV4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEJD2PAV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHP7EKMCT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHEKMF9WYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHPGXQV7N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEKNTJW27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHPVEX87F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEKPMLSTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHRB7N5V9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEKU9FJCR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHRTL56J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHEL7MUBQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHSG7EUBP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHELD8V5GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHSLEVRN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHELXW4Y6Z | DEFICIENT CLAIM NEVER CURED | DZHSWRA8EG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHEM86GTSR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHT253M7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEMGX5Z6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHU2WQA7X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHENB95YCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHUEJX6AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHENQ2AX9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHUVD3Q6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHENSJ3F5P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZHV65LMG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEPRLU5VM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHVCSL879 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEQJS98UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHW4VU2EN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHERJDGB8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHW6TQCU3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHERSATP4V | DEFICIENT CLAIM NEVER CURED | DZHX32S6LJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHERVAGSCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHX8G9VPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHERYGWVJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHXA87LF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHESAW4VPC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZHYF24JCA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHESWB7GPY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZHYFV37NA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHET2DZ3XM | CLAIM WITHDRAWN | DZHYUXE3NP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHETBAZU7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ2CUEFKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHETQBYZDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ326N87C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEUA6SR29 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ35B8WLV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHEUWTQJ5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ56NF9AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEV38LADG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZJ57HEP23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEV5S8NX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ5DXS6H8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEV8FDB34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ5XM2783 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEVFTQ42G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ63RM7TK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEVUCLW72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ6PCTHUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEW3SN5RJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ6SMBC8W | DEFICIENT CLAIM NEVER CURED |
| DHEWUSMAY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ6U8N5VD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEX725P8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ7A3WRSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEXG976T3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ7MNQDX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHEXRBCGQT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ8F2R7YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHEXTRJUWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ8KGVYLX | DEFICIENT CLAIM NEVER CURED |
| DHEYCBNDKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ8RFUPHC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF2TUXVDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ923D5AM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF2WDG8ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJ9RS8ADT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF32V5R7U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZJA6KQBHT | DEFICIENT CLAIM NEVER CURED |
| DHF3A7MC2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJAWUBN3Y | DEFICIENT CLAIM NEVER CURED |
| DHF3KBC47P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJB628EUS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF4EW9NP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJBEPTM9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF4QC3K86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJBEQPDFN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF5L4C8SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJC25EY97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF5ZRX4Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJCADTNKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF63E8VTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJDB76GTE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF6N8TXJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJDGPSWVM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF6Y3AG2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJDL38EPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF79TW432 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZJDSY693M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHF7VTL68D | DEFICIENT CLAIM NEVER CURED | DZJDUN7FM4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHF9E87UPK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJG758PVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFA54JPVZ | DEFICIENT CLAIM NEVER CURED | DZJGBEXQ9C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFA9MJZ8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJGMBUVXK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHFAG9SN7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJGP9YER3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFARBXQWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJHK8M2UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFASKWCVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJHYLC98V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFBE9U6ZT | DEFICIENT CLAIM NEVER CURED | DZJKA7R2PX | DEFICIENT CLAIM NEVER CURED |
| DHFBG2STLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJKF3CDNS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFBJW9EYT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJLQGF6Y2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFBU46D3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJLQTYC3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFBUQ5R7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJLQYDUXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFBXMAR2T | DEFICIENT CLAIM NEVER CURED | DZJLX82TUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFBY3ESZ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJM3UK542 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFCTL7Y89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJM5WD9VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFCU78GDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJMWCFLRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFD2ZR9L7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJN28D49F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFD7LPRE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJN6V7XCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFDQKUP9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJNPVLRSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFDQU7LBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJNXBTAKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFDWNQRPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJP2F3QHR | DEFICIENT CLAIM NEVER CURED |
| DHFE34A6BD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJP2XNBAE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHFE3K8TG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJPH3ALUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFEMPCU87 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJR9NWFQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFERMJWGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJSGU8Q69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFETQKZ4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJSMVTGPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFG2DA9LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJSWNQ74L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFG5CS69R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZJTD8WP9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFG7TQX4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJTVD5BAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFG7XCE5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJTVMG2ER | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHFGL7YZSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJU5D3WEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHFJ7CNWRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJU5QYXF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFJG2AWZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJU7DCA5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFJLPQS9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJUK97X3M | DEFICIENT CLAIM NEVER CURED |
| DHFK893D7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJUNLDVQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFKN87GDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJV8FG7ER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFMB7XT83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJVQ9ERLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFMRXJNW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJW5QYAHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFMWKLPQJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJWFDNC9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFN6GYCWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJX68YRDA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFNRBMTJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJXCREPDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFNYMDAJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJY82UCP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFPCL568V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJY9KAE6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFPEMWKCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJYEU69WS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHFPEW9GVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZJYHB48KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFPT4JY2N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK24LT573 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFQBEL2JN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK2PHS8XQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHFQECMPSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK2YECJ6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFRYNQ5W2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK36BQLSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFRZ6LCDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK3FY9QP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFS3MADEU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK3FYDVST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFSMN36T7 | DEFICIENT CLAIM NEVER CURED | DZK3GSQTJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFSUJLXDT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK3J6YWTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFT4QS59V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK3NHBFC4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFTAZ2P5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK4JLXDV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFTJLYZAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK52BVNP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFTQAC83R | DEFICIENT CLAIM NEVER CURED | DZK5AP4SJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFTWYPX8Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK5UY4BWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFUSKM4Z3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK62TFNMA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHFVB7Z32W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZK6J4CGVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFVCZD6W3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK6VMN3DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFVG6XCAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK7DXPUMF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFVQC5TX7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZK7EJ3C6N | DEFICIENT CLAIM NEVER CURED |
| DHFW64S32U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK7MWXA35 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFWD2SXM3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK7NFWBE3 | DEFICIENT CLAIM NEVER CURED |
| DHFX73SUDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK82JBMFD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFXKAGNC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK893A6RQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFXW4YKA6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZK8HL9MQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHFY8P9QEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK9NU73DY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHFYWVQAN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZK9XBR5CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG34B8STU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKA5ETNW4 | DEFICIENT CLAIM NEVER CURED |
| DHG3B6VRDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKA63ME85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG3S78KQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKBXYHU49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG3XULCD5 | DEFICIENT CLAIM NEVER CURED | DZKBYFG8LH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHG3YSUVZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKCBWH3L4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG48K7AEL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKCHDTUWY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHG4WTDCL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKDBW469G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHG5FTZ6SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKDMJY4WH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG7C25J9T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKDNB8YJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG7D6U5P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKESRG4YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG85FCS4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKEUFCDNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG8725EPT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKEVA8S2J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHG8Q5FTS3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKEWNPSLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG8Z9425B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKEXLNYD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHG9YZ8MND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKF5UAD8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGAJX6KZL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKG6U24PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGBTVA7XP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKG9T75HM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGC2VWELF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKH8N7LBG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGCTQS962 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKHQYJXFN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHGD4NAQKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKJEN6QDC | DEFICIENT CLAIM NEVER CURED |
| DHGD9CLEP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKJUTNWVS | DEFICIENT CLAIM NEVER CURED |
| DHGDMJB9P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKJYQTG9P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHGE3WCF26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKL58VS2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGEJ4T5WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKM63EUX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGF43VS2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKM6VF2JC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGFXJDYMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKMSPADYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGJ9YSDPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKMVQWE8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGJEF7SDK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKN6MPBC9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGJWT9X2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKN76A5YT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGJX5L748 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKNARJ6SX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGK36CSWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKNLBP6VD | DEFICIENT CLAIM NEVER CURED |
| DHGK6SA8BN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKP7EC5DY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGKA5S9ML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKP7ESRBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGKJWEZFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKPAWGC8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHGKS325XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKPD2UWL9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHGM4N2J98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKQBYLVPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGNAZCWEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKQWASY8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGNYC65RT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKRGPYM2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGP6Z47FD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKRPFTX5E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHGP9RVSWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKS2Q5PWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGPBTNU5Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKSMHDVJE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGPEBJY97 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKSWN2495 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGR8V4F6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKT5UXP84 | DEFICIENT CLAIM NEVER CURED |
| DHGS7KXEPY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKTDJ6QYA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHGSNBZ8V3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZKTL96J47 | DEFICIENT CLAIM NEVER CURED |
| DHGSZEUWBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKTMXA36C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGT6B23SA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKU3ATC62 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHGTBEXKWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKV4EAMXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGTVWSAP2 | DEFICIENT CLAIM NEVER CURED | DZKVFDL7U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGTVZ8MUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKVG48J5M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGVWUF9MQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKVW6HG3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGW8QCBX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKVX8LWB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGX9WKSLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKVYE3UQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGZ7XSAKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKW8R6C7M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGZSKQD2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKWJ3T5M4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHGZVR895J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKX74YCWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ2YP7VSZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKY9MUDHE | DEFICIENT CLAIM NEVER CURED |
| DHJ3DZL62F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKYAVC2PQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ3SPRZUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKYHE34CV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHJ3UM7W6Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZKYPAND68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ3X5VWP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL2EY43AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ4WLFNAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL2R8MWVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ57GW2CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL2UWTQ6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ5C9KABX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL3RDNW8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHJ5W4KRA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL569VJMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ7KNR956 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL5C2XSRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ7WQSLUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL5M87UV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ826FRNQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL5PAEGDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ89DQGEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL64KN85W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ8Q4A3X2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZL6AHM4NB | DEFICIENT CLAIM NEVER CURED |
| DHJ8VXCFKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZL72YGEVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ9NTMZ2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL7GBW9NV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ9RX46M5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL7RWA8Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJ9YLV2KA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZL8DY4G2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJA3T59PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL8R7S4TG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHJAQRKZYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL98T6JMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJASTCM3P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZL9ACXKS8 | DEFICIENT CLAIM NEVER CURED |
| DHJAUVZRGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLA32PJV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJB36UP45 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLAG82YR6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJBDMXL59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLBMJWHY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJBX2UY8A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLBRWVD9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJBZY7N2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLBTMN7Y8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJC83SFD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLC9VEWTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJC9XNZEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLDGMS5VE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJDK96QF3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLDQ2Y7HJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJDMY7UEC | DEFICIENT CLAIM NEVER CURED | DZLF9EGYMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJERNGC8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZLFB854HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJFQY5392 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLFPSGUC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJFXN785E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZLG7UXFCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJG2M58R4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLGQRVMA7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJGVDZM92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLH3JCEPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJK5L8MF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLHRE4JWB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJK5Q7TEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLJ3SY6XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJL2MZ8PR | DEFICIENT CLAIM NEVER CURED | DZLJ4U5ECB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHJL8AP2TN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLJD9QXN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJN3MKRA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLJMFSDV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJPCE3XVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLKRH9DWF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJPZ4GSB9 | DEFICIENT CLAIM NEVER CURED | DZLM47N8BJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJQ3W2DU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLM8QFEB3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHJQEFVBAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLMHKARGD | DEFICIENT CLAIM NEVER CURED |
| DHJQY5FZXP | DEFICIENT CLAIM NEVER CURED | DZLMPAJXF6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJQY6UKM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLNKGA6JU | DEFICIENT CLAIM NEVER CURED |
| DHJRYX2PTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLPQMFRN6 | DEFICIENT CLAIM NEVER CURED |
| DHJSQ9P6YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLQN5GDVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJSQD2YNZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLT2BSVUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJSVADCU6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZLT2C73QN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJT6CA29B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLTHNDSK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJT6MB29V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZLTKHFJYE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJTNCQ5AD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZLTUHGXDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJUGP3VCX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLU4RC7FG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJUYA2S83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLU6Y3W92 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJVB4SC6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLU8RVNAC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJW85VBA2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLU9Q4M5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJWANKRMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLV3XER2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJWFAX8PK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLVA7HN9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJX2CQNF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLW3HTBC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJXREGVKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLWTF6YDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJYCGAKVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLX4WJAMY | DEFICIENT CLAIM NEVER CURED |
| DHJYFAGWZP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLX5VBWTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJYMVNBP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLX6NB3GH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHJYTF2LPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLYDM3H56 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHJYWMF58T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLYEG28QV | DEFICIENT CLAIM NEVER CURED |
| DHJZF6CU4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLYFGSD2C | DEFICIENT CLAIM NEVER CURED |
| DHK2FPG45C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZLYNPEVD7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHK2RZC4P8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZM2GACH94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK38GWQB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM2TQ6HNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK3GFSPRZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM3DC57AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK4NLCUDR | DEFICIENT CLAIM NEVER CURED | DZM4NF7W3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK527Z8YN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM4U9KYRH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK52BYWXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM5BFDNJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK6QZGAXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM645BDU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK74PQD39 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM64FRAYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK7APVGU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM6EY3BUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK7JNTV4S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM6RT3LSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK7YV2DJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM6TPX452 | DEFICIENT CLAIM NEVER CURED |
| DHK86EWF2V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM84PD6S9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHK8DXN7YW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM8BRF4V5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHK8S4RV72 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM8CBHL2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK8XMBL3T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM8NQWR4V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHK9GLQZT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM9GXVFUS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHK9SYWCNE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZM9TW62XN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHK9YG6BCF | DEFICIENT CLAIM NEVER CURED | DZMA49FL2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKA9TU27L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMAWN2PU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKACWY98J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMAXD7KBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKAEY7SXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMB7Y9L34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKAJ2WFT7 | DEFICIENT CLAIM NEVER CURED | DZMBC267JG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKBYR8XCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMBKEVJTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKDJZ4Y7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMBL5C2XH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHKDRZUX9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMC72VU34 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHKEBVWGCM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMDBXRSKV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKF9SLZJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMEFSVUH8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKFU5EZ28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMEPUYV74 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKGE72ZMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMETKDH2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKGEUDZY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMF9PQ3TX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKGQP7YD6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMG4VFD53 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKJE53ND4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMGN94AY5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKL326EQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMH5JFKTQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKLEY784J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMHBDVAQX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKLQ75XPZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMHRA8VQP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKLXUZQAB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMJ5U24TL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHKNFCXAWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMJLES9CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKPW8V6JM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMJQA9RVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKPZTBL6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMJWRBY27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKQP2DSYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMK2WL3JA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKQURMFCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMK369BDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKQY5WAUN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMKNYG4QF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKR2C58A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMKWV24HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKR6EU3TQ | DEFICIENT CLAIM NEVER CURED | DZML4VS7G5 | DEFICIENT CLAIM NEVER CURED |
| DHKR6YQLAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZML86S4UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKRQ3M2JT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMLA5PFVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKS3UZDYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMLQVBUX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKS586UEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMLS2JQP7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKSFR9BQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMN7GFE84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKSG98YAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMNTEJLKR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKSNMCTAZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMP2NGV9C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHKT986ERZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMPH28E47 | DEFICIENT CLAIM NEVER CURED |
| DHKU7EF9TZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMPXYG56A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHKUJRPNQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMQTHUPED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKV3AYGUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMRKDU8FT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKVYTN9SF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMRPX4KV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKW39YB42 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMSCFAXJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKW3X2QG9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMSK4BTWE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKXEWP5AV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMSYE7PB3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHKXL5WQ8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMT2HNLFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHKXRJ5YFE | DEFICIENT CLAIM NEVER CURED | DZMT74YGJB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKYMAL2NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMTAG36RX | DEFICIENT CLAIM NEVER CURED |
| DHKZF6ACQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMTGF49C6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHKZP5JY67 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZMVRUF83N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL2X3KS47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMW6J9KEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL32S4EGF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMW8UAPK3 | DEFICIENT CLAIM NEVER CURED |
| DHL47S9YB2 | DEFICIENT CLAIM NEVER CURED | DZMX7PHKRD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHL4C8RVPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMXFDC8PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL4EFBK58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMY3N5LDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL4JUSV23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMY5JX9EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL4NWDU2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZMYXB4PCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL5RQDGN3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZN2T5PUKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL6QV95J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZN34MYC6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL7DQ3B8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZN34PLDG6 | DEFICIENT CLAIM NEVER CURED |
| DHL82RV7EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZN3LDY2AQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL92SPN4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZN4LU6VFM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL9ER8CUW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZN57F2PUH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHL9TEADG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZN57S3CWJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHLA5ENPTK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZN5WRBLCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLAFBNQ3G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZN69358EV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLAYRUWP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZN7M965PW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLBKT8QJG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZN8P37U9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLD6A2ZBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNA65RWEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLDVWMFJS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZNABS45TJ | DEFICIENT CLAIM NEVER CURED |
| DHLDYA6N9X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNAMDSEQL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLESK98JX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNAQDWPVG | DEFICIENT CLAIM NEVER CURED |
| DHLFX4UT9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNATJXLC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLG4V6QB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNCBHUVEQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLGCJ4DVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNEGSRAJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLJPTA7R8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNEXSAC79 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLKM69JEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNFURP9E3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLKPBDJYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNG4H9BWX | DEFICIENT CLAIM NEVER CURED |
| DHLKPNAEQ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNHKYFJUD | DEFICIENT CLAIM NEVER CURED |
| DHLKRTGFE3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNJ3RUWP2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLNS5Z89B | DEFICIENT CLAIM NEVER CURED | DZNJRVQWA4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHLNUF8AV7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZNJUFYP38 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLP8QMZYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNK7S9D52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLQXEKUF8 | DEFICIENT CLAIM NEVER CURED | DZNKL8HX5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLSGR7V63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNKY7QMAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLSRBXYNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNL2C3DKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLSWKR4AB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNL37UA2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLT5QMPJD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZNLVY63A7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLT6JGKRE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNM7465RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLU2Y7MJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNP5CKDT6 | DEFICIENT CLAIM NEVER CURED |
| DHLUN7G8ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNPDERX7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLUQCDETW | DEFICIENT CLAIM NEVER CURED | DZNPVSX2DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLURQ8SK3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZNPVWT9CA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLUXMG49R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNQ2EPDXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLVEJYQ3N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZNQ5HKMWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLVEWUDTZ | DEFICIENT CLAIM NEVER CURED | DZNQF7289T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLW5J7CGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNQF7WKE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLWDAGU28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNQJK986W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLWE8FRGY | DEFICIENT CLAIM NEVER CURED | DZNQP79E63 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLWF8S3VC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNQTY3W27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLWQ74PT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNR6UJ985 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLWSXUPQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNR7EV4Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLX2YV6P8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNS6CWXJL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLX4R3TMC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNSA4LDT3 | DEFICIENT CLAIM NEVER CURED |
| DHLX9SCJYW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNSEFX9Y3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLX9T7Q3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNSL4EY9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLXP25AR8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNSLD7FJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLXWU5EZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNSTFVWCX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHLYQKXE4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNT7DS56P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHLYSGFQ2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNTHRM8BL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLZ4R572S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNUAR6G9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHLZBJ628G | DEFICIENT CLAIM NEVER CURED | DZNV4AX2LK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM235P69T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNVKTMG7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM24WBEKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNVW7QT3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM3E5ZC7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNWEPD7GL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHM3TVLSNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNWPY9T2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM3VNKJYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNWVHBP8L | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHM4FVARXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNXDVS6Y7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM4Z9GNSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNXQL4Y6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM57J4VZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNY63MABP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM5JZKSXL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNY9DS2RX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM5PS3CYA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZNYBQJ4TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM5XG9B8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZNYG9SVLQ | DEFICIENT CLAIM NEVER CURED |
| DHM68BECPV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP245NT7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM69452EK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZP3RBWEY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM69AUC2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP43MUV7L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM74DXNLP | DEFICIENT CLAIM NEVER CURED | DZP5EMG6T7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM75WVG8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP5GB47CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM7G2NFV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP5H7JW3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM7TSCD2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP5XJD4BW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM7WS8T5X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP6VUTRGH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM9NT2GAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP7RG69NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM9P8G7UE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP82AKNEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHM9TQ2YR5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP82B3NYT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMAFCK76N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZP8CQAJTG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMAP9YCBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP97MERA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMBWZGPKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP9QUL8F5 | DEFICIENT CLAIM NEVER CURED |
| DHMC7J4AX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZP9SWHDKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMD9YWA6T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPANELXHK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMDB26AZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPAQ82J3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMDFEQZ4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPATMYC82 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMDPF3E6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPBEY24H5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHME59BLUP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZPBKQE872 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMEQRNZSX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPBM3RWUQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMFEKLP7Z | DEFICIENT CLAIM NEVER CURED | DZPBU3V462 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMG8XNA6D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPCL5BHAV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMJDG4L8U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPDB7XKTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMJFGU4V6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPDGNMJ7A | DEFICIENT CLAIM NEVER CURED |
| DHMKA6X8GC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPDS6VAJ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMKG8JUX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPDXTEA28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMKGS7Y9B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPEHXU678 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMKUWJ6X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPF2U5JXW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMLXVQUF7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPF7HSN9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMLZESWQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPFA6U5KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMNG4S7KQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPFCA5X8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMP3KBL7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPFKE4CMD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMPLUDZQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPGEAWNV4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMQ4UN56G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPGQS2MJB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMQDKENT2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPH5KE39X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMQTE47X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPH7NQRD9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMQVB4XKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPJC859F7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMRW4ZKQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPJFTWK6L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMSBJQG8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPJSYTUEK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMSBLAD2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPK3JQ2V5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMSGEVJFY | DEFICIENT CLAIM NEVER CURED | DZPK9RTSUL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMSJQ7DX9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPL2VQHMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMT85UV4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPL3ASDU9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMTJ6KXC5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPMB3FCAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMTU28V94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPMGEJ3LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMU2YPWEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPMXFK2DY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMUA6LRQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPN2Y9WSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMUDGQ3NX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPN3YVGXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMUEFB8KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPQKU5XGL | DEFICIENT CLAIM NEVER CURED |
| DHMV49S3T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPQN2FKAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMVC2B4LE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPRS5QKFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMVDPYS68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPSCM93A4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMVSE9GWK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZPTBYM8XH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMWXA9GQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPTNQ8KVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMX2UF3TY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPTRCQK9S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMX9BQ4VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPTW5AKLX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHMY59ZRSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPVTQ7CWK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHMZ9C5WRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPWTNLRJV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN2Y9P3RC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPX5RUJLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN2YEB8QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPXDJ8YU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN3MFCAW5 | DEFICIENT CLAIM NEVER CURED | DZPXFDERS6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHN3SUZ94G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPXGVTDY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN4EKGXMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPXKEJ4WT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN4K3W98X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZPY5J4WAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN4W28KZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPYECSLMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN4W59RMG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPYFRT2LW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN5LAFZ8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZPYV8RG2A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHN7EPY4WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ2GK5XA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN7Q4RX9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ2NMYXP9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHN82C3V6X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ2TSFLBV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN84DL5Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ2VCH89E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN8GRSLQE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ2VHM9BN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHN8X3PVUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ37PRANT | DEFICIENT CLAIM NEVER CURED |
| DHN93RYEFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ3N97TWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHN9W2CU8Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ46SGR3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNA5DG8CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ4DJ3MAF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNB2S4XPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ4FAL69V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHNBCLTXY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ4HM5AKB | DEFICIENT CLAIM NEVER CURED |
| DHNBXVP7JF | DEFICIENT CLAIM NEVER CURED | DZQ4XJLD3V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHNC7WMPLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ5H68ADN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNCLK4RU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ5RYFLMS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNCU74MPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ6HK95DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHND3RZ4BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ84B6MJ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNDXCTS2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ8A3EGJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNDXG8VB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ9NY46B8 | DEFICIENT CLAIM NEVER CURED |
| DHNEQ769JR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQ9R3UGB4 | DEFICIENT CLAIM NEVER CURED |
| DHNF59D32K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQB7EXLNH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHNF9CE4AK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQBDENH4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNFRWKA3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQBDGJVCM | DEFICIENT CLAIM NEVER CURED |
| DHNGC9JQR6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZQBHJN8V3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNGKTV5R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQBTU5N6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNJ25TEDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQBXNR78D | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHNJ7C9AYR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQCGXHN5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNJ7ZE3KL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQD5AV9HG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNJAU87QL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQD8PB9JE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHNJRU7ESX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQDKWRH34 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNK3EMQ6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQDVPA79U | DEFICIENT CLAIM NEVER CURED |
| DHNK7UQA9L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQE3M75KW | DEFICIENT CLAIM NEVER CURED |
| DHNK8BXF9G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQER34WLG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNLZY2GU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQFPH52ME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNPTGJCYF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQFUCN2XE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNQ67WS4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQFXJDSY4 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHNQA94P2E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQGYB8WU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNQFY8X4E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQK3LW2NY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHNQXP3BK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQK9LF2T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNR3SZW9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQKENFTJP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNRC38ZFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQKS289UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNRW46AMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQKSAREB9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNRZSLQ3B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQL2U47A6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNSQWVKGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQLFUNPKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNSRBQ2DV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQLMHGCWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNTFUXMV6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQLUKFCHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNTFZB8PY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQMDWVCXJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNUDCYV6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQME5UVSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNVAUDEGT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZQNDT5CES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNVGPC5Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQNM8BJ2Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNVM37CRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQP9VJTDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNVMSRDQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQPCF2U3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNVWR7FED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQRNBH29A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNWBK2ULM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQRPWGASU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNWCYXSE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQRWY5LJV | DEFICIENT CLAIM NEVER CURED |
| DHNWD5PTUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQS3MXJGB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNX72ABDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQS86UJAH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHNXS7BC5F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQSH83PVW | DEFICIENT CLAIM NEVER CURED |
| DHNZ253FGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQSHEX97V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNZ6WG9T8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQSWD8ARJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNZEQ4LTS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQT2XP5FC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNZF4XGTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQTR7XAEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHNZXB84S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQUCRF9BT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP23XY7VJ | DEFICIENT CLAIM NEVER CURED | DZQV6K532G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHP2EWC8J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQVFC7AYJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP2R4UE67 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQWDAEUHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHP2TAZUYD | DEFICIENT CLAIM NEVER CURED | DZQY6SECAW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP3RVSM5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZQYB8LJCF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP3ZBF4UW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR2DHP3CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP4C25FLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR2LBMATG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP4MX5ARK | DEFICIENT CLAIM NEVER CURED | DZR3A7KBXY | DEFICIENT CLAIM NEVER CURED |
| DHP4NU6WX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR3CA98NF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHP4SCM6UG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR3CJEMK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP4XT6FMZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZR3EWM2C4 | DEFICIENT CLAIM NEVER CURED |
| DHP68X5EW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR3MSV6Q2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP7DTFCXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR3Q7NLBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP7VNDAK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR48G6LPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP8C3YSFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR4JBVM9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP8DVWG4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR4JHP5VT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP95QYE8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR5D6BWEG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP9BY8DCE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR5DGP7BS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHP9GUW8XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR5HK278X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHP9VBG5JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR5HYG8XB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPAL6U82G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR6L3849P | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHPAX8U6TB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR6TMB4CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPB7NT63M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR72S96MW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPC9DAMN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR76NHYBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPCA9WDJ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR7DVJLMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPCFZ6JK7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZR7EG4S6V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPCT5RSGY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZR7Q3MBU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPD65F2CV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR8523BVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPDFQ8SW2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZR8HQTMNW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPE26ZBGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZR9G74FL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPE76MUJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRA3EYSMU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPEDK4VW9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZRAFL47DH | DEFICIENT CLAIM NEVER CURED |
| DHPF95QTMS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZRBW74A36 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHPG2KUWCB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRCBAFTSP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPL3WUZ7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRCBS65AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPLUE8TSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRCWYHD62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPMALEBZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRDWP34JL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPNBCADR4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZREVFML9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPNJA5KG6 | DEFICIENT CLAIM NEVER CURED | DZREYT6V8K | DEFICIENT CLAIM NEVER CURED |
| DHPQN4GFDE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRF369KUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPQUDV9CE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRFXSUGYH | DEFICIENT CLAIM NEVER CURED |
| DHPRJ2WKXE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRH6WP5MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPRUABM75 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZRHB7AXVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPS2RZ6JQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZRJGDA8HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPS3VLJQ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRK5GFEPL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPS5683WC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRK6S7PLN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPS9KBNGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRKMJAQPW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPSURW3Y8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRKQ2SPHW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHPT7WXAG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRKYV7A5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPTG2NK8L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRLNC7FG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPVQM9BEF | DEFICIENT CLAIM NEVER CURED | DZRLPK7T8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPW29K8RU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRM9D2HJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPWM2K8B9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRMEHY9DQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPX49CKUV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRP9GYNV3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPX5E9NFQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRQB6V328 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPXAN5F8M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRQH5B89K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPXEMLSGY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRS8HKY4F | DEFICIENT CLAIM NEVER CURED |
| DHPXN7T4F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRSL3PA7E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPZ2MKN64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRSNVALPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHPZN7UETM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRT57VD4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHPZV59ND2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRTB4V3SM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ2UVN75J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRU89HT2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ356G2PC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRUSY4T6H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHQ3U79CZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRV492G7J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQ42LEF57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRV5KWYTN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ4NEJY5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRWKFG7SP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ4SAWRPT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZRWM8J42S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQ4YWVN3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRWUKL87E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ5P8WETR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRX597SBD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ5Z7VLW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRYD3M2AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ6C5DZSA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZRYH9FEX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ6FK5EVS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZRYX2STCH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ6KETNMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS27ETCPM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ6PMCNRS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS28L9QV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ7RE6ABY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS2WVQF4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ7ZY8XU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS3CK2ARX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ84E6VU3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS3HGPQEX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ87S5Y2K | DEFICIENT CLAIM NEVER CURED | DZS5A2YM4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ8NC2R37 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS5KTM9GE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ8YR5JD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS5UQAF6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ9CKR64W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZS76PL2QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQ9LKMETP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS7PBKX4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQA3VXWD4 | DEFICIENT CLAIM NEVER CURED | DZS7UT3Q2M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQA8EJFZS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS8HMLA2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQAE8MCKT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS8K7RMPH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQAEL27UJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS8R56BMN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQALETFW3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZS92LDWM7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQASVWMPL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZS96NVADT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQB3A2CZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSA2P3CTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQBCAETD9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSAG5BWYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQBGA4CF8 | DEFICIENT CLAIM NEVER CURED | DZSAW2MR7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQBLEAMF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSCGK73RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQBM8K2EJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSD4ANRE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQCDKMEZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSD7H8YKW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQCENDUB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSDX5JKLP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQCJ5BE2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSE29KDQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQDAC6YXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSE2QH85B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQDBF32NC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSER5LFH9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQDWS37YC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSFD38B9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQDXKLFYM | DEFICIENT CLAIM NEVER CURED | DZSFG3PXE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQDYMTXP3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSGFC526K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQE5PDYJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSGFLQ67R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQEDRV5W9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZSGHTW7YN | DEFICIENT CLAIM NEVER CURED |
| DHQERX7AS9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSGWA7PFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQFRNMW9S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZSH9TPF7W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQJ97FLBM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZSHNFRKYE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQKEVFX98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSJ7KAU6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQKLERGZW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSJ82EN3K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQKN2UP85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSKYM3J2D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQKPE6W5U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSL62DEHT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQL8ZMYF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSL7W63E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQLC6JZGV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSMA3LYVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQM2SNVZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSMCNA5EF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQNEURZ5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSNMEX2GL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQPUD7WNM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSNYUR7KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQR8NSYKD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZSPEQKYVT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQRTZY6K9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZSPEY7XBC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQRVDPMXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSQDPX32Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQRY98NEW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSQF9V4G6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQRZVUY5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSQWF3EL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQT3PBD4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSR2DQK9T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQTB6SEVL | DEFICIENT CLAIM NEVER CURED | DZSRWAEVNK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQTJ8FM57 | DEFICIENT CLAIM NEVER CURED | DZSTEKFRNP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHQUWXTDBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSU4FHW2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQW5JKC3D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSU4YJ79G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQWEJXD62 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSUB49PAN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQX7PET84 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSUDRNAVX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQXPKCL7B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSV3XQJ6A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHQXVCNL57 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSVB8YKDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQXWADURE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSVPDRXBA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQY76J4NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSVTH5E6P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQYGRLT5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSW7G94HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQYKSF8BE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSW8MYJ6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQYTAJDZ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSWMDL59V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQZAM6PS8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZSX9VUQYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQZTNM9DJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSXBU5ER3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHQZYSB632 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSXHTRE3N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHR2FUQE3W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSXLHBEGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHR2K9B74D | DEFICIENT CLAIM NEVER CURED | DZSY43BMWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHR3B54NKS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZSYUH9QJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHR3GM8U2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT2XHFNBD | DEFICIENT CLAIM NEVER CURED |
| DHR4PJ9U5S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZT39WFKJ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHR4VL8WYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT3L2PC9K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHR4X2VNSY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZT5CUBWAH | DEFICIENT CLAIM NEVER CURED |
| DHR53ACM7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT6PXJH9R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHR648UDFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT6QGMV8X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHR7BSQYTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT6S2BP9E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHR8QJ4G5T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZT6VN8Q2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHR97QCB3J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT73DNAPF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHR9VL368P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT76FMQJR | DEFICIENT CLAIM NEVER CURED |
| DHRAU7XJL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT7UG9H8W | DEFICIENT CLAIM NEVER CURED |
| DHRB25VLPD | DEFICIENT CLAIM NEVER CURED | DZT7ULJXDB | DEFICIENT CLAIM NEVER CURED |
| DHRB86DVQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT84WYD59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHRBG5CDSY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT85Q3DUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRBJWELC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT86CDFLB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRBYNKSEP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT87FRMHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRC83TJGX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT87JADHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRCB4ZD29 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZT8WVR2CU | DEFICIENT CLAIM NEVER CURED |
| DHRCWM9GFV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT9LPADKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRFDXTP8Z | DEFICIENT CLAIM NEVER CURED | DZT9QJ2DAC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHRFUXE65N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZT9VXF3MB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHRJ73XSWY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTAFSCR8N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRJ8E3G6K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTAFXYV7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRJBVPS35 | DEFICIENT CLAIM NEVER CURED | DZTAVNCS47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRKPJA8YQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTB7J9EW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRKUXP8B3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTBE63UD2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRM4GEA8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTBHCFDRM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRMFJ7CZK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTBJ45C6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRP4T2VUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTBN4KMFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRP6KWTY7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTBNUE7X4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRPZAQ7KF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTBUWQCGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRQCMB5J7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTBXGR9C7 | DEFICIENT CLAIM NEVER CURED |
| DHRS2F6ELV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTC28KYHP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRS6CQJFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTCA7ER3V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRS9J8WGQ | DEFICIENT CLAIM NEVER CURED | DZTCB3Y264 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRSB5UL3F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZTCW9VHAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRSC4QU2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTE9FAUSC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRT3GJ8KD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTERX6GY2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHRTAQZDB3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTF2NQEJS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRTLKQFP9 | DEFICIENT CLAIM NEVER CURED | DZTF5MLVQ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRTV8LSUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTGWNBK23 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRUK4Q6E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTH4N5ABC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRUK5G76Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTH9KL8EQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHRUM5JNSX | DEFICIENT CLAIM NEVER CURED | DZTHRK48UN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRUS839ML | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZTJFRD9QU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRW4M23TQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTJNR4GYV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHRWLMG3J6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZTJR8H9X6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRXAPTLUM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTKGPREVB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRXEMWA86 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZTKXNLR97 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHRXSKNFVY | DEFICIENT CLAIM NEVER CURED | DZTLRCP5NS | DEFICIENT CLAIM NEVER CURED |
| DHRXYKQL9E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTMNWFL6B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRY4QW3JD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTN8QW9CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRYPB4Q25 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTNKGSCPJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRZVXGSJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTPK23MAY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHRZW5LVBD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZTQ8ADYHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS289EVAU | DEFICIENT CLAIM NEVER CURED | DZTR7NEV94 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS2FWRTJU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTSL9RB7N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHS2X3TLUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTSQL6DPH | DEFICIENT CLAIM NEVER CURED |
| DHS3FL8XQ6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTUFV5BKQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS3X8ATWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTURFL72G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS3Y97FBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTV8GWXUA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS4PR2CG6 | DEFICIENT CLAIM NEVER CURED | DZTV9B5HYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS538Y2QP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTVAKY5R3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHS56UF42T | DEFICIENT CLAIM NEVER CURED | DZTVYU652C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS58EXL2W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTY8J96R7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS5DAR84Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZTYNPGASK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS63FZBN2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU27W3RG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS6NT3GXU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU2KDQ98B | DEFICIENT CLAIM NEVER CURED |
| DHS7D4LENM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU2WL67TH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHS8VFLP7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU3JYSWAR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSA64GBX2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU465PWVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSAUV3LBN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU47CHFNW | DEFICIENT CLAIM NEVER CURED |
| DHSB2UVPJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU4QF2KJ7 | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHSBQ6VDY3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZU5AJ3RDP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSC3EZMK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU5KSEDB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSCJ23F69 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU5L9P4BA | DEFICIENT CLAIM NEVER CURED |
| DHSDR5TY9J | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZU6J2CX5D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSECQP58X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU6TC7NFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSEKW6VT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU7ETVLGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSF2XEM9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU7J39FKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSF3PMBQN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU7SGM4TE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSFC4MQE7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU93NJWCY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSFCNXUGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU9BKJMAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSFQMJCD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU9BVRW7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSFUPGMDW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZU9XV5MQK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSG7FENKC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUB23PHJY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSGDPYZKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUCJEQTWM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSGLE3JB4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUDHRQFN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSJ94N2XU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUETNJYS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSLKUFNM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUFG5KACY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSLMG4C6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUFSRN95G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSLW3RBTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUGAQ653F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSMKU3RCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUGB9Y3NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSMT5WEL2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUGC29NQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSNYF4TXP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUGQL5AMX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSP9CDBKF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUH3FSREK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSPRL3GQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUHGB3K7A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSPYT7L2F | DEFICIENT CLAIM NEVER CURED | DZUHR76M4B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSQ462YC8 | DEFICIENT CLAIM NEVER CURED | DZUHVSDW6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSQ5C9WDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUJ6LNABP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSQMK8CPW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZUJEANCXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSQXT8F63 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZUK6C95Q4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSQZY5JWU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUL4Q9WBR | DEFICIENT CLAIM NEVER CURED |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHSREV6DTM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZULE846TG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSTMUK2DL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUMHVBEN3 | DEFICIENT CLAIM NEVER CURED |
| DHSTNGY26P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUML8QPDE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSU9BDPNT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUNWQ4258 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSUF2BPG3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUQ8624AT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSUPADYR2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUQBR7L4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSUWC5GPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUQNS8PVK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSV3URKF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZURT6JHAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSVCKPLRN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUS3NEGAJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSWT5FYKA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZUSX5MELT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHSX6WL2VN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZUT5JNE4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSXTWBUNL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUTD2LJ4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSY26MJAX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUTGDBM4F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSYDF852M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUTXKLFGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSYM59U73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUVBT9G2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSYXUT5L9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZUVJEY8T2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSZ2VGPQA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUVJMS3HA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSZA5M6DB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZUVRDYQ3C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSZEVCA32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUVWESQHM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHSZP536DK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUXA83QB2 | DEFICIENT CLAIM NEVER CURED |
| DHSZWT3XD4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZUYHC7BQS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT269CYWU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZV28AYU9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT2A8SVQ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV2T4FWAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT2D9LBZX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV465UCJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT3FVLK47 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV4L8CQ3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT47K9F52 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV4SMD8AF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHT4GPV928 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV549RCPB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT4R82B7E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZV54U7LF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT5KJL4F8 | DEFICIENT CLAIM NEVER CURED | DZV5LGQA9F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHT5RUQWXD | DEFICIENT CLAIM NEVER CURED | DZV68TYQUK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHT5WJMAUZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV6DFHPGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT6CDUQKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV6KRHJ87 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHT6F7BCS2 | DEFICIENT CLAIM NEVER CURED | DZV6L3498X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT6FDPML5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV6R2M4WP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT74J6RMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV7CP4NHF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT7NRKMJX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV7TAXC68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT8CA24YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV87S2HEA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHT93AURVQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV8NB7CQG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTAEWRJ56 | DEFICIENT CLAIM NEVER CURED | DZV8XU5ESC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTB678JCS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZV96HK8PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTBCFSAY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV9B3PAXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTBDUSJWR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV9BXKJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHTCV3G4WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZV9YE5A43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTCXRYSN4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVAYQX7HP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTD2SQX48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVB32XTKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTDBUZJP2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZVB6KQJND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTDVXN8Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVBMEJPUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTEB6ARJQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVCP6L5AS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTFUQ6CKN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVCUPL8DQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHTGVRKP78 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVDU64T8P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTJBYU5ZD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVE7GMFCW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTJDRE85W | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZVEF3LA7Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTJK36LV2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVEGBWF3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTJL2QSWK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVEH35AC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTJS9VB75 | DEFICIENT CLAIM NEVER CURED | DZVF9RNU58 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTJVAR6MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVGC3TSDY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTK4ERNDL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVGQDMLSB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTK8UGVXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVH54S8PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTKXCYQ56 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVH9R5XDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTLZDWUNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVHGDJ85M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTNE5JWDB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVJLF53MH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHTNR5EW9Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVJLK726X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTNS4GZ3R | DEFICIENT CLAIM NEVER CURED | DZVKLQBAWG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTQ3BG8JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVKXFJC2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTQLNZ43G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVL7FSC8E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHTQVGKJPM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZVM34QS2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTRVE3GQD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVM5GAWQB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTSF654UB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVN98EYRF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTSFLGWE2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZVNLWH7A3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTU3G7BDQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVPB7SQKM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTUNL7QW5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVQ8T72CK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHTUV579E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVQXKTJ7R | DEFICIENT CLAIM NEVER CURED |
| DHTUY7JZDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVRUDNTPS | DEFICIENT CLAIM NEVER CURED |
| DHTV9G4LUB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVRXYB8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHTW4VUXFS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVSPRNCTU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTW8SJPMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVSXB2LUD | DEFICIENT CLAIM NEVER CURED |
| DHTWSBL6NR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVTS2593K | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHTX3J7LQ5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVU3JMF82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTXJ2FMNV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVUDRJL7H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTXQW3RKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVUXKG6ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTYAGKVZN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZVW7XYBP3 | DEFICIENT CLAIM NEVER CURED |
| DHTZ79KQ3Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVXHR67DW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHTZSR6BLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVXNWYSHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU24CSEAL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZVXSJ3RAE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU2C53NWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW29457TV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU2VNFP7B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZW37C8HBJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHU37KZQWX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW3KL9AYU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU3SJ7YWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW4CXRG6N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU3XM9QB7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW4J7USKH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU5JYAE9W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW4RDCUJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHU64DEAKL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW4SFDRXH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU7LTQEWD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW5DQL6HT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU7MQLCSR | DEFICIENT CLAIM NEVER CURED | DZW79CGY6Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU7QAKC3E | DEFICIENT CLAIM NEVER CURED | DZW7YPLE2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU7YCT3S6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW84MQP5S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU8ALCJMY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW8C592VG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHU8KRPX5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW8UNRPBY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUB3TJ2F4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW9CFMB36 | DEFICIENT CLAIM NEVER CURED |
| DHUBKTZSN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZW9MVPJ6U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHUCGDS6L2 | DEFICIENT CLAIM NEVER CURED | DZWA5CP8NH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUD9TLSBQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWACHDU2P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUE82RTV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWACK4HBG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHUEGV3WM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWAX2GSN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUEKSQ67J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWAXTY2R9 | DEFICIENT CLAIM NEVER CURED |
| DHUENGRXF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWBAV3M2R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUJCTBKLN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZWBEV7F2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUK5D37NP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZWBU4NKRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUKDN7T9Z | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZWBY3MNHV | DEFICIENT CLAIM NEVER CURED |
| DHUKY4X8JC | DEFICIENT CLAIM NEVER CURED | DZWC6BJ35V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUKZGCXFJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWCNAPV4M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHUM68NA5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWCVBXD5R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUM7B6CV8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWCYKNHT6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUM8QTDAJ | DEFICIENT CLAIM NEVER CURED | DZWD2MRJH3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUMDX6YGW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWDU5KP43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUMXYGBKF | DEFICIENT CLAIM NEVER CURED | DZWDUQREM5 | DEFICIENT CLAIM NEVER CURED |
| DHUN2JDQFA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWE8MDVTC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUN2PGYXJ | DEFICIENT CLAIM NEVER CURED | DZWEC965G3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUN5JDZGE | DEFICIENT CLAIM NEVER CURED | DZWFSQJC3R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUN7YM5ZB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWG5PXESU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUNYCSZT7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWGMNQAC2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUPM2FQ7S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWGNVQKB6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUPZG2LJ9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWHERXDN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUQ4NAZX6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWJ3G8KES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUQ4X2W5B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZWJH5XNCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUQ7JTBVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWJKYBGND | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUQN3X7GW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWJPQ2LAD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHURB3FG8T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWK25M7VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHURTWQEAV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWK89AD6Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHURVEDP3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWKBFSTLV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUS3NATQZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWKV98R7T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUSDKYF4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWL5SVBTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUTR76XE5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWLAH2CYV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUV2M56FX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWLMVTSG9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUVBTY7DR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWMBLA3UK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUVJ5TZLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWMTF6S3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHUW2JVMAT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZWNTV9E4H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUW9ZP7QV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWPAMGNBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUWQZACYN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWPR43SMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUXA3B92W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWQEUM8XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUYE246GJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWQXNLPCT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUYN586PE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZWS67YTA3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUYN6A2TV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZWSCXY7PJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHUYP8ZREF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWSUP7BFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUZBL2TR4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWT4DQ5PN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUZMYVADF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWTFDR45P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHUZVCASWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWUC6M8FP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHV2CWSKTG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWUPAX48C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHV2MCDPYQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWVJ76XMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV3D9JSA5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWX4UH2Y9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV3FS2XGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWXBHALYN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHV3G8C7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZWXBQN4CK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV3K9GFMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWXBYPUNK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHV4D3AQY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWXF3QBC7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV4ECLRBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWYNA2K4P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV5UZQCK4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZWYSX6FT5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV6CSW2K4 | DEFICIENT CLAIM NEVER CURED | DZX2MH9785 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHV6GW4ZU9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZX2P4VUFL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV6RUBSZJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZX349LSEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV6U9FAGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZX4CDJQRL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHV73APGNK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZX4FJ3QCL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHV8KM54J3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZX5DERH4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV93R8QEX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZX5VN9L7J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHV9GP7FE2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZX6CYGML4 | DEFICIENT CLAIM NEVER CURED |
| DHV9QGLX72 | DEFICIENT CLAIM NEVER CURED | DZX7FV2WAK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVB6KPDY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZX7GM2E68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVC7AWTS8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZX89563WV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVCYWB9E6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZX8N9A6CT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVDJP2WB7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZX8VRJN6H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHVDW6JSZU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZX98D6YRP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVEFABZDK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXA4N9R68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVESDZC4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXAK92PNC | DEFICIENT CLAIM NEVER CURED |
| DHVFKREMN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXAMFT87Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVGB7TR9S | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZXARQYMBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVJ65AZ32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXBNVQ5MH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHVJGCDR5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXBP23H98 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVJX3ZS4D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXC4MFLN6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVKRWC5LX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXD5YKNP9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHVL8SBDEM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXETUB32N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVLAMCN2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXFJCTGY4 | DEFICIENT CLAIM NEVER CURED |
| DHVLKT7ZGR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXG47M28T | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHVLN4BS8J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXG9BQMN7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVLQ7Z6ED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXG9ES6FA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVN6MG9D2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXG9SA35M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVN93WG6A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXGDA3Y6B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHVNWS2FLA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXGP278EU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVP4XG7DE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXGWTH3P4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVP9DWSAF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZXHE7GRQ5 | DEFICIENT CLAIM NEVER CURED |
| DHVQ5JXEYK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXJFTWA4B | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHVR2KS6DF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXK94PW7Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVSARXC7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXKHU2P6J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVSMYK8AL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXLD7FQKG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVT9LDNER | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXLQHK8F2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVTF4C5LP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXMBSWYPD | DEFICIENT CLAIM NEVER CURED |
| DHVTL7GSCY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXMD3SNWJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVTMWULZ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXPY6CL48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVUR56JAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXQ2LUTNR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVUTWE9YG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXSJW2NEL | DEFICIENT CLAIM NEVER CURED |
| DHVWDL6C32 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXSRLTQ6N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHVXYBA5KG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXTM3BJGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVY59D4ZR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXTQR9SG4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHVY8A3X6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXUBN56WT | DEFICIENT CLAIM NEVER CURED |
| DHVYBLTFZQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXUCJFEQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVYMP4KZ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXVEGP8U4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVYNLP7MB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXVPN48TW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHVZ2CA4R5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXWH2KM86 | DEFICIENT CLAIM NEVER CURED |
| DHW2DL8XEZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXWQJ3E5M | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHW4JMG5YB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXY4A36WL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW4JXZEY9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXY5SPFKD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW5V4YS2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXYP7AH9S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW65FVJ8X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZXYSWH2TL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHW6Q7ELV5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZXYT3WK5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW6Q9D73P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY25KLRT3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHW6TFP48J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY35KCJ2S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW8J9GCM7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZY3R8VEKP | DEFICIENT CLAIM NEVER CURED |
| DHW8JKYE5V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY4DPEV3U | DEFICIENT CLAIM NEVER CURED |
| DHW8K3TEZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY4QSU6JB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW8SUGP4N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZY59CHX6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW8X49ULE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY6VXAJ9Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW9FUE4NY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY74D9LRA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW9G32CKB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY7GWB6PM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHW9VSB3PG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY7KU6LF2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWBEGM8S5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY89ELNSC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHWBTKXFZM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY95KNUTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWD2FSR54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZY9T2LFN3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWD8NTYG5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYACNW4LR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWDT5XP9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYAGRWKMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWDXTE8SJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYAHGE356 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWEB6DC9M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYAXS3QWP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWFDPJXQ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYB37LRDF | DEFICIENT CLAIM NEVER CURED |
| DHWFVM2Y6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYCNKRW75 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWG83VXL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYDMCVE3F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWJ7LM4TF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYDPBM9E2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWL5ZPYGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYEJVU2WT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWMJ32P7V | DEFICIENT CLAIM NEVER CURED | DZYEKX42WB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWMT3CSU6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYEM7BX4N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHWMZYBKST | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYEM9N5F7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWN9E2LPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYH4SR3F6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWP9GXUYJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZYH6EMXAR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWPYC63E9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYHTV6DQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWQ2695MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYJ2HPRX6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHWQ6437PE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYJ7EBNUQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWQD5AKEJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYKJR4B9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHWQERABML | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYKSU5QN9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWQR5GDYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYLAHKJEG | DEFICIENT CLAIM NEVER CURED |
| DHWR68QKMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYLCQNGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHWRG2N8JZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYLEP8DV7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWRUJCA4X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYLF2AK4T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWS2DABU5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYLF9E56D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWSXZDLQY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYLJ2WVT4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWTZK3FV9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYLQ9FW8G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWUDVJXP9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYLS49RHE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWUEL89YJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYM3C7HUG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHWUTR826E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYMJU6G93 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWV6YNBPZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYMU2HQ9K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWVFCUATK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYNB4SEUF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWX6BC7PY | DEFICIENT CLAIM NEVER CURED | DZYNLDC8PB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWXC29MP6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYPQWDHUX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWYJKQMDZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYPR7VFK3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHWYKQN7E9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYPTCLG9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX3TG4CMA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYPTD87CG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX5C2TBZP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZYQ72GSNU | DEFICIENT CLAIM NEVER CURED |
| DHX5DZB9YU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYQAL9MCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX62W8ER3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYQEK2CU6 | DEFICIENT CLAIM NEVER CURED |
| DHX63U9PK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYQNPTKJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX65V2LUP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYQT7KBAS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX6BNSLVQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZYSKVLE7G | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHX6NDKZEC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYSMAPD5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX78AUG9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYSVB4L3A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX7GENTLB | DEFICIENT CLAIM NEVER CURED | DZYSVCK4A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX8JWGNED | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYT853X4K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHX8R9546E | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | DZYTC5JFRV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX95JE68A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYTD2B8XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX96U3M4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYTD2L983 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHX97LUTJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYTXCQLGS | DEFICIENT CLAIM NEVER CURED |
| DHXA6ZL97J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYUG43HQM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXANWCQTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYUR386TG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXB72RLF5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYWM8KFJA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXBLYNSWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | DZYX6ASMRJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXBNZD6WQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P26FBHT89A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXBQFRM2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P26T3BVSWL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXBT9PFA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P2FSZ3UTAG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXBYGQERF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P2JBGT48EP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXC2JP9KN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P2M7NV89FW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXCB8JFA4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P2N65UDRLY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXCSGDB9V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P2R6XNHJPQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXCYVK7AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P2U349NWRX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXDLFM9RS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P2XYWFNJR7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXDS7BLGU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P2Y4W6TDMJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXE259ZSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P2ZR7HYSK9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXE5KL9R6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P3258B9ZYM | DEFICIENT CLAIM NEVER CURED |
| DHXE5N2P4R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P3AEUNL2SG | DEFICIENT CLAIM NEVER CURED |
| DHXEARNLJT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P3D4Z9F76J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXEWAQTVP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P3DQZK4YWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXFDKGPU4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P3KRXJBYS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXFRAGJEN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P3MADSKCYL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXFTY6Z9U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P3Q7CT2LF4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXGJFVPM9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P3WRGE9NHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXGQJT6W3 | DEFICIENT CLAIM NEVER CURED | P3YKDT8ZMJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXGZ8T7KM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P3Z76B9TUC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXJAEC3RY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P45MWHKC3U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHXKA8MJ7C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P47CLJ26GF | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXLCUK5JY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P48LUM3FJN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXLMCB85Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P48QLYJUXK | DEFICIENT CLAIM NEVER CURED |
| DHXMPETV6G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P498ELDMVG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXN7V6283 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P4AVYELUD7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXNBFULGS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4EK2NSZMJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXNZP4CAU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4F95XJTNP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXP8ND9SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4FC8W5VZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXPDQ5YG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4HFUJ3DC6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXPMZSUK2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4HT7P2UDA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXPSCUV5Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4HXFES8PR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXR7MSDGP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4LBNFPX9A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXR7W53K8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P4MUXGZ6VA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXR7YP34A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4PMVLKC5W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXRA2GL54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4PMXVZHCY | DEFICIENT CLAIM NEVER CURED |
| DHXRBWF3Z4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4S2K59CQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXRFLJQZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P4UJRPNZQS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXRPZ84FT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P4VF3TYNES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXRQGL2J7 | DEFICIENT CLAIM NEVER CURED | P4YE7TSNUX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXRZ8T5KW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P52WUFT6M3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXSJAVT68 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P56Z2CWFKX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXSU6DEFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P58WD4S2MR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXTDA5UMW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P5QSFHLGTV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXTJA2NC3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P5SQ29DY8F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXUFSQR5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P5Y3BELWAQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXUYTAEDN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P68U4HNMCG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXVQ2SDMT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P6A4ZTLCJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXVSUCK2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P6AC9BWQ85 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXW6ZSQ8R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P6B9Z7TMWP | DEFICIENT CLAIM NEVER CURED |
| DHXWSG3TLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P6C9MNGUS2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHXY8Q4N2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P6EBMCYXR9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXYV93MBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P6RJ9UDQNL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXZB78EY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P6TVK7HM98 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXZRTQ934 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P72U3ZKCFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHXZSTKEFB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P75G89ZVAN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHXZWBFA9D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P75VLTFX8S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY238DURW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P76WARYXPB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY27V6BM8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P7824NU9RE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY2V6ASME | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P794K3A5YT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY3LRCGJ8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P79XEWYUNG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY3M2VX8S | DEFICIENT CLAIM NEVER CURED | P7A8ZUX4H6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY43L9K5P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P7AR8E2USM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY4CTG65E | DEFICIENT CLAIM NEVER CURED | P7CP4BKYHA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY5PX3UCJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P7LBXKJCTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY5U8ZETN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P7UKZ3HBP6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY5UFKA7V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P7V5SNGTKC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY7CALN3X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P84HWN2AZQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY7GZARJU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P873WD9K2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY7JZMRA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P89HE4Z2AD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY82GXDMN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P8AZKHP4L3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY8KQM5P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P8JE2FZ43T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY8SECLKZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P8LHNGBXDJ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHY8WMTNSU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P8LU5BQKJD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY8WPBAUG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P8QNMABK5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHY9EA43JK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P8R6GN7V54 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYALQ59R3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P8S4MUPBVZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYANL4FUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P8UBLASQFR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYDCVZQJK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P92X3PKUDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYDGMVET8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P94ZXVFJS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYDQB38NZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P952MQW4BX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYEJUVSK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P96EB73YKP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYEKWDJFP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P96HKEPBVA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYFG2WM89 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P97QR3NXZU | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYFNE6LV4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P9D6TU8Q27 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYFT7QB3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P9FZPH6G2Q | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYG8DT7WJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P9G5KZC2A8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYGLXDWCM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P9JU8ASBZ3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYJB9C2KE | DEFICIENT CLAIM NEVER CURED | P9RBL5QEC8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYJC2K6AR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | P9RVQUAK2P | DEFICIENT CLAIM NEVER CURED |
| DHYJWR4QPA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | P9S72AN6F3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYK2U8NLE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PA2BX6ESKU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYKC3BGVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PA6RHBGSL7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYKN2DPRC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PA9LTXS36B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYKUXJPQW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PAHRY52SU4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYL9MWFXT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PANWBV4E5X | DEFICIENT CLAIM NEVER CURED |
| DHYLKXV8TM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PAQD2TP8LS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYN3BX4KV | DEFICIENT CLAIM NEVER CURED | PAS7E29CJL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYN6LU24Z | DEFICIENT CLAIM NEVER CURED | PAT3YLUVJH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYPJLEX2G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PAX8NHDVBY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYPU9NAW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PAY485T2VM | DEFICIENT CLAIM NEVER CURED |
| DHYPVEZ8WU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PB3ZXFUR2C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYQAK7M2X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PB7U5YM2P6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYQCB7T49 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBACMWS52Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYQCFLGX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBDW3CKZT8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYQWJSEBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBH4T95J2F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYR9F32GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBJ6QFEHS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYRB69SX8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBK765YCRP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYS57FZEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBLKRNHG2Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYSA982NW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBMK8R6ZGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYSD35Z2K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBSTVZEL28 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHYSTM594K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PBZQWMCJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYTCUDX2M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PC2PADBJWV | DEFICIENT CLAIM NEVER CURED |
| DHYUSWZKPV | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PCD3HMK8XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYVARJEK8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PCDFTRS9U2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYVWBUJRQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PCDK7XEA5N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYW7PU8CS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PCKUH24DSW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYWMN8SZ4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PCQEGKVXF5 | DEFICIENT CLAIM NEVER CURED |
| DHYX3AM98C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PCV3RTNZU6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYXEGANP8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PD36VAC9U7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYZENA5GV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PD56ZX9KRT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHYZM96JX7 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PD7WHNJK4U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHYZUX6R9V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PDABG9K2MX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ24KRA6Q | DEFICIENT CLAIM NEVER CURED | PDAMU8SZFR | DEFICIENT CLAIM NEVER CURED |
| DHZ2KSG56U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PDANKJS3V8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ2MNJG8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PDEWKNPH3X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ2MNUPYX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PDJMBKGSPA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ2NR7YG3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PDL3TBKW6U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ43PRVBU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PDMULXH5JV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ58QSR4G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PDPUR6QNX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ68X9MBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PDX39B2NTH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ7CSXFB6 | DEFICIENT CLAIM NEVER CURED | PDXEZAVJQG | DEFICIENT CLAIM NEVER CURED |
| DHZ85AT2LJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PDXJ3WSN8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ8CYNQTJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PE3CZ6YXQB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZ8DL45SK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PE9NRHMDBL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZ8QUC69M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PEAKTJ2B5F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZ94FAMS3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PEHD6KRQM8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZ9DL8Y7U | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PEHJAK9QR2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZ9SMQXNF | DEFICIENT CLAIM NEVER CURED | PEHTA64RJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZB7DKUEV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PEJLK9YG2X | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZBEWGUV4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PENXA3F9KQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZC3W2GF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PFALSCUZHB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZC7USYVL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PFCJGVYQW4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZCQE9BKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PFD4V2ES5Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZD2KG4LA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PFDP8N3LM6 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZD6FTWX4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PFJ3B5MZ8N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZDK7X458 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PFJV3UGNPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZE64MTNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PFJW5HDNLU | DEFICIENT CLAIM NEVER CURED |
| DHZECUKT2N | DEFICIENT CLAIM NEVER CURED | PFKGB4VWZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZFDYQJGL | DEFICIENT CLAIM NEVER CURED | PFNC67XR5J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZFWAMX26 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PFRT9SKEZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZGMYCN7R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PFXS5K6LDR | DUPLICATE FORM |
| DHZGU5367L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PG6B3XVN74 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZLCYSRF8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PG6MTHZUPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZM7VSDLQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PG92Q3XK64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZMDQF7PA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PGCLSPU3MJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZMNF9DUT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PGCPS4NXYD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZN9DS3GY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PGCVU3D5WZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZNFXRGPD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PGDKVWNM7Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZP3NM9XS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PGLJVCS8UT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZP4AFE7G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PGM269VQXE | DEFICIENT CLAIM NEVER CURED |
| DHZP86VRLJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PGUPRJNFBW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZQYJELXN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PGWD6HXLY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZR3BX7CW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PGXD3V6ZL9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZRCUS3AJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PH7QZ8D3NS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZSUR5BGJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHBEV2MY7W | DEFICIENT CLAIM NEVER CURED |
| DHZT7AVLXD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHFC28JBKU | DEFICIENT CLAIM NEVER CURED |
| DHZU8A5J4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHJ26NEX5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZUB4EFY8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHJP5KDM48 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZUW9C4KJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHMNJCZB3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZV5P7LFW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHNS4JTLCK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZV9CE2DP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHS3RW62AD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZW37XQUC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHS76PL2U5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZW84QJ2A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PHWCJKQ62V | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZWGMSKDJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PJ2BDPGZ3S | DEFICIENT CLAIM NEVER CURED |
| DHZWP675RV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PJ3RGW4LPF | DEFICIENT CLAIM NEVER CURED |
| DHZX7SLNMV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PJ5QTM4XCD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZXKDE69B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PJ5YZQXKRP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DHZYVQSJB4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PJ6LDK38X2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DHZYWME396 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PJ8F6C5G2B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ23KRQM4B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PJ8XM9VNL5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ23PYAMF9 | DEFICIENT CLAIM NEVER CURED | PJF5AZLTDV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ23YKPQWM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PJLMS5UQ6R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ243G9XR8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PJW3AKPQV9 | DEFICIENT CLAIM NEVER CURED |
| DJ24M3GPZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PK5SUBYWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ24UWZAS8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PK76BYPGMT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ26RT3Q9P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PK84ADUZEY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ27Y3ADEG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PKBNM5GVEA | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ28B6GQUD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PKJ9P6UT3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ28R76GQV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PL6STKE75M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ294XHW8B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PL8KJ6FA9U | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ29HMLNK5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PL97N3XEK8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ29WEVZRL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PLCHQUFW4Y | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2A9YVLKB | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PLQ7N5KMWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2AESDR4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PLXV7Y6ZN5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2AFE6QUL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PM2UNSH39B | DUPLICATE FORM |
| DJ2ANC4FZY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PM4LS5YGUT | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2B4FHTAP | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PM4LYGBXJN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2B9PDAGK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PM92XG7NYA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2BYCRDLQ | DEFICIENT CLAIM NEVER CURED | PM96GNRUTY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2C3FSZTP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PM9T6C4RHV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2C4TE3VX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PMAGNT8VBX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2CEFBUA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PMAHDLKU2R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2CEPLV3G | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PMCG8TBS4F | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ2CLABY9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PMFJDR74TS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2CN4T5PF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PMKVE7U9HD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2CTFN4KB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PMS3P6QN8Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2DLNT3GZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PMS8RAU3YW | DEFICIENT CLAIM NEVER CURED |
| DJ2DLZ7XA9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PN4CKDWMAG | DEFICIENT CLAIM NEVER CURED |
| DJ2DPBMQ9N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PN6KP3MTEL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2DSNYEFX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PN9FW7TYXA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2DZWT97N | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PNAB3F7VP4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2FV4GYSK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PNFTAPRYV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2G3D7BZ8 | DEFICIENT CLAIM NEVER CURED | PNH4KT78Q9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2GHQSK95 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PNJWV9K5QD | DEFICIENT CLAIM NEVER CURED |
| DJ2GNSQT73 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PNM5YJK27X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2GWUBKY4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PNRPB8CZKY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2H5M4RDG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PNU7EK5WTF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2HCSVEMQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PNVY7Z2DTA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2HL9AWXB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PP2RY4TS3L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2K3QTNAD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PP6K84N3YH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2K5SNWL4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PP7NUZC2HG | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2KZST43M | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPGM84AKWQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2LHAUK3V | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PPJGSRX5HC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2MHZDU43 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPKXFHLJR9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2MNULXFY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPLM4ENKW7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2NYRAP64 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPN9TF6Q3S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2PDF6BM4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPQGZ896H2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2PZKEYBC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PPRXT6K2JE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2QRZGWCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPT9ZQGM72 | DEFICIENT CLAIM NEVER CURED |
| DJ2QY9NWKP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPUQE3YNJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2R5CTKF9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPXTNSLB4J | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2RE7YN83 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPY45CRTQ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2RET8Q5C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PPYXRVL8QK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2RFHYBSE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQ2ZLYCJGD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ2RNYMFDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQAMU6DKJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2RPNZVBF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQCKXHGS2Z | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2RW9HA4Y | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQFC4ZAHME | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2SNATRK6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQFXM8NCEK | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2T68CNLK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQKGH3BXSD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2T6K3CES | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQV2JFD8E7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2TRKUSC6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQWT7ESDKZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2TZEGLY3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PQZM6SGD4C | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2U4E69VP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PR9UQJ8ETX | DEFICIENT CLAIM NEVER CURED |
| DJ2UG7FNCS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PRDVSNZLC2 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2V6T3G8H | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PRG2XENDBT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2V79RNAH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PRGU8VLXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2VXQ83MC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PRGXCJHMTN | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2WL5AXBM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PRPH4XF2VJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2WPL48HF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PRT53AM4X9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2XFK9CD3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PRT9MFGP6X | DEFICIENT CLAIM NEVER CURED |
| DJ2Y34LMS7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PRU7YJDBAZ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2YG4BULW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PRX4BGUJTH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ2YVE6LDN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PS5APD2ZJ7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ2YXUQPSM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PS7W36VA4L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ32BZD9U5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PSB9WR7JPT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ32PVTG5R | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PSDFK2JTL8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ358LT6A9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PSLHYMF3T9 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ35ARUTM6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PSM79ZG6D5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ35LS2GB8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PSMAY3E9XR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ367RPLDX | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PSMDPU2QXY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ36EQAC8K | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PSP9JFNWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ36UBT9DN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PSRZHA2MNL | DEFICIENT CLAIM NEVER CURED |
| DJ36YZ95FK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PSXFYG9E2L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ374HBA6E | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PT4NLWU8CH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ374PKFZ2 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PT8BZHKYJE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

1117

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ378XAZPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PT9NE8Z37H | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ37CDBRXG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PTCMLG2DFU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ37ELVPDR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PTDJEX96HN | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ37VA295B | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PTN5VBXDGM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ38K7P24R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PTW2BHNSVC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ38TXFC4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PTXPCLBYD3 | DEFICIENT CLAIM NEVER CURED |
| DJ39RMTKQU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PU4VH9G86D | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3ASBVEFK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PUDEBYAK6F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3B74MCVD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PUGZMXEVK9 | DEFICIENT CLAIM NEVER CURED |
| DJ3BWKU9MS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PUHQT64NKA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3D2KZA4W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PUK3EYZNQR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3D9PURAZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PUMR6PZKVS | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3DC8ZQUE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PUPER67LWA | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3DSTB7UV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PUT2KECM5L | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3E6Y8WRU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PUY8N3Z2J4 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3EP6NM2C | DEFICIENT CLAIM NEVER CURED | PV64SHUTZC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3F5Y7DPQ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PV6KEP89AG | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3FGQ7MWT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PV8HRTNZMW | DEFICIENT CLAIM NEVER CURED |
| DJ3FULTPEB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PV8YK4BRUL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3FWLN28R | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PVFB8TMPHS | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3GEMHK82 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PVUMXJP5B3 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3GQ2EU59 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PVUXDE467C | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3GYZEBW4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PVWJF2A3HK | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3HCD5TA8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PW2FD73PXQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3HF4MTX8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PW4PBQ2SAJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3HXYNR2T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PW59ECSFJZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3KAXVDPN | DEFICIENT CLAIM NEVER CURED | PW8UQBTSPM | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3KE5LFX7 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PWAJYBC853 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3KQ85ZNL | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PWAT4PDSXM | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3LXEUQCD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PWC9Z7B3YL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3LXNHVZT | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PWCXHUPBN5 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ3M7U8KNF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PWL45RXHA6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3N8RPHX5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PWLNH68SKE | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3NDCLMZX | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PWX6KS347F | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3NGAD4XH | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PWX8NGZ2Q6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3P2C5S8A | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PWYP59URVJ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3P4UFWH6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PX3679ENTR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3P9FWKLR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PX6K2Y75QH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3PQ8GLE9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PXBH73PGDY | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3Q2GZ45W | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PXCTMZP3YW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3QZX4LFP | DEFICIENT CLAIM NEVER CURED | PXGQEDCAHY | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3RHX5ZG4 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PXVP2GSUHZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3SWLY46T | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PXZ7CKBTGD | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3T4QMRVC | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PXZKQPATU8 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3TC4UZQF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PY26FXUJMP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3THC4E6S | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PY2ZL3BG86 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3TKUNEXR | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PY84BZ3T7P | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3TQKV4YF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PYJE6H5ZFR | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3TWBYNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PYLQ4GM5KV | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3U9TKLM5 | DEFICIENT CLAIM NEVER CURED | PYM8L6TEKW | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS |
| DJ3UMHGWVF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PYMRHSJ28X | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3UMPQSBZ | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PYND3WEQM4 | DEFICIENT CLAIM NEVER CURED |
| DJ3UQEM8GB | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PYSX3DTPV5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3UYTGXW6 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PYVXJTLNBE | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3V4UMWCL | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PYWTS2JMX3 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3V5XPND9 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PZ4Q6NDGVP | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3VKH6E4N | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PZ57HXLVTD | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3X4N2ERU | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PZDNJXLQWH | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3XUFW64A | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PZP69Y24AF | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3Y7ZHLVW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PZPE9VS7QW | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3YE6WGM5 | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS | PZSKMPJWLC | CLAIM DID NOT FIT DEFINITION OF SETTLEMENT CLASS |
| DJ3YG7SRHQ | CLAIM DID NOT RESULT IN A RECOGNIZED LOSS | PZSKN6AGEQ | DUPLICATE FORM |

1119